# **EXHIBIT 1**

UNITED STATES DISTRICT COURT

**EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| SEB INVESTMENT MANAGEMENT AB, Individually and on Behalf of All Others Similarly Situated,<br><br>                              Plaintiff,<br><br>    v.<br><br>ENDO INTERNATIONAL PLC, *et al.*,<br><br>                              Defendants. | Civ. A. No. 2:17-CV-3711-TJS |

**DECLARATION OF LUIGGY SEGURA IN SUPPORT OF LEAD PLAINTIFF'S
UNOPPOSED MOTION FOR APPROVAL OF DISTRIBUTION PLAN**

I, LUIGGY SEGURA, declare and state as follows pursuant to 28 U.S.C. § 1746:

1.      I am a Senior Director at JND Legal Administration ("JND"). I am over 21 years of age and am not a party to the above-captioned action (the "Action").[1] I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.      Pursuant to Paragraph 14 of the Court's Order dated September 10, 2019 (ECF No. 89, the "Preliminary Approval Order"), JND was appointed to serve as the Claims Administrator in connection with the Settlement of the Action. On December 13, 2019, the Court entered the Findings of Fact and Conclusions of Law (ECF No. 96, the "Judgment"), granting final approval of the Settlement reached in the Action. Pursuant to the Settlement, $82,500,000 in cash was deposited into

---

[1]      All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation and Agreement of Settlement dated August 22, 2019 (ECF No. 83-2, the "Stipulation"). The Settlement is contained in the Stipulation.

escrow for the Settlement Class's benefit and, now that the Effective Date of the Settlement has occurred, the Net Settlement Fund is ready for distribution to Authorized Claimants pursuant to Order of this Court. *See* Stipulation, ¶ 38.

3.     As Claims Administrator, JND has, among other things: (i) mailed the Postcard Notice and the Notice of (I) Pendency of Class Action and Proposed Settlement; (II) Motion for an Award of Attorneys' Fees and Reimbursement of Litigation Expenses; and (III) Settlement Fairness Hearing (the "Notice") and the Proof of Claim and Release form (the "Proof of Claim Form" or "Claim Form" and, together with the Notice, the "Notice Packet") to potential Settlement Class Members, brokers, and other nominees; (ii) created and continues to maintain a toll-free helpline for inquiries regarding the Settlement and its administration; (iii) designed, implemented, and continues to maintain a case-specific website which includes downloadable copies of the Notice and Proof of Claim Form; (iv) published the Summary Notice; (v) provided, upon request, additional copies of the Postcard Notice and Notice Packet to potential Settlement Class Members, brokers, and other nominees; (vi) received and processed Claims[2] submitted in connection with the Settlement; (vii) reviewed submitted Claims for accuracy and completeness and to ensure that they were supported by sufficient documentary evidence; (viii) provided notice to Claimants whose Claims were deficient or rejected; (ix) assisted Claimants in curing their Claims in order to be eligible to receive a payment from the Settlement; and (x) calculated Claimants' Recognized Claim amounts, both on an individual and a Settlement Class-wide basis, pursuant to the Court-approved Plan of Allocation set forth in the Notice.

4.     JND has completed processing all Claims received through June 1, 2021 in

---

[2]     Pursuant to Paragraph 1(e) of the Stipulation, "Claim" means a paper claim submitted on a Proof of Claim Form or an electronic claim that is submitted to the Claims Administrator.

accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations accepting and rejecting the Claims in preparation for distribution of the Net Settlement Fund to Authorized Claimants. JND also presents this declaration in support of Lead Plaintiff's Unopposed Motion for Approval of Distribution Plan.

## I.   DISSEMINATION OF NOTICE

5.     As more fully described in the Declaration of Luiggy Segura Regarding (A) Dissemination of Postcard Notice, Notice and Claim Form; (B) Establishment of Call Center Services and Settlement Website; (C) Posting of Notice and Claim Form on Settlement Website; (D) Publication/Transmission of Summary Notice; and (E) Report on Requests for Exclusion Received To Date, dated October 31, 2019 (ECF No. 93-2, the "Initial Mailing Decl.") and the Supplemental Declaration of Luiggy Segura Regarding (A) Dissemination of Postcard Notice and Notice Packet; (B) Update on Call Center Services and Settlement Website; and (C) Report on Requests for Exclusion Received, dated December 3, 2019 (ECF No. 94-1, the "Supplemental Mailing Decl."), JND mailed a total of 212,129 Postcard Notices and 4,705 Notice Packets to potential Settlement Class Members and nominees as of December 2, 2019. Supplemental Mailing Decl. ¶¶ 2-3; *see also* Initial Mailing Decl. ¶ 11. Since then, JND has mailed an additional 48 Postcard Notices and 392 Notice Packets to potential Settlement Class Members and nominees, bringing the aggregate number of Postcard Notices and Notice Packets mailed to 212,177 and 5,097, respectively.

6.     JND established and continues to maintain a website www.EndoSecuritiesLitigationSettlement.com ("Settlement Website") and a toll-free telephone helpline (1-844-961-0316) to assist potential Settlement Class Members in obtaining information about the Settlement. In connection with establishing and maintaining the Settlement Website and

toll-free telephone helpline, JND, among other things, formulated a system to ensure that proper responses were provided to all telephone and electronic inquiries. That work included training telephone agents to respond to inquiries specific to the Settlement; developing a series of common questions and the answers thereto, known as Frequently Asked Questions, or "FAQs"; loading key documents onto the Settlement Website; and programming the Settlement Website to permit the viewing and downloading of those documents.

7.     In accordance with Paragraph 18 of the Preliminary Approval Order, JND also caused the Summary Notice to be published in *Investor's Business Daily* on October 14, 2019 and, on October 18, 2019, caused the Summary Notice to be published in *The Wall Street Journal* and to be transmitted over the *PR Newswire*. Initial Mailing Decl. ¶ 12.

## II.     PROCEDURES FOLLOWED IN PROCESSING CLAIMS

8.     Under the terms of the Preliminary Approval Order and as set forth in the Postcard Notice and Notice, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to JND a properly executed Claim postmarked no later than February 7, 2020, together with adequate supporting documentation for the transactions and holdings reported in the Claim. Through June 1, 2021, JND has received and fully processed 127,514 Claims (the "Presented Claims").

9.     In preparation for receiving and processing Claims, JND: (i) conferred with Lead Counsel to define the guidelines for processing Claims; (ii) created a unique database to store Claim details, images of Claims, and supporting documentation (the "Settlement Database"); (iii) trained staff in the specifics of the Settlement so that Claims would be properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Settlement Class Members' identifying information and

their transactional information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Claim amounts pursuant to the Court-approved Plan of Allocation set forth in the Notice.

10.     Settlement Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims to a post office box address specifically designated for the Settlement.[3] Postcard Notices and Notice Packets returned by the United States Postal Service as undeliverable were reviewed for updated addresses and, where available, updated addresses were entered into the Settlement Database and Postcard Notices and Notice Packets were mailed to the updated addresses. Any correspondence received at the post office box was reviewed and, when necessary, appropriate responses were provided to the senders.

## III.     PROCESSING CLAIMS

### A.     Paper Claims

11.     Of the 127,514 Presented Claims, 4,131 are paper Claims (including Claims submitted via the Settlement Website's claims filing portal).[4] Each Claim was assigned a unique Claim number.

12.     Once received, the paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying nonconforming-sized documents, and sorting documents. This manual task of preparing the paper Claims for processing is very laborious and time-intensive. Once prepared, each Claim was assigned a unique Claim number and scanned into the Settlement Database together with all submitted documentation.

13.     Once scanned, the information from each Claim (including the Claimant's name,

---

[3]     Settlement Class Member were also able to submit their Claims via the Settlement Website.

[4]     These 4,131 Claims include 2,152 Claims that were submitted via the Settlement Website.

address, account number/information from his, her, or its supporting documentation, and the Claimant's purchase/acquisition transactions, sale transactions, and holdings listed on the Claim) was entered into the Settlement Database. Once entered into the Settlement Database, Claims were reviewed to verify that all required information had been provided. The documentation provided by the Claimant in support of his, her, or its Claim was reviewed for authenticity and compared to the information provided in the Claim to verify the Claimant's identity and the purchase/acquisition transactions, sale transactions, and holdings listed on the Claim.

14.     To process the transactions detailed in the Claims, JND utilized internal messages to identify and classify deficiency or ineligibility conditions existing within the Claims. Appropriate messages were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not have any eligible transactions in Endo common stock[5] during the Class Period (*e.g.*, the Claimant purchased Endo common stock only after the Class Period), that Claim would receive a "Claim-level" message that denoted ineligibility. Similar Claim-level ineligible messages were used to denote other ineligible conditions, such as duplicate Claims. These messages would indicate to JND that the Claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured in its entirety. Examples of Claim-level messages are as follows:

- Inadequate Documentation Submitted for Entire Claim

- No Supporting Documentation Submitted for Entire Claim

- No Purchase Transaction in the Class Period

---

[5]     Effective February 28, 2014, all of Endo Health Solutions Inc.'s outstanding common stock was cancelled and converted into the right to receive Endo International plc ordinary shares on a one-for-one-basis. Accordingly, persons and entities who purchased or otherwise acquired either Endo common stock or ordinary shares (collectively, "common stock") between November 30, 2012 and June 8, 2017, inclusive, and were damaged thereby are Settlement Class Members.

15.    Because a Claim may be deficient only in part, but otherwise acceptable, JND utilized messages that were applied only to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a "transaction-level" message. These messages indicated that although the transaction was deficient, the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Claim according to the Court-approved Plan of Allocation. Thus, even if the transaction-level deficiency was never cured, the Claim could still be partially accepted. Examples of transaction-level messages are as follows:

- No Supporting Documentation for Specific Transaction/Position

- Inadequate Documentation for Specific Transaction/Position

- Illegible Documentation for Specific Transaction/Position

**B.    Electronic Claims**

16.    Of the 127,514 Presented Claims, 123,383 were submitted electronically ("Electronic Claims" or "E-Claims"). Electronic Claims filers ("Electronic Claim Filers" or "E-Claim Filers") are typically banks, brokers, nominees and other-third party filers, who submit claims on behalf of numerous claimants. Because E-Claim Filers typically submit a high volume (hundreds or thousands) of transactions during the class period on behalf of the beneficial owners, JND provides E-Claim Filers with the opportunity to mail a computer disc or electronically submit a file containing all the transactions – rather than provide reams of paper requiring data entry – so that JND can upload all transactions to the Settlement Database.

17.    JND maintains an electronic filing operations team ("Electronic Filing Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the Electronic Filing Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance

with JND's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, JND notified the E-Claim Filer. If the electronic file was deemed to be in an acceptable format, it was then loaded into the Settlement Database.

18.     Once each electronic file was loaded, the Electronic Claims were coded with messages to denote any deficient or ineligible conditions that existed within them. The messages used to code Electronic Claims are similar to those applied to paper Claims. However, in lieu of manually applying messages, the Electronic Filing Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out-of-range issues, out-of-balance conditions, transactions outside the Class Period, etc.). The output was thoroughly verified and confirmed as accurate.

19.     The review process also included message coding any Electronic Claims that were not accompanied by a signed Proof of Claim Form, which serves as a "Master Proof of Claim Form" for all Claims referenced on the electronic file submitted. This process was reviewed by JND's Electronic Filing Team and, when appropriate, JND contacted the E-Claim Filers whose submissions were missing information. This ensured that only fully completed Claims, submitted by properly authorized representatives of the Claimants, were considered eligible for payment from the Net Settlement Fund.

20.     Finally, at the end of the process, JND performed various targeted reviews of Electronic Claims. Specifically, JND used criteria such as the calculated Recognized Claims and other identified criteria to message code and reach out to a number of E-Claim Filers and request that various sample purchases, sales, and holdings selected by JND be documented by providing confirmation slips or other transaction-specific supporting documentation. These targeted reviews help to ensure that electronic data supplied by Claimants does not contain inaccurate information.

### C.  Additional Complexities Encountered in Processing Claims

21.     Approximately 88% or 112,705, of the 127,514 Claims received through June 1, 2021 were partially or wholly ineligible for one or more reasons, and, therefore, were subjected to the additional processing, correspondence, and telephonic communications described in the section below entitled "The Deficiency Process." Notwithstanding the number of deficient Claims received, no Claimants are currently contesting JND's administrative rejection of their Claims.

22.     During the processing of Claims for the Settlement, JND encountered a large amount of "non-conforming" Claims, which, in general, require significantly more work than standard Claims because of the information contained in or missing from the Claim, or because of the manner in which the Claim was completed. Non-conforming Claims include, among other conditions, Claim Forms with missing pages, no name or no address, Claim Forms that are blank but submitted with documentation for JND to complete, and Claims that are so materially deficient as to make what is being claimed unrecognizable. In addition, JND encountered Claims that included Endo common stock received as a result of a merger or acquisition with another entity. In order to determine the proper treatment of such transactions, JND conducted further outreach to the Claimants as well as its own research to gather additional information on the mergers/acquisitions at issue. JND also consulted with Lead Counsel and Lead Plaintiff's damages consultant on the treatment of such merger/acquisition shares. A significant amount of time and resources was required to hand review these "non-conforming" Claims.

## IV.  EXCLUDED PERSONS

23.     JND also reviewed all Claims to ensure that they were not submitted by, or on behalf of, "Excluded Persons," to the extent that the identities of such persons or entities were known to

JND through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice and from the Claimants' certifications on the Claim Forms. JND also reviewed all Claims against the list of persons and entities who were excluded from the Settlement Class pursuant to request. ECF No. 94-1, Ex. A.

## V.     THE DEFICIENCY PROCESS

### A.     Paper Claims

24.     Approximately 2,088 of the paper Claims received through June 1, 2021 were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or indicating no eligible transactions in Endo common stock during the Class Period. The "Deficiency Process," which primarily involved mailing letters to Claimants and responding to communications from Claimants by email and/or telephone, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they could be eligible to participate in the Settlement.

25.     If a paper Claim was determined to be defective, a Notice of Deficient/Ineligible Claim Submission ("Deficiency Notice") was sent to the Claimant describing the defect(s) in the Claim and advising what, if anything, was necessary to cure the defect(s) in the Claim. The Deficiency Notice advised the Claimant that submission of appropriate information and/or documentary evidence to complete the Claim was required to be sent to JND within twenty (20) days from the date of the Deficiency Notice or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. The Deficiency Notice also advised Claimants that in order to contest JND's administrative determination(s) with respect to their Claim, they were required to submit a written statement to JND requesting Court review of their Claim and setting forth the basis for such request. JND sent a total of 2,088 Deficiency Notices to

Claimants who submitted paper Claims (including Claims submitted via the Settlement Website's claims filing portal) that JND determined to be defective. Attached hereto as Exhibit A is a sample Deficiency Notice.

26.     Claimants' responses to Deficiency Notices were scanned into the Settlement Database and associated with the corresponding Claims. The responses were then carefully reviewed and evaluated by JND's team of processors. If a Claimant's response corrected the defect(s) in their Claim, JND manually updated the Settlement Database to reflect the changes in the status of the Claim.

**B.     Electronic Claims**

27.     Approximately 90% of the E-Claims, *i.e.*, 110,617 of the 123,383 E-Claims received through June 1, 2021, were incomplete or had one or more defects or conditions of ineligibility. JND informed each of the E-Claim Filers of these deficiencies by sending an email ("Deficiency Email") to the email address included with the respective E-Claim Filer's Proof of Claim Form with an attached report containing detailed information associated with the Claims and indicating which of those Claims within the filing were deficient and/or rejected ("Deficiency Spreadsheet"). Attached hereto as Exhibit B is a sample Deficiency Email and Deficiency Spreadsheet.

28.     The Deficiency Email sent to the email address of record provided with the E-Claim Filer's Proof of Claim Form:

(a)     Notified the E-Claim Filer that any Claim(s) with deficiencies not corrected within twenty (20) days from the date of the Deficiency Email may be rejected;

(b)     Advised the E-Claim Filer of his, her, or its right to contest the rejection of the Claim(s) and request this Court's review of JND's administrative

determination(s) with respect to the Claim(s); and

(c)     Provided instructions for how to submit corrections to Claim(s).

29.     The Deficiency Spreadsheet attached to the Deficiency Email identified each of the individual Claims that were found to be deficient or ineligible and the basis for that deficiency or condition of ineligibility.

30.     The E-Claim Filers' responses to the Deficiency Emails were reviewed, scanned, and/or loaded into the Settlement Database, and associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected an Electronic Claim's status, JND manually and/or programmatically updated the Settlement Database to reflect such change in the status of the Electronic Claim.

### C.     Calling Campaign to Claimants Who Did Not Cure Deficiencies

31.     JND also called Claimants with still-deficient Claims to provide them with a final opportunity to cure the deficiencies in their Claims.

32.     During this calling campaign, when a JND agent spoke with a Claimant, he or she explained to the Claimant that the Claim they submitted was still deficient and advised the Claimant of the steps required to cure the deficiency. JND provided assistance to Claimants where possible, depending on the nature of the deficiency. For example, if a Claimant needed additional supporting documentation, JND explained the types of documentation that would render the Claim eligible, and how the Claimant could obtain the necessary documentation. JND also provided some Claimants with direct phone numbers and email addresses so that they could receive continued personalized attention and assistance.

33.     If JND could not reach a Claimant to speak one-on-one, JND left a voice message, when possible, requesting a return call. JND explained in the voice message that it was calling to

assist the Claimant in remedying the outstanding deficiencies in his, her, or its Claim. JND also reached out to Claimants via email if a valid email address was provided in their Claim submission.

34.     If, in response to a telephone call or email, a Claimant cured the deficiency in his, her, or its Claim by providing the appropriate information and/or supporting documentation, JND updated the Settlement Database to reflect the change in the status of the Claim.

## VI.   DISPUTED CLAIMS

35.     Claimants were advised that they had the right to contest JND's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, Claimants were advised in the Deficiency Notice/Deficiency Email that, if they disputed JND's administrative determination with respect to their Claim, they had to provide a statement of reasons indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Lead Counsel would thereafter present the request for review to the Court for a final determination.

36.     During this administration, JND received 17 requests for Court review. JND reached out to each of the Claimants requesting Court review to fully explain JND's administrative determination with respect to their Claim and any additional documentation that had been submitted. As a result of this outreach, 11 of the Claimants resolved the deficiencies in their Claims, withdrew their requests for Court review, and their Claims are now being recommended for approval; the other 6 Claimants understood the reason for JND's administrative determination to reject their Claims and these Claimants are no longer requesting Court review.

## VII.   LATE BUT OTHERWISE ELIGIBLE CLAIMS

37.     Of the Presented Claims, 7,810 Claims were received or postmarked after the

February 7, 2020 Claim-submission deadline established by the Court. JND has processed all late Claims received through June 1, 2021 and 1,783 of these Claims have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims"). JND has not rejected any Claim received through June 1, 2021, solely based on its late submission. In fact, in securities cases, it is typical for courts to accept claims submitted after the claim-submission deadline but while timely claims are still being processed. Therefore, to the extent these Claims are eligible but for the fact that they were submitted late, they are recommended for payment by JND, subject to the Court's determination.

38.      However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional allocation of the Net Settlement Fund and the distribution may be accomplished. Acceptance of additional Claims or responses to Deficiency Notices/Deficiency Emails received during the finalization of the administration and the preparation of this declaration would necessarily require a delay in the distribution. Accordingly, JND respectfully requests that this Court order that no Claim received or adjusted after June 1, 2021, be eligible for payment for any reason whatsoever subject only to the provision of ¶ 49(f) of the proposed distribution plan discussed below. Lead Counsel approves of this Claim cut-off date. If the Court adopts the proposed distribution plan, then, after Lead Counsel has determined that further distributions are not cost-effective and before any contribution of the residual funds to charity, if sufficient funds remain to warrant the processing of Claims received after June 1, 2021, these Claims will be processed and, if any of these Claims would have been eligible if timely received, these Claimants will be paid their distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks to the extent permitted by the amount of remaining funds. *See* ¶ 49(e) below. Likewise, with respect to

previously-submitted Claims that are cured or adjusted after June 1, 2021, such Claims will be reevaluated upon receipt of the adjustment and, to the extent that they are found eligible for a distribution or additional distribution, they will be treated in the same manner as Claims received after June 1, 2021. *See* ¶ 49(f) below. Should an adjustment be received that results in a lower Recognized Claim amount, however, that adjustment will be made, and the Recognized Claim amount will be reduced accordingly prior to a distribution to that Claimant.

## VIII.   QUALITY ASSURANCE

39.     An integral part of the claims administration process in any settlement JND handles is the Quality Assurance review. Throughout this administration, JND's Quality Assurance personnel worked to verify that Claims were processed properly by ensuring that information was entered correctly into the Settlement Database, deficiency and/or rejection message codes were assigned accurately, and Deficiency Notices/Deficiency Emails were sent appropriately. After all Claims were processed, Deficiency Notices/Deficiency Emails were mailed or e-mailed, and Claimants' responses to Deficiency Notices/Deficiency Emails were reviewed and processed, JND's Quality Assurance personnel performed additional Quality Assurance reviews. These final Quality Assurance reviews further ensured the correctness and completeness of all Claims processed prior to preparing this declaration and all JND's final documents in support of distribution of the Net Settlement Fund. As part of the Quality Assurance reviews, JND:

(a)     Verified that all Proof of Claim Forms had signatures of authorized individuals;

(b)     Verified that true duplicate Claims were identified, verified, and rejected;

(c)     Verified that persons and entities excluded from the Settlement Class did not submit Claims or their Claims were rejected upon review;

(d)     Performed a final Quality Assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(e)     Performed an audit of deficient Claims;

(f)     Performed an additional review of Claims with high Recognized Claim amounts;

(g)     Audited Claims that were designated invalid;

(h)     Audited Claims with a Recognized Claim amount equal to zero;

(i)     Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(j)     Re-tested the accuracy of the Recognized Claim amount calculation program.

40.     In support of the work described above, JND's computer staff designed and implemented, and the project team tested, the following programs for this administration: (i) data entry screens that store Claim information (including all transactional data included on each Claim) and attach messages and, where necessary, text to denote conditions existing within the Claim; (ii) programs to load and analyze transactional data submitted electronically for all Electronic Claims; (iii) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (iv) a calculation program to analyze the transactional data for all Claims, and calculate each Claimant's Recognized Claim amount pursuant to the Court-approved Plan of Allocation; and (v) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Claims.

41.     JND also used a variety of fraud protection controls throughout the administration to identify potential fraudulent Claims. Duplicate Claim searches, high value reviews, spot reviews, and other standard audit reports that examined the information in a variety of ways were used during the Claim review process.

42.     Also, as part of its due diligence in processing the Claims, JND reviewed and compared the entire Settlement Database against its "watch list" of known questionable filers that JND has developed throughout its years of experience as a Claims Administrator. JND works closely with Law Enforcement to update its watch list with the latest information available. JND performs searches based on names, aliases, addresses, and city/zip codes.  In addition, JND's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by claimants not previously captured in the "watch list."  Processors are instructed to apply a message code to any claim that matches a record on the "watch list" or any claim that appears to be potentially fraudulent and escalate them to management for review. In this administration, JND's Fraud Protection procedures identified 15 potentially fraudulent Claim(s) necessitating further review and verification. These Claims are being recommended for rejection.

## IX.     RECOMMENDATIONS FOR APPROVAL AND REJECTION

43.     As noted above, JND has received a total of 127,514 Claims through June 1, 2021 (*i.e.*, the Presented Claims).

### A.     Timely Submitted and Valid Claims

44.     Of the Presented Claims, a total of 119,704 Claims were received or postmarked on or before the Claim-submission deadline of February 7, 2020. Of these 119,704 Claims, 16,430 were determined by JND to be eligible and are recommended for approval ("Timely Eligible Claims"). The total Recognized Claim amount for the Timely Eligible Claims is $523,368,600.85. A list of the

Timely Eligible Claims showing each Claimant's Recognized Claim amount is attached hereto as Exhibit C.

**B.** **Late But Otherwise Eligible Claims**

45.     Of the Presented Claims, a total of 7,810 Claims were received or postmarked after the Claim-submission deadline of February 7, 2020 but received on or before June 1, 2021. Of these 7,810 Claims, 1,783 were determined by JND to be otherwise eligible and are recommended for approval (*i.e.*, the Late But Otherwise Eligible Claims). The total Recognized Claim amount for the Late But Otherwise Eligible Claims is $176,899,200.99. A list of the Late But Otherwise Eligible Claims showing each Claimant's Recognized Claim amount is attached hereto as Exhibit D.

**C.** **Rejected Claims**

46.     After the responses to Deficiency Notices/Deficiency Emails were processed, a total of 109,301 Claims remain recommended for rejection ("Rejected Claims") for the following reasons:

(a)     27,632 Claims Did Not Result in a Recognized Claim pursuant to the Court-approved Plan of Allocation;

(b)     38,329 Claims Did Not Fit the Definition of the Settlement Class;

(c)     43,243 Claims were Deficient and Never Cured;

(d)     62 Claims were Duplicate Claims; and

(e)     35 Claims were Withdrawn.

47.     A list of the Rejected Claims with the reasons for rejection is attached hereto as Exhibit E.

**X.** **FEES AND DISBURSEMENTS**

48.     JND agreed to be the Claims Administrator in exchange for the payment of its fees and out-of-pocket expenses. JND's total fees and expenses for this matter are $839,740.86. In

addition, the brokerage firms and nominees submitted charges to JND for another $76,958.49 for their work in connection with providing notice to potential Settlement Class Members.[6] To date, JND has been reimbursed the amount of $750,000.00. JND respectfully requests payment of $205,799.91, which includes $166,699.35 for the balance of its outstanding fees and expenses and $39,100.56 for the fees and expenses JND estimates it will incur for the work that will be performed in connection with the initial distribution of the Net Settlement Fund. *See* Exhibit F hereto.[7]

## XI.   DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

49.    Should the Court concur with JND's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, JND recommends the following distribution plan (the "Distribution Plan"):

(a)    JND will conduct an initial distribution (the "Initial Distribution") of the Net Settlement Fund, after deducting all payments approved by the Court, and after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, while maintaining a 10% reserve to address any tax liability and claims administration-related contingencies that may arise, as follows:

(i)    JND will calculate award amounts for all Authorized Claimants as if the entire Net Settlement Fund were to be distributed now. In

---

[6]    Nominees were permitted to seek reimbursement of their expenses incurred in connection with providing notice to potential Settlement Class Members as directed in the Notice, by providing the Claims Administrator with proper documentation supporting the expenses sought. Notice ¶ 63.

[7]    Should the estimate of fees and expenses to conduct the initial distribution of the Net Settlement Fund exceed the actual cost to conduct the distribution, the excess will be returned to the Net Settlement Fund and will be available for subsequent distribution to Authorized Claimants.

accordance with the Court-approved Plan of Allocation, JND will calculate each Authorized Claimant's *pro rata* share of the Net Settlement Fund based on the amount of the Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants.

(ii)    JND will, pursuant to the terms of the Court-approved Plan of Allocation, eliminate from the Initial Distribution any Authorized Claimant whose *pro rata* share calculates to less than $10.00. These Claimants will not receive any payment from the Net Settlement Fund, and JND will send these Claimants a postcard advising them of that fact.

(iii)    After eliminating Claimants who would have received less than $10.00, JND will recalculate the *pro rata* share of the Net Settlement Fund for Authorized Claimants who would have received $10.00 or more pursuant to the calculations described in ¶ 49(a)(i) above. This *pro rata* share is the Authorized Claimant's "Distribution Amount."

(iv)    Authorized Claimants whose Distribution Amount calculates to less than $100.00 will be paid their full Distribution Amount in the Initial Distribution ("Claims Paid in Full"). These Authorized Claimants (i.e., Claims Paid in Full) will receive no additional funds in subsequent distributions.

(v)    After deducting the payments to the Claims Paid in Full, 90% of the remaining balance of the Net Settlement Fund will be distributed to

Authorized Claimants whose Distribution Amount calculates to $100.00 or more pursuant to ¶ 49(a)(iii) above, based on a *pro rata* basis based on their Distribution Amounts. The remaining 10% of the Net Settlement Fund will be held in reserve (the "Reserve") to address any tax liability and claims administration-related contingencies that may arise following the Initial Distribution. To the extent the Reserve is not depleted, the remainder will be distributed in the "Second Distribution" described in subparagraph (d) below.

(b)      In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks in the Initial Distribution will bear a notation: "CASH PROMPTLY. VOID AND SUBJECT TO REDISTRIBUTION IF NOT CASHED BY [DATE 90 DAYS AFTER ISSUE DATE]."[8]

---

[8]      For Authorized Claimants whose checks are returned as undeliverable, JND will endeavor to locate new addresses by running the undeliverable addresses through address-lookup services. Where a new address is located, JND will update the Settlement Database accordingly and reissue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her, or its check, or otherwise requires a new check, JND will issue replacements. Distribution reissues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, JND will void the initial payment prior to reissuing a payment. In order not to delay further distributions to Authorized Claimants who have timely cashed their checks, JND's outreach program, described in the preceding sentences, shall end 30 days after the initial void date. Authorized Claimants will be informed that, if they do not cash their Initial Distribution checks within 90 days of the mail date, or they do not cash check reissues within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited, and the funds will be reallocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received no later than 45 days prior to the next planned

(c)     Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or on the conditions set forth in footnote 8 will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be redistributed to other Authorized Claimants, if Lead Counsel, in consultation with JND, determines that it is cost-effective to conduct a second distribution. Similarly, Authorized Claimants who do not cash their second or subsequent distribution checks (should such distributions occur) within the time allotted or on the conditions set forth in footnote 8 will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)     Consistent with the Court-approved Plan of Allocation, after JND has made reasonable and diligent efforts to have Authorized Claimants cash their Initial Distribution checks, which efforts shall consist of the follow-up efforts described in footnote 8, but not earlier than nine (9) months after the Initial Distribution, JND will, if Lead Counsel, in consultation with JND, determines that it is cost-effective to do so, conduct a second distribution of the Net Settlement Fund (the "Second Distribution"). Any amounts remaining in the Net Settlement Fund after the Initial Distribution (including from the Reserve and the funds for all void stale-dated checks and returned funds), after deducting JND's fees and expenses incurred in connection with administering the Settlement for which it has not yet been

---

distribution. Requests for reissued checks in connection with any subsequent distributions (should such distributions occur) will be handled in the same manner.

paid (including the costs for conducting the Second Distribution), and after deducting any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants who cashed their Initial Distribution check and who would receive at least $10.00 from the Second Distribution based on their *pro rata* share of the remaining funds. Additional distributions, after deduction of any additional fees and expenses as described above and subject to the same conditions, may occur thereafter until Lead Counsel, in consultation with JND, determines that further distribution is not cost-effective.

(e)   At such time as Lead Counsel, in consultation with JND, determines that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, if sufficient funds remain to warrant the processing of Claims received after June 1, 2021, such Claims will be processed, and any such Claims that are otherwise valid as well as any earlier received Claims for which an adjustment was received after June 1, 2021, which resulted in an increased Recognized Claim, will be paid in accordance with ¶ 49(f) below. If any funds remain in the Net Settlement Fund after payment of such late or late-adjusted Claims, the remaining balance of the Net Settlement Fund, after deducting any additional fees and expenses incurred in connection with administering the Settlement and after deducting any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be contributed to non-sectarian, not-for-profit organization(s) recommended by Lead Plaintiff and approved by the Court.

(f)    No new Claims may be accepted after June 1, 2021, and no further adjustments to Claims received on or before June 1, 2021, that would result in an increased Recognized Claim amount may be made for any reason after June 1, 2021, subject to the following exception. If Claims are received after June 1, 2021 or modified after June 1, 2021, that would have been eligible for payment or additional payment under the Plan of Allocation if timely received, then, at the time that Lead Counsel, in consultation with JND, determines that a redistribution is not cost-effective as provided in ¶ 49(e) above, and after deducting any additional fees and expenses incurred in connection with administering the Settlement and after deducting any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, such Claimants, at the discretion of Lead Counsel, may be paid their distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks to the extent possible.

(g)    Unless otherwise ordered by the Court, one year after the Second Distribution, if that occurs, or, if there is no Second Distribution, two years after the Initial Distribution, JND may destroy the paper copies of the Claims and all supporting documentation, and one year after all funds have been distributed, JND may destroy electronic copies of the same.

## XII.   <u>CONCLUSION</u>

50.    JND respectfully requests that the Court enter an Order approving its administrative determinations accepting and rejecting the Claims submitted herein and approving the proposed

Distribution Plan. JND further respectfully submits that its unpaid fees and expenses, as reflected on the invoices attached hereto as Exhibit F, should be approved for payment from the Settlement Fund.

    I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

    Executed in New Hyde Park, New York, on August 5th, 2021.

_____
Luiggy Segura

EXHIBIT A

**SEB Investment Management AB v. Endo International Plc, et al. Settlement**
c/o JND Legal Administration
P.O. Box 91311
Seattle, WA, 98111-9411

Email: info@EndoSecuritiesLitigationSettlement.com
Telephone Number: 1 (844) 961-0316
Settlement Website: www.EndoSecuritiesLitigationSettlement.com

Mailing Date:
Response Due Date:

Claim ID:

Eligible Security: Endo Common Stock or
Ordinary Shares

Class Period: November 30, 2012 through
June 8, 2017 inclusive

## NOTICE OF DEFICIENT/INELIGIBLE CLAIM SUBMISSION

Dear Claimant:

We received and processed the Proof of Claim Form ("Claim" or "Claim Form") you submitted in the above-referenced securities litigation settlement.  We have determined based on our review of your Claim, that the Claim is deficient or ineligible for the reason(s) identified below.  In order to resolve the deficiencies, you must submit a written response with any required documentation as specified below postmarked no later than the response due date printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim.**

**Reason for deficiency/ineligibility (Please see below for explanation):**
**NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM**

**Explanation of Claim Deficiency/Ineligibility:**

### NO DOCUMENTATION WAS PROVIDED TO SUPPORT THE CLAIM

You did not provide any documentation for the Claim.

**How To Fix:**

You can resolve this deficiency by submitting acceptable documentation to support the Claim.  Opening holding position, all transactions during the Class Period and the number of shares held at close of trading on September 6, 2017 must be properly documented.

Specifically, the supporting documentation for each transaction must reflect the purchase (acquisition)/sale date, the number of shares purchased (acquired)/sold and the price paid/received per share.  With respect to the required "holding" positions, the documentation need only support the number of shares held as of the dates set forth in Proof of Claim and Release Form.

Acceptable documentation includes securities broker's confirmation slips, month and year-end account statements or similar documentation (self-generated documents are not acceptable).

**Please note, even if you cure the noted deficiencies, your Claim must then calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented to the Court for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above.  Your letter, which must be signed, must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments.  A copy of this letter must be included with your request for Court review.  PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.

If you have any questions about this notice or any of the noted deficiencies, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above.

Sincerely,

JND Legal Administration

*SEB Investment Management AB v. Endo International Plc, et al. Settlement*
c/o JND Legal Administration
P.O. Box 91311
Seattle, WA, 98111-9411

Email: info@EndoSecuritiesLitigationSettlement.com
Telephone Number: 1 (844) 961-0316
Settlement Website: www.EndoSecuritiesLitigationSettlement.com

Mailing Date:
Response Due Date:

Claim ID:

Eligible Security: Endo Common Stock or
               Ordinary Shares

Class Period: November 30, 2012 through
             June 8, 2017 inclusive

## NOTICE OF DEFICIENT/INELIGIBLE CLAIM SUBMISSION

Dear Claimant:

We received and processed the Proof of Claim Form ("Claim" or "Claim Form") you submitted in the above-referenced securities litigation settlement.  We have determined based on our review of your Claim, that the Claim is deficient or ineligible for the reason(s) identified below.  In order to resolve the deficiencies, you must submit a written response with any required documentation as specified below postmarked no later than the response due date printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the response due date set forth above, or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. This is the only notice you will receive with respect to this Claim.**

    **Reason for deficiency/ineligibility (Please see below for explanation):**
        **NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD**

**Explanation of Claim Deficiency/Ineligibility:**

**NO PURCHASE(S) WERE CLAIMED IN THE CLASS PERIOD**

This Claim does not contain any purchases of Endo Common Stock or Ordinary Shares during the Settlement Class Period, i.e., from November 30, 2012 through June 8, 2017.

**How To Fix:**

If you have purchase transactions of Endo Common Stock or Ordinary Shares during this period, you must provide this and all other information and supporting documentation called for in the Proof of Claim and Release Form with respect to your holdings of and transactions in Endo Common Stock or Ordinary Shares.

**Please note, even if you cure the noted deficiencies, your Claim must then calculate to a Recognized Claim under the Plan of Allocation in order to be included in the list of eligible Claims presented to the Court for approval.** If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review, you must send a letter to the Claims Administrator at the address indicated above no later than the response deadline set forth above.  Your letter, which must be signed, must: (1) specifically state that you "request that the Court review the full or partial rejection of your Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments.  A copy of this letter must be included with your request for Court review.  PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.

If you have any questions about this notice or any of the noted deficiencies, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the telephone number or email address noted above.

Sincerely,

JND Legal Administration

# EXHIBIT B

Dear Electronic Claim Filer:

Your claim submission(s) for the Endo Securities Litigation Settlement has/have been reviewed by the Claims Administrator and claim(s) contained in your submission were found to be deficient/ineligible. A list of the claim(s), transaction(s) and our determinations are found on the attachment. A deficiency/ineligible key has also been enclosed to further describe the claim/transaction status and provide insight on ways to cure your claim(s), if possible.

You will have 20 calendar days from the date of this email to provide your deficiency response. If no response is provided, your claim(s) will be presented to the Court in the current status.

If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim. To request Court review, you must send an email to the Claims Administrator. Your email must: (1) specifically state that you "request that the Court review the full or partial rejection of you Claim"; (2) state your argument(s) for why you are contesting the full or partial rejection of the Claim; and (3) include any and all documentation supporting your arguments.

PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM.

If you have any questions, please email EDOSecurities@jndla.com

Please reply to this email if you have any questions regarding your deficiency or claim submission.

The attached spreadsheet is password protected. A follow-up email with the password will be sent shortly.


Regards,

Claims Administrator
Endo Securities Litigation Settlement
1-844-961-0316
www.EndoSecuritiesLitigationSettlement.com

| JND ID | Claim ID | Account | Account Name |
|--------|----------|---------|--------------|
| xxx | xxxxx | xxxxxxx | xxxxxxxx |
| xxx | xx | xxxxxxx | xxxxxxxxxxxx |
| xxx | xxxxx | x | xxxxxxxx |
| xxx | xxxxx | xxxxxxx | xxxxxxxx |
| xxx | xx | xxxxxxx | xxxxxxxx |
| xxx | xxxxx | x | xxxxxxxxxxxx |
| xxx | xxxxx | xxxxxxx | xxxxxxxx |
| xxx | xxx | xxxxxxx | xxxxxxxx |

| JND ID | Claim ID | Account | Account Name | Transaction Type | Transaction Date | Quantity | Share |
|--------|----------|---------|--------------|------------------|------------------|----------|-------|
| xxx | xxxxx | x | xxxxxxxx | | xx | xxx | xxxxx | x |
| xxx | xxxxx | xxxxxxx | xxxxxxxx | | xx | xxx | xxxxx | xxxxxxx |
| xxx | xx | xxxxxxx | xxxxxxxx | | xx | xxx | xx | xxxxxxx |
| xxx | xxxxx | x | xxxxxxxxxxxx | | xx | xxx | xxxxx | x |
| xxx | xxxxx | xxxxxxx | xxxxxxxx | | x | xxx | xxxxx | xxxxxxx |
| xxx | xxx | xxxxxxx | xxxxxxxx | | xx | xxx | xxx | xxxxxxx |

## Claim Level Deficiency

| Deficiency ID | Deficiency Name | Deficiency Description | How to Fix |
|---|---|---|---|
| xx | CLAIM DOES NOT BALANCE | The Claim as submitted was not a balanced Claim. The beginning holdings plus purchases of Endo Common Stock or Ordinary Shares does not equal sales plus the number of shares held at close of trading on September 6, 2017. The total number of shares entered in sections 1, 2, and 3 must equal the total number of shares entered in sections 4, and 5 of the Schedule of Transactions in Endo Common Stock or Ordinary Shares. | You can resolve this deficiency by supplying all the called for share amounts in the Schedule of Transactions in Endo Common Stock or Ordinary Shares together with the required revised data. |
| xx | CLAIM SUBMITTED WAS FOR AN INELIGIBLE SECURITY | The security(ies) listed in your Claim is (are) not an eligible security. Endo Common Stock or Ordinary Shares are the only security eligible under the Settlement. | You can only resolve this ineligibility by submitting holdings, purchases and sales of Endo Common Stock or Ordinary Shares during the period November 30, 2012 through September 6, 2017, both dates inclusive.  Please Note:  if you have purchases and sales transactions of Endo Common Stock or Ordinary Shares during the period November 30, 2012 through September 6, 2017, you must also provide this and all the other information called for in the Proof of Claim Form with respect to your holdings of any transactions in Endo Common Stock or Ordinary Shares. |
| xxxx | NO PURCHASES WERE CLAIMED IN THE CLASS PERIOD | This Claim does not contain any purchases of Endo Common Stock or Ordinary Shares during the Settlement Class Period, i.e., from November 30, 2012 and June 8, 2017, inclusive | You can resolve this condition of ineligibility by submitting revised data with purchases of Endo Common Stock or Ordinary Shares during the Class Period. |
| x | DUPLICATE CLAIM FILED | The Claim referenced as a duplicate and is therefore, rejected. | You can only resolve this condition of ineligibility if you can demonstrate that this Claim is not a duplicate of the Primary Claim.  You must send an email explaining why you believe this Claim should not be deemed a duplicate along with acceptable documentation to support your position.  If you acknowledge that this Claim is a duplicate of the Primary Claim but wish this Claim to be the operative Claim and the Primary Claim to be rejected, a signed, notarized letter from the beneficial owner of the securities stating that this Claim should be considered and that the Primary Claim should be withdrawn must be submitted along with a copy of this notice. |
| xxxx | CLAIM SUBMITTED BY OR ON BEHALF OF AN EXCLUDED PERSON OR ENTITY | The person or entity on whose behalf this Claim was filed is an excluded person or entity under the terms of this Settlement | Excluded from the Settlement Class are: (i) present or former executive officers and directors of Endo during the Class Period, including the individual Defendants, the Dismissed Defendants, and members of their immediate families (as defined in 17 C.F.R. § 229.404, Instructions (1)(a)(iii) and (1)(b)(ii)); (ii) any of the foregoing entities and individuals' legal representatives, heirs, successors or assigns; (iii) any entity in which the foregoing entities or individuals have or had a controlling interest; or any affiliate of Endo; and (iv) any person or entity who or which purchased, sold, or otherwise acquired Endo ordinary shares on the Toronto Stock Exchange. Also excluded from the settlement class are any persons or entities who or which submit a request for exclusion from the Settlement Class that is accepted by the Court.

If you believe that the person or entity on whose behalf this Claim was filed was incorrectly identified as an Excluded Person, please contact or call the Claims Administrator. |
| xx | CLAIM DOES NOT CALCULATE TO A RECOGNIZED LOSS UNDER THE PLAN OF ALLOCATION | In accordance with the Court Approved Plan of Allocation set forth in the Notice, the Claim referenced above does not calculate to a Recognized Loss and is, therefore, ineligible to receive a payment from the Net Settlement Fund. | You can resolve this condition of ineligibility only by submitting additional purchase transactions of Endo Common Stock or Ordinary Shares during the Class Period, i.e., from November 30, 2012 through June 8, 2017 inclusive, that were not previously reflected in your Claim and which make your Claim calculate to a Recognized Claim. You must also support any additional transactions with revised data. |
| x | MISSING TRANSACTION INFORMATION | The information in your submission did not include all details for the transaction(s). | You can resolve this deficiency by supplying all the called for transactional information in a revised data file. |
| x | FOREIGN/INELIGIBLE EXCHANGE | The Claim as submitted was not purchased on a U.S. Exchange. Endo Common Stock purchased on a U.S. Exchange are the only securities eligible under the Settlement. | If you did not purchase Endo Common Stock or Ordinary Shares during the Class Period on a U.S. Exchange, you are not eligible to participate in the Settlement. |
| x | MISSING EXCHANGE | The information as entered on your submission did not include the Exchange for the transaction(s). | You can resolve this deficiency by supplying all the called for transactional information with the required revised data file. |

## Transaction Level Deficiency

| Deficiency ID | Deficiency Name | Deficiency Description | How to Fix |
|---|---|---|---|
| xx | TRANSACTION(S) IS/ARE TRANSFER IN(S) | The Claim referenced contains one or more transactions that were presented or identified as a gift or transfer into your account (also called a "Free receipt") during the Class Period.  The data submitted, however, does not reflect when the shares were purchased. | In order for the Claim to be properly calculated, you must submit revised data that provides information regarding the original purchase/acquisition of the shares in the noted transactions before they were transferred into the account.  Specifically, you must submit, with respect to each transaction, revised data that reflects the date on which the share in each transaction were purchased/acquired. |
| xxxxx | PRICE PER SHARE OR NET OUT OF RANGE | The price per share or the price $ quantity is outside of the normal range for that day. Please check dates and data. | Please review your data to confirm the price or net amount of the transaction. If the data is correct, provide revised data substantiating the price and/or net amount |
| xx | INELIGIBLE SECURITY(IES) CLAIMED FOR CERTAIN TRANSACTION(S) | The security claimed for the transaction(s) set forth is not the eligible security for this settlement. | The only security(ies) eligible in this Settlement is/are Endo Common Stock or Ordinary Shares.  If you did not purchase Endo Common Stock or Ordinary Shares during the Class Period, you are not eligible to participate in the Settlement. |
| xx | TRANSACTION(S) IS/ARE OUTSIDE CLASS PERIOD | The purchase Transaction(s) set forth did not occur during the Class Period. Unless the date(s) originally submitted is/are incorrect, then the transaction(s) will not be included in your Claim. | In order to validate the noted shares in the calculation of the Claim, you must submit revised data that provides information regarding the original purchase/acquisition of the shares in the noted transactions before they were transferred into the account.  Specifically, you must submit, with respect to each transaction, revised data that reflects the date on which the shares in each transaction were purchased/acquired. |
| xx | TRANSACTION(S) IS/ARE TRANSFER(S) OUT | The Claim referenced contains one or more transactions that were presented or identified as a transfer out of your account (also called a "Free delivery") during the Class Period.  The data submitted, however, does not reflect the date and means of final disposition of the shares. | In order to include the noted shares in the calculation of the Claim, you must submit revised data demonstrating that the final sale of those shares subsequent to the transfer out of the account occurred during the period through November 30, 2012 and September 6, 2017, both dates inclusive, or held as of close of trading on September 6, 2017.  Specifically, if the shares identified below as a "Transfer Out" were ultimately sold during the period of November 30, 2012 through September 6, 2017 both dates inclusive, you must submit, with respect to each transaction, revised data that reflects the date of the final sale of the shares. |
| xxxxx | MISSING TRANSACTION INFORMATION | The information as entered on your submission did not include all details for the transaction(s). | You can resolve this deficiency by supplying all the called for transactional information in a revised data file. |
| x | FOREIGN/INELIGIBLE EXCHANGE | The Claim as submitted contained one or more purchase transactions that did not take place on a U.S. Exchange. Endo Common Stock purchased on a U.S. Exchange is the only securities eligible under the Settlement. | If the purchase transaction(s) took place on a U.S. Exchange, you may submit supporting documentation substantiating the Exchange. |
| x | MISSING EXCHANGE | The information as entered on your submission did not include the Exchange for the transaction(s). | You can resolve this deficiency by supplying all the called for transactional information with the required revised data file. |

# EXHIBIT C



**ENDO SECURITIES LITIGATION SETTLEMENT**
**TIMELY ELIGIBLE CLAIMS**

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D234ANQP5B | $ (75.06) | DK6MHANYZ8 | $ (25.48) |
| D237LTUJPZ | $ (11.76) | DK6PBV8JUF | $ (90.30) |
| D23GRAEJY4 | $ (16.80) | DK6RFJ7TU3 | $ (34.30) |
| D23HUXDA8Y | $ (422.64) | DK6SJAER9B | $ (1,884.00) |
| D23JZ9GBTA | $ (73.10) | DK6SU2W87L | $ (4.90) |
| D23K4EMLNR | $ (102.65) | DK6T39BJXA | $ (13,686.50) |
| D23KXJC4UZ | $ (1,962.64) | DK6VN8S3DY | $ (569.40) |
| D23NB5A9D7 | $ (88.90) | DK6WG87QXU | $ (6.90) |
| D23P6749CD | $ (26.18) | DK6XEM23FU | $ (344.00) |
| D23P9CYZNM | $ (1.96) | DK6Y2LSG5Z | $ (588.00) |
| D23PRGJS5M | $ (74.08) | DK6ZQJ89DM | $ (967.50) |
| D23QXT6MKA | $ (12.60) | DK72T9MYHC | $ (20.58) |
| D23R86K4YL | $ (163.30) | DK758UHA3Z | $ (6,481.00) |
| D23U5FWR4V | $ (36.40) | DK75W86PYQ | $ (96.39) |
| D23UK7VGXE | $ (36.00) | DK76P2ZSWH | $ (18.20) |
| D23XD4L8YU | $ (1,425.00) | DK7ESYULWQ | $ (24,424.03) |
| D23ZE8QRJ7 | $ (32.88) | DK7P3J85UT | $ (278.90) |
| D245BH7YJU | $ (150,177.60) | DK7RMALQ5Z | $ (64.50) |
| D246VUJTB8 | $ (1.62) | DK7S2GTMWN | $ (6,535.03) |
| D247AFQ5LJ | $ (138.18) | DK7ULQY85S | $ (72.40) |
| D248CRESVD | $ (31.02) | DK7VRX2ALC | $ (99.40) |
| D248DCEYVM | $ (1,820.00) | DK7VZRGUC6 | $ (1,532.65) |
| D249QNDASX | $ (1,720.00) | DK7W9CYSQT | $ (27.44) |
| D24BNA8HSG | $ (156.62) | DK7WLVDMRJ | $ (423.36) |
| D24D36SJ9U | $ (819.00) | DK7X49E3PH | $ (94.60) |
| D24D6Y3TGP | $ (116.95) | DK7X9H5QD8 | $ (4,300.00) |
| D24DQEJKF9 | $ (14.70) | DK849HVZNF | $ (5,801,285.00) |
| D24DY6VNCX | $ (2,908.25) | DK85U423FW | $ (209.30) |
| D24JL98BFP | $ (4,300.00) | DK86AVPYGU | $ (40.04) |
| D24JVM3TC7 | $ (46.06) | DK874QFBTS | $ (261,624.90) |
| D24PABJCNM | $ (2,940.00) | DK8B45JCEX | $ (346.50) |
| D24RWNS7Q8 | $ (172.00) | DK8D4Z6F3Q | $ (44.10) |
| D24S3QUJXM | $ (51.60) | DK8GJC2B7E | $ (4.90) |
| D24VGND9LR | $ (70.06) | DK8GJWLUVE | $ (205.56) |
| D24XTRANMV | $ (8.74) | DK8HXQY4TA | $ (5.20) |
| D24Z56HX7U | $ (15.64) | DK8JUYN7HB | $ (3,211.70) |
| D253PUKC6N | $ (120.40) | DK8LFH4WGS | $ (262.62) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2549SEGAD | $ (820,536.36) | DK8M4Y97LU | $ (77.40) |
| D254TRNEZU | $ (168,336.74) | DK8M9HCSFG | $ (9.80) |
| D258AW6B3J | $ (7,632.00) | DK8PRX4LU2 | $ (504.00) |
| D259VBXWS3 | $ (14.70) | DK8THJBAGY | $ (52.01) |
| D25B4P98DY | $ (73.10) | DK8TMXVFYZ | $ (58.80) |
| D25CWHNQ6S | $ (55.90) | DK8TZXLU9S | $ (25.20) |
| D25DBMHTNC | $ (8.82) | DK8USV3AQ4 | $ (779.60) |
| D25DCAEHL6 | $ (41.16) | DK8VCZJ7Y5 | $ (63.70) |
| D25KB4FM8D | $ (182.42) | DK8W67CP4Z | $ (141.53) |
| D25M7NYRTU | $ (24.50) | DK8WYRDPMF | $ (9,577.96) |
| D25Q3WAJLP | $ (9,065.42) | DK92XVP873 | $ (806.54) |
| D25S9W8T4N | $ (186.20) | DK946TXQUB | $ (74.12) |
| D25WEDLX6B | $ (61,060.00) | DK94TXMCZB | $ (363.02) |
| D25WV4UB8S | $ (6,450.00) | DK96FZQGAX | $ (34.30) |
| D25ZSKLHWN | $ (149,354.66) | DK9DLGNV27 | $ (72.80) |
| D263U8PME9 | $ (21.00) | DK9E4LJNYG | $ (149.94) |
| D265MDJEWZ | $ (8,600.00) | DK9EULMW3J | $ (504.59) |
| D268HNMP3K | $ (769.20) | DK9H7AGCSV | $ (12.90) |
| D269N7WB35 | $ (11.50) | DK9H7W2SGB | $ (59,682.00) |
| D26BACU5VY | $ (7.84) | DK9HWYZ3AF | $ (52.80) |
| D26F9TQJDN | $ (83.21) | DK9P2FT7SE | $ (40.18) |
| D26HKPDQVZ | $ (236.50) | DK9R7XVQJL | $ (40.18) |
| D26MYSG85L | $ (4,300.00) | DK9RYZHUJA | $ (12.60) |
| D26SWVY4B5 | $ (426.30) | DK9SCM8QTJ | $ (14.72) |
| D274LC3NZV | $ (150.50) | DK9SZ6BTRU | $ (11.96) |
| D276MGLVAQ | $ (122.74) | DK9TCBPH4L | $ (4,214.00) |
| D278WMFZGB | $ (223.60) | DK9V2UNRE8 | $ (86.00) |
| D279G3TPHR | $ (10,964.10) | DK9WVT4XEP | $ (625.80) |
| D27BG8TMLC | $ (1,681.68) | DK9XLF6UBN | $ (11,844.00) |
| D27BJ39ATV | $ (104.86) | DK9ZALCTP2 | $ (364.56) |
| D27C8M4DTU | $ (989.93) | DK9ZQBPJVT | $ (158.76) |
| D27F9UEBZK | $ (141.90) | DKA4R7B2ST | $ (88.20) |
| D27GXDLVCY | $ (124.70) | DKA7CLX4WD | $ (172.00) |
| D27HGPLFJT | $ (30.38) | DKAD3WSCMR | $ (92.26) |
| D27KYJD5LX | $ (3,299.00) | DKAGHD3VCX | $ (54.88) |
| D27LHGQ4Y3 | $ (127.40) | DKAGNPXSUJ | $ (4.90) |
| D27LSBC4Q8 | $ (5,315.51) | DKANZRLU2T | $ (64,742.29) |
| D27XMYBARN | $ (101.64) | DKARJFSQ92 | $ (860.00) |
| D27ZWYHQL9 | $ (12.90) | DKAXJV3BY2 | $ (51.11) |
| D283NPZWJ5 | $ (305.30) | DKB367ELZW | $ (625.10) |
| D284ECUNRS | $ (1,290.00) | DKB6AFJ8GL | $ (188.45) |
| D284GJYW9P | $ (1,378.86) | DKB9GLUDAZ | $ (94.08) |
| D284TKRUBZ | $ (45.98) | DKBCFQ28DA | $ (1,290.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2859LUBXE | $ (96.04) | DKBDV3P27G | $ (6,160.00) |
| D285R4ANHL | $ (172.00) | DKBE4SD9XN | $ (120.40) |
| D2869PRE5V | $ (206.40) | DKBH2J6XYR | $ (3,504.50) |
| D287GPHFMC | $ (4,422.52) | DKBL2MZXFG | $ (965.85) |
| D287XWAZ54 | $ (29.40) | DKBM4CPLNW | $ (28.42) |
| D28B7X4CRS | $ (3,734.36) | DKBQU9J8NE | $ (77.40) |
| D28BZKLSG7 | $ (84.00) | DKBTR8QAMX | $ (1,654.29) |
| D28E3YGBH9 | $ (113.91) | DKBUZH3MY7 | $ (251.16) |
| D28EGLFZKC | $ (81,153.90) | DKBVW3GMN9 | $ (185.64) |
| D28FSGT6YQ | $ (21.31) | DKBY938FGN | $ (1,801.70) |
| D28FV36NMG | $ (2,495.08) | DKC6BMRYDA | $ (159.60) |
| D28GNZW7SE | $ (227.90) | DKC6NJ8A25 | $ (2,205.90) |
| D28J3CE7SV | $ (148.02) | DKC6QZD5WE | $ (87.22) |
| D28KNWFB6Y | $ (4.30) | DKCH2BTQVL | $ (2,059.70) |
| D28NCF5REA | $ (293.23) | DKCJ25WL87 | $ (35.25) |
| D28PFKGDX6 | $ (439.14) | DKCJQ683VG | $ (2,248.90) |
| D28QJWHRMT | $ (122.95) | DKCJWQHGV5 | $ (359.84) |
| D28RBGPTFJ | $ (313.90) | DKCJWRSQD7 | $ (96.31) |
| D28TKED6FB | $ (610.98) | DKCL874YRE | $ (784.00) |
| D28YUPNDGF | $ (65.48) | DKCLUJT9FP | $ (593.31) |
| D28YXZDA5N | $ (332.35) | DKCRLMQ4N2 | $ (213.64) |
| D28ZLJC7RV | $ (193.50) | DKCRPHAD4T | $ (1,290.00) |
| D2958ZNK3M | $ (100.10) | DKCW8E934R | $ (529.72) |
| D29A3QE74T | $ (14.70) | DKCX6F9WRY | $ (14.70) |
| D29BRJ8Y3V | $ (172.00) | DKCXR6HZJB | $ (3,939.60) |
| D29JPMRT6S | $ (172.00) | DKD3TWVNR7 | $ (57.82) |
| D29MDSETXP | $ (2,150.00) | DKD6CM3STG | $ (27.49) |
| D29PZ8R3CV | $ (485.43) | DKD87A6J5W | $ (32.50) |
| D29QW3JPZ5 | $ (19,573.45) | DKDACQXGR7 | $ (1,686.40) |
| D29RWJKGEF | $ (21.00) | DKDAMRQXGT | $ (73.10) |
| D29U6MS4GN | $ (938,998.02) | DKDG34MX7Y | $ (185.22) |
| D29U7MPEVQ | $ (240.80) | DKDLTBMWPR | $ (17.20) |
| D29XEYNHW6 | $ (36.40) | DKDNLSBE7W | $ (49.14) |
| D29XHGR73P | $ (387.66) | DKDUNYAZGJ | $ (127.07) |
| D29Y7ZFVAH | $ (146,855.20) | DKE4F3BL8D | $ (563.33) |
| D29YHQWVFP | $ (9.80) | DKE5D2RALG | $ (297.52) |
| D29ZHFNRWV | $ (23.52) | DKE7SHXWC2 | $ (33.32) |
| D2A54EZSJU | $ (161.19) | DKE8ATRV72 | $ (25.20) |
| D2A5BHLWKM | $ (3,320.00) | DKE97H3N28 | $ (729.75) |
| D2A8ZEU67F | $ (19.60) | DKE9B6HAR7 | $ (291.22) |
| D2A98X6MHJ | $ (13.90) | DKE9PMJTYX | $ (85.66) |
| D2ADE8JF5K | $ (107.50) | DKEAUV3HY4 | $ (130.82) |
| D2AF7D3RBP | $ (37.38) | DKEBPNXLAJ | $ (275.20) |

3

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2AF9YEH78 | $ (1,764.00) | DKEDWHCGRQ | $ (137.62) |
| D2AGF58XME | $ (117.68) | DKEHSJ2Z8G | $ (175.14) |
| D2ANDCF6B5 | $ (131.40) | DKEL87FQ65 | $ (161.50) |
| D2AQNFBZJ8 | $ (42.27) | DKEMCA46H2 | $ (94.60) |
| D2ATUV6M9C | $ (748.10) | DKESCV4TLF | $ (407,819.41) |
| D2AWKEJ9YR | $ (34.30) | DKEWPUDL5J | $ (13.81) |
| D2AYNBVTDR | $ (1,069.88) | DKF5QZB4XD | $ (206.40) |
| D2AYXVRS75 | $ (10.54) | DKF7XHNDZB | $ (7,918.40) |
| D2AZ9SHFKG | $ (812.70) | DKFCN94EQM | $ (76.00) |
| D2B7QAP59M | $ (103.20) | DKFDTEGMWB | $ (4,266.92) |
| D2BEUFW5J3 | $ (38,342.58) | DKFJ8LHSEY | $ (23.00) |
| D2BGU8EX7C | $ (34.30) | DKFJQTNWYS | $ (124.70) |
| D2BGXQ39M6 | $ (31.92) | DKFLW27UX3 | $ (430.00) |
| D2BHY68ZLF | $ (809.90) | DKFQBM46Y8 | $ (78.82) |
| D2BKR3HEQ7 | $ (398.58) | DKFR9DS68Q | $ (2,409.82) |
| D2BNDVSM8J | $ (34.30) | DKFSPJB7L8 | $ (12.74) |
| D2BPAQHFV3 | $ (1,896.84) | DKFV28QMAB | $ (294.00) |
| D2BQRWC68M | $ (78.26) | DKFVHWL6ZS | $ (167.70) |
| D2BQRYLMU6 | $ (10,721.20) | DKFW4U8SPQ | $ (10.78) |
| D2BVNSH78J | $ (346.50) | DKFWYSMT97 | $ (9.80) |
| D2BVZ6TJHM | $ (69.44) | DKG4BM6QHW | $ (545.70) |
| D2BWHUEY36 | $ (61.74) | DKG5LY8Q4Z | $ (475.17) |
| D2BYQHXT3E | $ (860.00) | DKG8CNHFDL | $ (21.22) |
| D2BZVUMDRX | $ (29.40) | DKG9QZ3MJV | $ (11.76) |
| D2C3DAM6PE | $ (425.70) | DKGBPWX7FV | $ (96.49) |
| D2C46VE98M | $ (6,522.85) | DKGEBVJYR3 | $ (60.06) |
| D2C6NYKJLV | $ (1,552.46) | DKGNF2XBLZ | $ (52,064.40) |
| D2C8TSGMYK | $ (428.26) | DKGYTAD73C | $ (1,977.68) |
| D2CADBRWZE | $ (74.80) | DKGZCNXU4F | $ (57.82) |
| D2CBD8HF5L | $ (17.20) | DKGZUCDBSL | $ (91.14) |
| D2CFKRHWTB | $ (19.60) | DKH3M6W5BE | $ (111.00) |
| D2CG6U7KHL | $ (77.40) | DKH4W68NUE | $ (270.90) |
| D2CGH4UBKF | $ (48,076.42) | DKH786LA5D | $ (10.58) |
| D2CGKFMBP8 | $ (2,821,684.50) | DKH9AUS6NC | $ (7,821.70) |
| D2CGRFVQN7 | $ (831.00) | DKHA9RW56V | $ (172.77) |
| D2CGU8SJB5 | $ (137.60) | DKHC9QPYBS | $ (4,300.00) |
| D2CH6JZ9DU | $ (137.60) | DKHCZT49NL | $ (542.92) |
| D2CMDN7Q8B | $ (111.80) | DKHDBNTEJ9 | $ (258.00) |
| D2CNTG49BE | $ (138.35) | DKHEQ4SWBM | $ (81.70) |
| D2CT5Z97HP | $ (68.24) | DKHEWFARDP | $ (839.80) |
| D2CT7FRKYE | $ (11.04) | DKHFQ53EUD | $ (68.14) |
| D2CU3AGYXK | $ (92.64) | DKHRT5VD98 | $ (294.02) |
| D2CWAXVDFZ | $ (13.44) | DKHXPBR6GL | $ (17.80) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2CZ8FKDNQ | $ (21.56) | DKHZG6A3N9 | $ (8,717.81) |
| D2D53S79YT | $ (7.56) | DKJ3W9QAR5 | $ (10,782.20) |
| D2D7CRMK8Y | $ (39.20) | DKJ6URY7LT | $ (1,723.24) |
| D2DE5JU3CY | $ (122.50) | DKJ9T84CFL | $ (124,292.38) |
| D2DFLX6BZK | $ (6,048.00) | DKJACL74UT | $ (20,182.50) |
| D2DFXPHJYG | $ (181.85) | DKJANGE85Y | $ (5,715.58) |
| D2DHAF84RP | $ (61,793.90) | DKJBD7S8FR | $ (2,100,825.20) |
| D2DLV43AFB | $ (165.40) | DKJDB9HFMX | $ (42.14) |
| D2DNS8FKB6 | $ (116.10) | DKJDHAWYZ9 | $ (453.85) |
| D2DSCBY938 | $ (786.90) | DKJF8BH35U | $ (36.26) |
| D2DT49XFBQ | $ (9.80) | DKJG9SUDLH | $ (23.21) |
| D2DVPHB4MZ | $ (59.99) | DKJLACBDFH | $ (410.13) |
| D2DWVUHAY9 | $ (4,568.20) | DKJR37UFDB | $ (769.30) |
| D2DWYSQEPU | $ (21.75) | DKJSHGETVQ | $ (284.38) |
| D2DX3YPWUF | $ (73.50) | DKJSX94ZE7 | $ (5,255.00) |
| D2DXPJE8RA | $ (19.60) | DKJWZRXMDH | $ (14.28) |
| D2E3PV9MUJ | $ (17.64) | DKJYLVNU57 | $ (7.84) |
| D2E7UNT5YD | $ (86.00) | DKL2PTN74E | $ (60.20) |
| D2EB9VZWSK | $ (6,136.76) | DKL8Q679AC | $ (112.70) |
| D2EDX7PVFZ | $ (68.80) | DKL97J4DRG | $ (40.18) |
| D2EDYNQRBS | $ (147.52) | DKLARE6J3G | $ (16.66) |
| D2EG9DZBFX | $ (218.54) | DKLBJ5HS29 | $ (58.70) |
| D2EJMLDYQ4 | $ (13.80) | DKLCFXD38J | $ (911.60) |
| D2EJS6C8UP | $ (19,920.00) | DKLCWMH3DF | $ (14.90) |
| D2EK5GLPS8 | $ (67.46) | DKLEBQTXNV | $ (120.40) |
| D2ELXDVTFC | $ (83.52) | DKLG7CBW3A | $ (452.97) |
| D2ERUY79C6 | $ (1,730.00) | DKLGA5DQT4 | $ (149.98) |
| D2EUTSDNFM | $ (85.54) | DKLNDGV29B | $ (301.00) |
| D2EV9J76ST | $ (35.28) | DKLPSG6CBV | $ (28.42) |
| D2EVGAKLQX | $ (168.68) | DKLPV769FC | $ (6,710.06) |
| D2EVRCST43 | $ (19.60) | DKLSHGT6WB | $ (80.36) |
| D2EXCJPWMG | $ (737.10) | DKLTBW4NH2 | $ (86.00) |
| D2EZL6WG9V | $ (61.88) | DKLWCEPMVU | $ (259,594.30) |
| D2F4EHG76D | $ (2,236.00) | DKLXJDGCF8 | $ (148.05) |
| D2F9ZVKA6P | $ (557.40) | DKLZCR5T9Q | $ (182.42) |
| D2FBDPHQ4Y | $ (184.90) | DKLZWJCPD5 | $ (1,263.22) |
| D2FBE583MR | $ (228.34) | DKM4DWNX6L | $ (1,423.94) |
| D2FE97GNRP | $ (1,163,946.00) | DKM4Z7ABH3 | $ (171.34) |
| D2FGEYAR37 | $ (42.28) | DKM57HVE8A | $ (8.60) |
| D2FH4BKM79 | $ (1,238.00) | DKMF5TJACS | $ (16.13) |
| D2FJNTVQAH | $ (1,776.20) | DKMFWG9T75 | $ (81.70) |
| D2FP3J6HAU | $ (107.50) | DKMP98Z5GE | $ (44.10) |
| D2FQVCWPED | $ (1,625.00) | DKMQP2EVUB | $ (430.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2FV4B8H7R | $ (564.00) | DKMRY9AV6G | $ (2,915.04) |
| D2FWECLQB9 | $ (42.60) | DKMRYWLXQ7 | $ (215.00) |
| D2FWEUPQ4D | $ (66.64) | DKMSAX2HEB | $ (576.20) |
| D2G4JUCFZM | $ (81.70) | DKMSQJ7RHV | $ (1,788.00) |
| D2G7LCA8P5 | $ (3,560.77) | DKMSULEY8C | $ (25.48) |
| D2GCVK68Y5 | $ (131.32) | DKMTU3YX57 | $ (176.30) |
| D2GLE6KUF4 | $ (33.60) | DKMVGY9X4P | $ (39.68) |
| D2GMRST8WC | $ (53.90) | DKMXJC9UE2 | $ (107.50) |
| D2GRNYL7J9 | $ (550.00) | DKMY4EWFHC | $ (81.90) |
| D2GT5SMBDK | $ (9,255.28) | DKMYR2W4PQ | $ (43.00) |
| D2GTWUVDY5 | $ (36.68) | DKN29UGT7Y | $ (11.76) |
| D2GXN5WTRJ | $ (9.20) | DKN3GE9TFW | $ (233.28) |
| D2GYJNQL5S | $ (60.20) | DKN4Z3LCP7 | $ (23,119.18) |
| D2H38RLYED | $ (6,279.00) | DKN6FX38UC | $ (101.92) |
| D2H4MGDEPX | $ (1,845.34) | DKN7VGYTJ6 | $ (225.42) |
| D2H4WBLA5T | $ (111.42) | DKN8EBM7XS | $ (171.50) |
| D2H7354RJL | $ (105.06) | DKN9ZUC36T | $ (9.80) |
| D2H8VWB9LR | $ (137.60) | DKNCZSMVYE | $ (3,281.38) |
| D2HBYRGE39 | $ (138.76) | DKND8SP53G | $ (102.98) |
| D2HCJXD3MF | $ (55.90) | DKNDWM6CQT | $ (90.30) |
| D2HELQPG4X | $ (430.00) | DKNFCUVBPJ | $ (791.20) |
| D2HG8YVU6L | $ (39.92) | DKNJUPQ6A5 | $ (18.16) |
| D2HLC8XKD6 | $ (107.50) | DKNLJ85SCU | $ (90.30) |
| D2HLC9ZSKW | $ (14,002.66) | DKNLRYSPFJ | $ (30.38) |
| D2HLJ9TPMD | $ (84.00) | DKNM8TB4DF | $ (213.64) |
| D2HMGANJ5P | $ (743.24) | DKP687WHJQ | $ (547.99) |
| D2HPCKLSVU | $ (57,195.48) | DKP6JT9AGC | $ (107.50) |
| D2HQZSEVRB | $ (1,467.64) | DKP7B2XV5N | $ (768.09) |
| D2HTDJ5EF9 | $ (362.60) | DKP8JY34MX | $ (1,881.60) |
| D2HWTSCRZE | $ (28.00) | DKP9LGZQ32 | $ (5,932.00) |
| D2HXBTAM4U | $ (62.07) | DKP9V7DM52 | $ (105.29) |
| D2HXFASZLG | $ (3,560.80) | DKPFVD5UNG | $ (30.94) |
| D2HXPW3RKL | $ (1,382.40) | DKPGBEZ3JF | $ (71.81) |
| D2HXUAM5RN | $ (33,780.60) | DKPHZF3N9L | $ (40,136.20) |
| D2J46TQGZB | $ (559.70) | DKPJRWQ8TG | $ (53.90) |
| D2J6P7MEVA | $ (103.20) | DKPQCXDHFE | $ (31.38) |
| D2J7845ATZ | $ (58.03) | DKPQSB9L3W | $ (46.20) |
| D2J7NPB6LE | $ (86.64) | DKPR8AQC4W | $ (1.96) |
| D2J7SXF5ZW | $ (81.70) | DKPSBEVUZ7 | $ (96.46) |
| D2JBWA6VES | $ (172.00) | DKPTLQJCZA | $ (39.56) |
| D2JDQVB5XN | $ (448.30) | DKPXHN3EVW | $ (1,374.94) |
| D2JGMW9F7V | $ (68.37) | DKPYG7T5ZL | $ (14.70) |
| D2JN8YLAS4 | $ (536.00) | DKQ4DJY69S | $ (173.45) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D2JQ5XZLBS | $ (290,250.00) | DKQ4VTGZ9N | $ (559.00) |
| D2JTB84FA9 | $ (117.92) | DKQ5UNB8DL | $ (81.34) |
| D2JUQ6NYAS | $ (76.90) | DKQ82GAL5S | $ (7,510.12) |
| D2JVQKDH76 | $ (2,084.28) | DKQ98GCNSL | $ (40,356.79) |
| D2JXWU9PDQ | $ (5.88) | DKQGH9SLWT | $ (4,300.00) |
| D2K4EHPXVT | $ (648.14) | DKQJXNFYMW | $ (120.40) |
| D2K8VDJFLG | $ (2,620.52) | DKQRXAZNH2 | $ (2,359.60) |
| D2K9N4ED5C | $ (73.10) | DKQSJBXYEA | $ (113.62) |
| D2KAG8RNSB | $ (201,003.50) | DKQY328EJT | $ (108.66) |
| D2KB9DZL6T | $ (156.62) | DKQZSNHE29 | $ (159.10) |
| D2KFHURXBP | $ (1,881.60) | DKR3YZQWAC | $ (289.15) |
| D2KMBF3VYR | $ (33.32) | DKR4W3NT9X | $ (752.00) |
| D2KMPXAC6U | $ (17.20) | DKR6CGD875 | $ (1,628.50) |
| D2KMRN93FS | $ (361.20) | DKR9Y4MXC6 | $ (77.40) |
| D2KP59N7BD | $ (154.80) | DKRBMP6CV2 | $ (35.17) |
| D2KQ3WEJ5V | $ (3,686.76) | DKRBWYFUHC | $ (78.23) |
| D2KQ4EH6SF | $ (133.30) | DKRCV68U3S | $ (2,752.00) |
| D2KSDV7QBN | $ (699.64) | DKRD3ZYF8J | $ (148.19) |
| D2KV3Y7JEQ | $ (161.00) | DKRET94CFW | $ (93.94) |
| D2KVJUEXZS | $ (47.30) | DKRH3WX9ZV | $ (6,647.34) |
| D2KVZQ5F8H | $ (43,000.00) | DKRHEV4DX6 | $ (210.99) |
| D2KW8A4CR9 | $ (43.00) | DKRNJ7BSTH | $ (19.60) |
| D2L864JYGP | $ (137.20) | DKRQPYBALM | $ (5,328.50) |
| D2L87XHEAD | $ (21.00) | DKRUHS94V5 | $ (115.20) |
| D2L9TWGZ6X | $ (28.42) | DKRWMP65SN | $ (77.40) |
| D2LB8ZY34M | $ (98.04) | DKRY9VQX7H | $ (0.98) |
| D2LBC8SYP4 | $ (305.96) | DKRZUTAPMJ | $ (312.98) |
| D2LBPHDNRT | $ (124.70) | DKRZX3M5H7 | $ (1,023.40) |
| D2LF4NSQJV | $ (137.60) | DKS5ZUERBT | $ (13.75) |
| D2LFUEYMPA | $ (293.02) | DKS67X9PGW | $ (1,289.68) |
| D2LG3PZF9V | $ (155.82) | DKS6VAEZ5L | $ (52.92) |
| D2LGV9D35P | $ (16.07) | DKSA29ZVXD | $ (34.30) |
| D2LJER7FGQ | $ (98.00) | DKSD25CLMY | $ (347.90) |
| D2LMCWDKT4 | $ (73.50) | DKSDRXVU8M | $ (81.70) |
| D2LP9VTYFA | $ (113.00) | DKSE647PHX | $ (1,720.00) |
| D2LPD9YRVT | $ (4,506.62) | DKSJETZF7N | $ (68,378.04) |
| D2LT67KNRW | $ (90,382.52) | DKSUQX3AJ9 | $ (983.92) |
| D2LV3HXNCE | $ (860.00) | DKSWBMNG9P | $ (15.68) |
| D2M59HU4RS | $ (112.78) | DKT3G5H8MR | $ (34.30) |
| D2M5HD7QKP | $ (292.40) | DKT42YF9SM | $ (264.12) |
| D2M5RGSF6U | $ (168.56) | DKT5V8NH7R | $ (36,554.00) |
| D2M5TY83KN | $ (31,101.56) | DKT6AJZCHX | $ (9,541.28) |
| D2M5YBEPKD | $ (221.12) | DKT6LZNJ7F | $ (73.22) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2M6CHWVXU | $ (7,378.27) | DKT73W94RB | $ (73.10) |
| D2MBYE98ZN | $ (3,857.10) | DKTCPWQF3D | $ (100.72) |
| D2MCK4HQDB | $ (33.82) | DKTDNZM2G4 | $ (206.00) |
| D2MEG8J4UN | $ (25.48) | DKTH5ZSEG4 | $ (61.36) |
| D2MF8VXD7C | $ (91.00) | DKTHRXNB97 | $ (32,171.44) |
| D2MGYA4TPX | $ (4,242.56) | DKTJD6VGAC | $ (2,580.00) |
| D2MQHS3GJX | $ (64.80) | DKTL5X4JC3 | $ (176.00) |
| D2MR3QABKC | $ (401.52) | DKTL9W2Y65 | $ (26,530.00) |
| D2MTE9ZG4U | $ (8,042.00) | DKTLWUR3SX | $ (593.42) |
| D2MTY7A9GJ | $ (1,223.04) | DKTP3LWXDA | $ (310.20) |
| D2MUBR8GLV | $ (1,869.30) | DKTPLF7DBS | $ (45.36) |
| D2MVC3WBNR | $ (1,225.50) | DKTXPE5D7F | $ (146.20) |
| D2MXQFR7Z6 | $ (13.44) | DKTYL6QRGD | $ (860.00) |
| D2MYAW3GFL | $ (309.60) | DKU3M7NBRT | $ (139,715.66) |
| D2MYFDW5KJ | $ (176.30) | DKU4298CAN | $ (378.28) |
| D2MZ37V6RP | $ (276.10) | DKU5D6RB3Y | $ (60.20) |
| D2MZSFATQ7 | $ (430.00) | DKU7BSYF6A | $ (1,724.10) |
| D2N6D4SE3U | $ (1,433,750.00) | DKU8GZRBWH | $ (43.00) |
| D2N9EG8SLR | $ (103.20) | DKUAX95MCF | $ (855.00) |
| D2NAK9YU8M | $ (27.56) | DKUDQHP48R | $ (202.10) |
| D2NB9CVSMR | $ (2,150.00) | DKUDQYLEAX | $ (81.48) |
| D2NCRTV8FW | $ (10.78) | DKUH75ENXT | $ (178.00) |
| D2ND76CAEP | $ (59.68) | DKUHRGCTSF | $ (24.50) |
| D2NG59PUF4 | $ (79.38) | DKUJC2GT4B | $ (69.21) |
| D2NJ9XMU6G | $ (47.32) | DKUJTACF3Z | $ (226.08) |
| D2NL6RMPD5 | $ (463.54) | DKUQ538LEF | $ (254.30) |
| D2NQ9K6DJB | $ (14,191.37) | DKUS57CJEV | $ (0.70) |
| D2NQLDRKAE | $ (898.66) | DKUVH4YTPD | $ (5,584.00) |
| D2NT7YZRCJ | $ (111.80) | DKUZL5F7X6 | $ (5.00) |
| D2NWZ3BT7C | $ (8.40) | DKV23UCPWE | $ (588.00) |
| D2NZHC8EPY | $ (6,056.40) | DKV2WTQ79M | $ (58.24) |
| D2P48EK65D | $ (688.00) | DKV5J2WLDS | $ (124.70) |
| D2P6VBWMAZ | $ (6,896.17) | DKV7X3PF9W | $ (22.68) |
| D2P8DQCJVR | $ (217.26) | DKV87AL4S9 | $ (30.10) |
| D2P8TGUEXQ | $ (88.66) | DKVA54MRUJ | $ (313.90) |
| D2PA3MFD7Y | $ (14,406.00) | DKVCJ4RFMP | $ (64.50) |
| D2PATH3D4Q | $ (112.10) | DKVDBJ9NU6 | $ (90.30) |
| D2PBW3KJLF | $ (438.78) | DKVDE8MNBA | $ (1,526.50) |
| D2PFZRXQAK | $ (279.50) | DKVEDHTCPB | $ (1,121.25) |
| D2PGYENL39 | $ (17,557.68) | DKVF95G2DJ | $ (54.41) |
| D2PMQVT3X8 | $ (8.40) | DKVG8W2H5Y | $ (220.00) |
| D2PNA9GBV6 | $ (55.90) | DKVJGRNFQ6 | $ (50.96) |
| D2PQM4C8SH | $ (1,512.00) | DKVJQHN924 | $ (50.94) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2PQMFLKVG | $ (175.04) | DKVLS7MZY2 | $ (156.34) |
| D2PS5ZGUXW | $ (12.96) | DKVQLCTE7U | $ (9,800.00) |
| D2PS7EDWUA | $ (36.40) | DKVSDELCHM | $ (146.20) |
| D2PUZWHABF | $ (24.50) | DKVXEH9Z3Y | $ (3,953.73) |
| D2PWCVGUT7 | $ (15.96) | DKVXW6HE3N | $ (99.96) |
| D2PWTMUFZS | $ (540.00) | DKVYQ5US4G | $ (137.20) |
| D2PXDZ36AE | $ (1,045.66) | DKVYTPQA6N | $ (34,400.00) |
| D2Q38FJSZH | $ (44.10) | DKW7MGQ2DX | $ (64.50) |
| D2Q9AX5VZC | $ (24,187.50) | DKWB5PTHVM | $ (109.20) |
| D2Q9BDHJTZ | $ (14.26) | DKWE8RV5SQ | $ (1,801.86) |
| D2QADM8U4T | $ (630.14) | DKWE9GNFX6 | $ (1,676,170.14) |
| D2QBVY4JZA | $ (34.30) | DKWG3JUS96 | $ (1,634.00) |
| D2QH3UF5EN | $ (20.00) | DKWQMT6FSD | $ (6,860.00) |
| D2QJ9CYZG4 | $ (556.64) | DKWS7DY49M | $ (9.10) |
| D2QNRBTJ7K | $ (73.10) | DKWVM6QYE7 | $ (8.85) |
| D2QNTZ9XGD | $ (299.86) | DKWYUR74QV | $ (89,414.22) |
| D2QPCRHDJF | $ (20,640.00) | DKX5SU2B7L | $ (3,882.14) |
| D2QSCVDZER | $ (2,544.00) | DKX7NSHZLU | $ (9,798.39) |
| D2QT5Y4KWD | $ (140.14) | DKX9FD5ARU | $ (980.00) |
| D2QTMHN3WE | $ (34.16) | DKXCB2D9NF | $ (4,706.00) |
| D2R4W9PD6F | $ (34.30) | DKXFGM3QD2 | $ (248.27) |
| D2R59P6FCG | $ (1,810.00) | DKXFLUQN6C | $ (6,450.00) |
| D2R79SFWU6 | $ (236.50) | DKXPVA8U3T | $ (34.30) |
| D2R7GV4PM5 | $ (1,575.00) | DKXQV96LHS | $ (508.53) |
| D2R86UDHKL | $ (138.01) | DKXRSTY2NP | $ (51.84) |
| D2R89GKCZT | $ (4,463.40) | DKXU59HFWV | $ (848.00) |
| D2RCVALWYH | $ (66.25) | DKXVU8NA7D | $ (86.41) |
| D2RDYAFJM3 | $ (21.50) | DKXWMND4YG | $ (32,536.00) |
| D2RKWQ6JH4 | $ (491.64) | DKY57G3RAZ | $ (57.72) |
| D2RLKBZTDH | $ (40.02) | DKY6HR57F8 | $ (79.36) |
| D2RNXMJ8EA | $ (12.60) | DKY7SN39MH | $ (73.10) |
| D2RNYMJC4T | $ (112.88) | DKY8BDV57P | $ (30,857.24) |
| D2RP89XMFS | $ (3,046.82) | DKY8NM72SZ | $ (47.04) |
| D2RPTE76AD | $ (112.70) | DKYAX894ME | $ (80.36) |
| D2RSYFJKH3 | $ (166,600.00) | DKYDJVWBRA | $ (304,947.58) |
| D2RW4PXLYN | $ (167.70) | DKYFMSHG3E | $ (31.36) |
| D2RZ45K68N | $ (507.40) | DKYGV9FHRP | $ (4.90) |
| D2S347HR8V | $ (81.70) | DKYLMXDT34 | $ (747.29) |
| D2S3XY8RLP | $ (107.50) | DKYTHQF4SL | $ (1,448.70) |
| D2S3XZCQM5 | $ (33.12) | DKYTMA9BCV | $ (288.82) |
| D2S4TDLKN7 | $ (6,958.00) | DKYUW7H9ZG | $ (279.50) |
| D2S5EXD3CY | $ (9,126.25) | DKYZ6QJA7W | $ (3.92) |
| D2S94VMLDQ | $ (113.69) | DKYZPBDFH3 | $ (640.46) |

9

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2SC8TFVLZ | $ (14,191.38) | DKZ25AE3CN | $ (46.17) |
| D2SCKENTHD | $ (117,159.84) | DKZ2V5Q6EY | $ (3,445.00) |
| D2SFB5UYGD | $ (152.32) | DKZ5C4RH39 | $ (244.02) |
| D2SFK6HDZ5 | $ (258.00) | DKZ6UHTW3S | $ (3.00) |
| D2SGCFQ9XN | $ (15.96) | DKZ729GFXT | $ (124.70) |
| D2SHWGBTDY | $ (128.57) | DKZB82VX6N | $ (16.38) |
| D2SK9367BE | $ (69,962.63) | DKZD7LS6RA | $ (43.00) |
| D2SKRWNY6G | $ (1,148.90) | DKZDGV2YJ9 | $ (68.80) |
| D2SNMC5WHQ | $ (636.00) | DKZEXNQS2U | $ (670.32) |
| D2SNMQL57C | $ (86.00) | DKZEYXF8PB | $ (21.84) |
| D2SPB3QDN6 | $ (181.30) | DKZFLYP6XU | $ (8.05) |
| D2STRWY84V | $ (12.60) | DKZLR2ADSQ | $ (31,712.80) |
| D2STZ9FA36 | $ (0.76) | DKZNLP6BU7 | $ (194.04) |
| D2SXA3C8RB | $ (164.87) | DKZPTUX82Y | $ (1,225.50) |
| D2SZXKN476 | $ (132.48) | DKZTQ7CR32 | $ (115.50) |
| D2T39WMEUB | $ (8.82) | DKZTSBG4QR | $ (5.70) |
| D2T9WM8EU3 | $ (2,081.20) | DKZW8HMC6V | $ (38.22) |
| D2TAV9E5CJ | $ (261,121.77) | DKZWQVLEDF | $ (352.60) |
| D2TCHAKX3Q | $ (19.32) | DKZXM3GBU9 | $ (4,300.00) |
| D2TEBM6U7A | $ (31,717.74) | DL24QDXBK9 | $ (296.70) |
| D2THF7NV8R | $ (68.04) | DL29MCK7RX | $ (2,373,300.48) |
| D2TKER6SMY | $ (32,925.10) | DL2BFRDJHS | $ (1,160.80) |
| D2TLMY7WH5 | $ (167.04) | DL2E95763J | $ (73.10) |
| D2TPXDRWS7 | $ (55.38) | DL2FWBZNTU | $ (40.18) |
| D2TQHZRXDU | $ (133.30) | DL2G9BVKYC | $ (305.76) |
| D2TRMFWE6H | $ (66.64) | DL2GJF4UHW | $ (45.50) |
| D2TSDXZCFB | $ (57.96) | DL2GYVBKCZ | $ (4,300.00) |
| D2TUDJYSA4 | $ (65.52) | DL2JRX7CAF | $ (14.70) |
| D2TUNSZ6EL | $ (165.56) | DL2USXWM35 | $ (30.24) |
| D2TVDF5YX3 | $ (86.00) | DL2YCAWK84 | $ (111.04) |
| D2TZEXHPCN | $ (21.60) | DL2ZU8MPWA | $ (0.90) |
| D2U5FQ4CDY | $ (20.58) | DL36PTXGBJ | $ (11.50) |
| D2U67QHA4F | $ (93.10) | DL39RK2QHY | $ (44.34) |
| D2U9NTVFSY | $ (109.32) | DL39WR4UTK | $ (19.60) |
| D2UBSVTQNM | $ (36,802.60) | DL3BKZS4AQ | $ (244.61) |
| D2UFBPN3RM | $ (90.30) | DL3BZ2GY56 | $ (997.43) |
| D2UFBQJS5M | $ (204.82) | DL3CEBK84P | $ (180.60) |
| D2UM3FGNSX | $ (92.82) | DL3CEJSMPZ | $ (59.04) |
| D2UMNS79FV | $ (92.46) | DL3DGTE6RB | $ (19,110.00) |
| D2USWX54NT | $ (403.76) | DL3HYGV5CE | $ (57.82) |
| D2UTGPXWA4 | $ (1,124.00) | DL3KCPATJ6 | $ (64.82) |
| D2V4KY6ANX | $ (262.30) | DL3KM84CB7 | $ (7.84) |
| D2V94U6SAP | $ (262.30) | DL3PK8ZGJ7 | $ (86.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2VAWFB5R7 | $ (24,968.00) | DL3PTX7D4K | $ (14.40) |
| D2VDCEH5RG | $ (289.38) | DL3R2GAJ9X | $ (12,426.00) |
| D2VE948A3F | $ (3,156.86) | DL3U7BMHYW | $ (36.26) |
| D2VEU3MT6B | $ (155.40) | DL3WN947BZ | $ (2,377.19) |
| D2VG738DEY | $ (557.69) | DL3X2MF5YB | $ (14,714.60) |
| D2VH68YFXR | $ (206.40) | DL3ZFRD6Y7 | $ (167.70) |
| D2VKM86YDR | $ (6,258.50) | DL47FE9BNC | $ (53,530.70) |
| D2VMQEDRXH | $ (149.76) | DL49XVCFWP | $ (43.12) |
| D2VQD4RPE7 | $ (25,159.30) | DL4AVNGHY7 | $ (13.72) |
| D2VTUSC5QG | $ (2,016.00) | DL4B9X8NYK | $ (172.00) |
| D2VY8J65NF | $ (7.75) | DL4FWVRE2T | $ (10.78) |
| D2W6349FQR | $ (62.02) | DL4HAPGXYM | $ (55.90) |
| D2W79KTLVC | $ (38,565.94) | DL4HW2N8JV | $ (180.60) |
| D2W8DJVL9B | $ (337.30) | DL4KA5YUTR | $ (19.60) |
| D2WBE45CLT | $ (378.40) | DL4RUJY65N | $ (395.20) |
| D2WDZ7BTXJ | $ (3,092.90) | DL4UGZH8CN | $ (72.66) |
| D2WFCPLSEV | $ (1,093.68) | DL4VAJ7S8Y | $ (63.70) |
| D2WJUEL6PD | $ (82.51) | DL4WM6NUYG | $ (7,015.00) |
| D2WJVNT7QX | $ (14.70) | DL4WVPDCHZ | $ (123.48) |
| D2WN6FRZHB | $ (124.79) | DL4X2TJBNH | $ (62.82) |
| D2WN7GVMTX | $ (126.56) | DL4ZUENX3G | $ (96,401.74) |
| D2WP5JKHFQ | $ (224.01) | DL526MJKCS | $ (33.32) |
| D2WPEG4LZA | $ (430.00) | DL582VWBEA | $ (3,986.10) |
| D2WQHTMKR8 | $ (14.70) | DL5B93NR4P | $ (9.80) |
| D2WZTEY8F7 | $ (54.88) | DL5CD62VYU | $ (56.84) |
| D2X3FRSAW7 | $ (60.20) | DL5GEZU9RS | $ (31.64) |
| D2X4YCMZ9Q | $ (29,400.00) | DL5JE6QMVS | $ (5.52) |
| D2X7PCGWZ6 | $ (67.54) | DL5JX3DA6P | $ (145.04) |
| D2X9354YAC | $ (294.00) | DL5KAC6B2R | $ (361.20) |
| D2X9L3U84H | $ (305.30) | DL5NXHDR2C | $ (10,126.50) |
| D2XF7QRKVN | $ (344.00) | DL5QU28NKT | $ (66.32) |
| D2XJ5L9MFZ | $ (60.20) | DL5R7H8EQB | $ (13.00) |
| D2XKRZW6BU | $ (14.70) | DL5UTYF7NQ | $ (38.70) |
| D2XKVLJ8PH | $ (133.30) | DL5XHZCN3Y | $ (309.60) |
| D2XLEGAFVS | $ (233.34) | DL5ZHKPQ3B | $ (6,981.52) |
| D2XN9FADPQ | $ (166.60) | DL64KASGMV | $ (11.76) |
| D2XQ65FBV4 | $ (25.30) | DL65HSW3VK | $ (189.20) |
| D2XRE89YDH | $ (717.36) | DL68W3PHK9 | $ (1,182.50) |
| D2XSV46LN9 | $ (1,075.00) | DL6ACZT92Q | $ (402.29) |
| D2XUR89QSY | $ (853.21) | DL6AFCKVWS | $ (27.46) |
| D2XVW4JPQE | $ (623.50) | DL6BCWSH8Z | $ (6,552.00) |
| D2Y8FCV5RZ | $ (39,305.33) | DL6BD42NKF | $ (1,399,789.67) |
| D2Y9FDH8TS | $ (6,051.96) | DL6BEUDP54 | $ (6,728.68) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2YBWZ7JST | $ (12.74) | DL6GJWXASZ | $ (587.52) |
| D2YC3W9QVF | $ (11.76) | DL6GPMCUSQ | $ (518.40) |
| D2YC9FALST | $ (90.30) | DL6JNTB4QC | $ (1,581.58) |
| D2YHWN6Q4R | $ (235.20) | DL6K3VXAFB | $ (511.42) |
| D2YLM7DUHR | $ (104.86) | DL6KGB8HTR | $ (0.84) |
| D2YN97WKEL | $ (102.48) | DL6SN3XUDM | $ (233.24) |
| D2YQWPB7KN | $ (24,940.00) | DL6SQKM87N | $ (157.38) |
| D2YRGH3MPU | $ (68.80) | DL6STC2RU3 | $ (20.58) |
| D2YV8D5PKA | $ (44.10) | DL6UHG3FBP | $ (27.72) |
| D2Z5CUMYL8 | $ (24.50) | DL6YBWD43J | $ (223.20) |
| D2Z7AXQFYR | $ (4.05) | DL6YM2HSFZ | $ (19,920.00) |
| D2Z9V6Q8A3 | $ (53.16) | DL6YUA38TJ | $ (507.64) |
| D2ZBK5CEF3 | $ (2,473.52) | DL6ZT7EPBC | $ (538.72) |
| D2ZEFQ8WG9 | $ (86,601.48) | DL74RW9HSU | $ (31,949.43) |
| D2ZJVLATNH | $ (96,995.10) | DL7654NRJD | $ (124.70) |
| D2ZLGXAM5J | $ (221.06) | DL795APUBG | $ (1,579.64) |
| D2ZLY3JA98 | $ (209.30) | DL7EDH5Q92 | $ (112.96) |
| D2ZNACU4QF | $ (333.20) | DL7FSBPJKV | $ (55.24) |
| D2ZP9NEWS4 | $ (2.15) | DL7GDYTPRM | $ (8,622.04) |
| D2ZPXSYL8E | $ (1,151.66) | DL7GMDU9C8 | $ (2,568.00) |
| D324M9XSUB | $ (12.74) | DL7JVYTM2H | $ (32.34) |
| D3258QM6HV | $ (417.10) | DL7KXSVCGF | $ (347.90) |
| D325GDMSHC | $ (35.10) | DL7MED5RFW | $ (292.40) |
| D327RTAGUL | $ (1,745.00) | DL7NFYQ2D6 | $ (25.30) |
| D328B9TFNG | $ (19.00) | DL7Q2PY85U | $ (50,612.10) |
| D328DBRV5P | $ (162.68) | DL7Q5J6YGZ | $ (15.68) |
| D3296XJCBW | $ (107.50) | DL7R3ZPUMV | $ (69.16) |
| D32CDPSG5H | $ (73.10) | DL7TDFQAVZ | $ (4,300.00) |
| D32DJYC7ZU | $ (384.16) | DL7UZR6HCY | $ (6,474.86) |
| D32FGNCPUB | $ (434.30) | DL7YXHP6Q3 | $ (154.80) |
| D32H5M8QJC | $ (122,645.92) | DL82MKG3CU | $ (15.68) |
| D32HF4CMGA | $ (37.34) | DL83ZAFUH9 | $ (54.88) |
| D32JH9M47K | $ (23.52) | DL84AN7EKW | $ (48.02) |
| D32JT6GZEM | $ (2,844.60) | DL84EKSUH5 | $ (81.70) |
| D32L5HQJNB | $ (73.10) | DL85QUMCDS | $ (2,826.90) |
| D32N6VSMPJ | $ (29.40) | DL8A6PUHGY | $ (120.12) |
| D32Q9WKU6H | $ (1,223.28) | DL8BA4W63J | $ (139.42) |
| D32QC4Y8G6 | $ (4,794.00) | DL8D4MCWPK | $ (110.94) |
| D32QHWN4CA | $ (419.74) | DL8D93GTV7 | $ (26.10) |
| D32RCHEKYJ | $ (137.60) | DL8DH23ESR | $ (86.00) |
| D32RQ8N6KX | $ (1,274.00) | DL8EBRVUYT | $ (1,290.00) |
| D32SVT9JK6 | $ (44.87) | DL8FXQ5HDK | $ (55.86) |
| D32TGR8VWS | $ (91.44) | DL8GJ9T5QP | $ (142.14) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D32TLZGYJP | $ (109.76) | DL8GN9ESJ4 | $ (54.88) |
| D32VLHGQBX | $ (16.38) | DL8HVGX3EM | $ (103.20) |
| D32WKPSU7J | $ (44,706.62) | DL8K3JQ4EM | $ (44.10) |
| D32ZNWY4U9 | $ (211.30) | DL8KA6YDVB | $ (8,063.00) |
| D342CB9TUF | $ (860.00) | DL8N2RC6M7 | $ (104.92) |
| D347YQW8C9 | $ (90.90) | DL8S72WXAU | $ (122,709.10) |
| D348QZ5NWP | $ (79,868.20) | DL8TJNQ3AY | $ (2,568.99) |
| D3497YRETS | $ (172.00) | DL8VCP953U | $ (8.60) |
| D34BE8YMNH | $ (345.00) | DL8XVAR9MD | $ (82.11) |
| D34MHSTKBG | $ (87.82) | DL8YVE5BFK | $ (361.44) |
| D34Q96SCZG | $ (721.28) | DL92SGMQ4X | $ (222.04) |
| D34RPWF6MV | $ (323.40) | DL943J7FTD | $ (10.19) |
| D34VDZJSX7 | $ (59.98) | DL94R6M57G | $ (94.60) |
| D34WEATGHM | $ (44.10) | DL94U7F562 | $ (34.30) |
| D34X8LTAEY | $ (135.12) | DL95C4KPUY | $ (521.20) |
| D34XVCQ9Y2 | $ (436.46) | DL9CY4DJAB | $ (1,826.60) |
| D34Z289XRS | $ (37.24) | DL9FBHVPEU | $ (112.70) |
| D354PBVAUQ | $ (135.24) | DL9FEY2HBD | $ (60.20) |
| D3579FGHMP | $ (77.28) | DL9FTDJ2S7 | $ (215.00) |
| D357CAKBUZ | $ (29.40) | DL9HV3FWKM | $ (8.82) |
| D35EZXFSAB | $ (190.12) | DL9HWJNUM3 | $ (860.00) |
| D35GKRJ4PM | $ (33.24) | DL9KRT5AD7 | $ (25.40) |
| D35HMFYD7V | $ (3,010.00) | DL9M26RXEA | $ (39.20) |
| D35JNXYPLK | $ (172.00) | DL9M4ACXGS | $ (336.00) |
| D35JYXAF9V | $ (90.30) | DL9N2U4KGY | $ (158.62) |
| D35LKA8VXC | $ (86.00) | DL9R6YEBHU | $ (68.60) |
| D35MYZECA7 | $ (120.12) | DL9SKCPJYD | $ (37.24) |
| D35PCEGH7Z | $ (116.10) | DL9TWYENA4 | $ (262,194.69) |
| D35PNZG8WC | $ (10,031,159.72) | DL9V5JFPX6 | $ (11.97) |
| D35TB9YQHJ | $ (135.12) | DL9WGQ2K6Y | $ (761.11) |
| D35URCJS74 | $ (280.28) | DL9XKAB6W7 | $ (1,969.38) |
| D35XUF2YGL | $ (32,634.00) | DL9XQGDJ3S | $ (348.30) |
| D365BPL8HM | $ (16.80) | DL9ZWERHAQ | $ (33.44) |
| D368W5GSZB | $ (92.08) | DLA28MPGBZ | $ (69.58) |
| D369GMYDH4 | $ (1,219.12) | DLA2X3EPYT | $ (143.08) |
| D36A2TWSMG | $ (11.76) | DLA2Y3NJ84 | $ (98,356.32) |
| D36AHG95Q4 | $ (219,725.00) | DLAF9GXT56 | $ (31.36) |
| D36AL5C2XE | $ (13.44) | DLAHPQW7NX | $ (1,051.91) |
| D36B5JCQF9 | $ (36.40) | DLAKEWB72M | $ (359.66) |
| D36DCMFN8Y | $ (135.24) | DLANC69BJF | $ (161.63) |
| D36DS2H8KW | $ (19.60) | DLAPJ47MKC | $ (49.00) |
| D36DXPM9AJ | $ (1,505.00) | DLAQG3CSBF | $ (33,200.00) |
| D36EH2BAN5 | $ (2,150.00) | DLARSBDTQC | $ (184.90) |

13

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D36FB45QUE | $ (5.88) | DLARZSY2K5 | $ (64.50) |
| D36KX84YUW | $ (789.79) | DLARZVCG4H | $ (860.00) |
| D36M4ESQZX | $ (3,695.10) | DLASC74XG5 | $ (2,884.70) |
| D36NRWU5P2 | $ (14.70) | DLAXFMRZHV | $ (21.56) |
| D36PBYUTQ7 | $ (9,460.00) | DLAXSK2B9Q | $ (56.28) |
| D36Q5WCMYL | $ (338.06) | DLAY7W329X | $ (544.32) |
| D36RAMH5W4 | $ (47.30) | DLAZQFWBHT | $ (395.60) |
| D36UEQWF28 | $ (5,088.72) | DLB2FAGZN5 | $ (157.40) |
| D36YDRPH4B | $ (2,744.90) | DLB7XY3MSA | $ (163.40) |
| D36YKTHGVX | $ (2,274.26) | DLB987X3Q6 | $ (19.60) |
| D36YZD9NVG | $ (1,376.00) | DLB9G87E4J | $ (141.85) |
| D372KDG6UY | $ (108.50) | DLBDK97Z23 | $ (124.70) |
| D375GDKHFV | $ (54.00) | DLBDKM2SGA | $ (5,043.90) |
| D379Z82BVY | $ (151.37) | DLBHFYX3D9 | $ (84.28) |
| D37ADWK4S5 | $ (29.12) | DLBNRWCF4G | $ (66.45) |
| D37BY894ME | $ (34.30) | DLBPVGRKCE | $ (127.40) |
| D37L6GXMC8 | $ (4,300.00) | DLBQMWDGRP | $ (2,479.95) |
| D37M46NGW2 | $ (134.40) | DLBR2HPCUG | $ (94.60) |
| D37MDYKWNT | $ (15,977.56) | DLBRYX4C6Z | $ (1,290.00) |
| D37PAWT24B | $ (4,300.00) | DLBT32XQ7U | $ (258.00) |
| D37PXNG4RY | $ (58.80) | DLBVKJDA42 | $ (127.00) |
| D37RPA2CST | $ (391.30) | DLBWU5RHQZ | $ (43.00) |
| D37TU4J2DM | $ (226,922.00) | DLC5UTEYFB | $ (85.13) |
| D37VQ5LDEX | $ (7.98) | DLC6XN9WVG | $ (40.48) |
| D37XNEM82C | $ (30,186.00) | DLC9MYVKTH | $ (94.60) |
| D386N57CVM | $ (64.50) | DLCFGJ57VN | $ (18.20) |
| D3875NPJDR | $ (12,040.00) | DLCHDSZY9W | $ (18.62) |
| D389X5WUQH | $ (1,118.00) | DLCHXUGA4Q | $ (212.00) |
| D38D9XLE5S | $ (150.50) | DLCM6JYDVK | $ (206.40) |
| D38E7SBRJZ | $ (51.94) | DLCMR97YEW | $ (6,860.00) |
| D38M6X4W2D | $ (318.10) | DLCN427M3F | $ (611.03) |
| D38MB5NE7J | $ (172.82) | DLCP9JQVR7 | $ (420.40) |
| D38NM6XYZ4 | $ (142.10) | DLCUGQMDK8 | $ (32,192.24) |
| D38Q4WCKX7 | $ (9.10) | DLCVDATW93 | $ (9.10) |
| D38QDNT4KM | $ (90.30) | DLCX8276TH | $ (116.62) |
| D38R7QLZVE | $ (51.93) | DLCXFGP3SN | $ (860.00) |
| D38RNZFXBD | $ (116,244.70) | DLCYFAUJQ6 | $ (3,724.00) |
| D38S5AZNWP | $ (29.40) | DLD5X3V9K8 | $ (836.94) |
| D38XJPBR46 | $ (29.12) | DLD69YEBZK | $ (3,753.30) |
| D38Y4DCKE7 | $ (1,071,398.63) | DLDBTXFV48 | $ (253.70) |
| D394EFKYXV | $ (236.16) | DLDCT3KZFJ | $ (94.60) |
| D395K6WPBJ | $ (53.90) | DLDHNYJUC3 | $ (154.80) |
| D396NE4ZBQ | $ (1,864.94) | DLDJ9MCH57 | $ (2,646.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D39D8UQ6YC | $ (74.08) | DLDNPM68RK | $ (131.44) |
| D39DLW2FXJ | $ (111.60) | DLDP7BWYXF | $ (2,312.66) |
| D39E7CYMA4 | $ (752.50) | DLDPFH3NQB | $ (144.18) |
| D39HF5RJ8W | $ (20,046.60) | DLDR3E2BYT | $ (678.70) |
| D39HTN4RWE | $ (129.00) | DLDSF9KRPW | $ (1,308.30) |
| D39JFK6NTV | $ (91.14) | DLDTYGZ52W | $ (2,662.66) |
| D39LW65GUY | $ (1,543.50) | DLDUZHP759 | $ (185.88) |
| D39MQZ7UPA | $ (170.28) | DLDXF5SEMK | $ (14,664.16) |
| D39MZWTEKB | $ (2,756.00) | DLE4DGPF3W | $ (93.58) |
| D39NRF8CG2 | $ (41,081.60) | DLE8MF4B2H | $ (242.16) |
| D39QHPEUCD | $ (65.66) | DLE9JR4P3Z | $ (4,301.69) |
| D39RGD4FAW | $ (129.00) | DLE9KWQM2H | $ (14.70) |
| D39TSVRHYM | $ (3.78) | DLEAHSJBKC | $ (4.90) |
| D39U45TRKX | $ (94.60) | DLEC3JZDK4 | $ (30.38) |
| D39UFJNCHE | $ (29.40) | DLEFZHRBXS | $ (6,282,468.52) |
| D39UYD8MWB | $ (2,348.00) | DLEG5376VD | $ (104.86) |
| D39W8TJLZ7 | $ (378.70) | DLEGPX4JTA | $ (1,297.52) |
| D39WR5SN7L | $ (12.90) | DLEJRNQ2XD | $ (30.66) |
| D39X2UJT6C | $ (49.39) | DLENG32HTQ | $ (1,452.36) |
| D39YW5AD6F | $ (24.50) | DLEQV3BG4S | $ (83.66) |
| D3A49PRY5F | $ (26.46) | DLESKVD4TG | $ (206.40) |
| D3A4N9RZ5M | $ (656.60) | DLESMWCFZU | $ (719.01) |
| D3A6TPKBUS | $ (115.84) | DLESUD48T7 | $ (9.80) |
| D3A75CHX2J | $ (78.40) | DLEU52MG47 | $ (28.56) |
| D3A7WBKZ8S | $ (807,289.75) | DLEUKBYG8R | $ (13,396.40) |
| D3A8RYL79Z | $ (77.78) | DLEX2YD6H3 | $ (8,170.00) |
| D3A8VFSZXH | $ (5,782.00) | DLEYNZ5GQW | $ (29,168.72) |
| D3A92GCQLS | $ (4,386.00) | DLF3MS6ZP9 | $ (45.50) |
| D3ABYRNWPF | $ (229.49) | DLF3RVNBUJ | $ (786.90) |
| D3ACUER6WT | $ (210.70) | DLF4DPCS7G | $ (499.80) |
| D3ACYFDRV2 | $ (199.62) | DLF4EQDTUS | $ (621.32) |
| D3AFHXDNB5 | $ (1,274.00) | DLF8DWCQMH | $ (125,945.74) |
| D3AL2CUEFT | $ (13.72) | DLF8YC6X37 | $ (423.36) |
| D3ASJW8RY4 | $ (12,654.20) | DLFBN7K69E | $ (5.76) |
| D3AWT26HVM | $ (46,148.00) | DLFBRQ2UYC | $ (6.86) |
| D3AWV6HDJ7 | $ (14.70) | DLFCE4V69W | $ (3.92) |
| D3AXZUB7RN | $ (59.04) | DLFGT236JS | $ (6.86) |
| D3B56RTCFS | $ (397.88) | DLFNXRJYMP | $ (421.40) |
| D3B75LYATW | $ (32.34) | DLFRGJMWPN | $ (29.34) |
| D3BC4MUL6Y | $ (81.70) | DLFSDMA8XR | $ (18.62) |
| D3BFQVSA74 | $ (92.12) | DLFSGMT9AE | $ (9.80) |
| D3BHM96GJ7 | $ (307.72) | DLFSWP5AKQ | $ (28,578.09) |
| D3BHUPJ4QA | $ (98,350.98) | DLFSWVMCXR | $ (56.75) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D3BLT6R8KV | $ (18.80) | DLFTNY8SK7 | $ (4,448.22) |
| D3BRWKED2P | $ (31.36) | DLFV846ZME | $ (106.82) |
| D3BSMGUWJ6 | $ (72.80) | DLFVUBK4DJ | $ (60.06) |
| D3BTCL4EMG | $ (37.80) | DLFW2MXHAV | $ (338.00) |
| D3BTGSR2UH | $ (89.80) | DLG2H68EZ3 | $ (57.72) |
| D3BUKJMVR8 | $ (38.22) | DLG5QVA69J | $ (54.88) |
| D3BUM8AHKR | $ (227.50) | DLG6RXZ384 | $ (65.72) |
| D3BV6WFGM5 | $ (1,338.68) | DLG78Z4K3E | $ (594.22) |
| D3BXMJA7Z8 | $ (860.00) | DLG7HU9X3E | $ (98.90) |
| D3C7NH4WM6 | $ (154.80) | DLG8APYQ9B | $ (3,331.48) |
| D3C9J5Q6UA | $ (27.30) | DLGADQCVSB | $ (76.64) |
| D3CB4HJXQ7 | $ (55.20) | DLGBNK8U2D | $ (546.00) |
| D3CBRH7FNT | $ (98.90) | DLGBW8Z3HD | $ (94.96) |
| D3CEPSGDUQ | $ (38,783.72) | DLGFHY8CAW | $ (98.90) |
| D3CEW9XTFU | $ (554.04) | DLGHU35KTB | $ (9.80) |
| D3CFJLKYDP | $ (25.80) | DLGMEHU9ZJ | $ (64.51) |
| D3CHU59BN8 | $ (63,396.39) | DLGMHP4E7X | $ (16.66) |
| D3CKRD2Z5B | $ (1,272.00) | DLGSZ8CB74 | $ (536.74) |
| D3CM5W694J | $ (29.40) | DLGUDF7C3R | $ (528.90) |
| D3CMQTDJKL | $ (212.00) | DLGVZERAD7 | $ (215.60) |
| D3CNBWH2LM | $ (24.50) | DLGWPRTH9C | $ (2,465.68) |
| D3CQ456VWJ | $ (130,912.50) | DLH27N4WEQ | $ (17,200.00) |
| D3CQEN7P5Z | $ (1,535.00) | DLH4YTKC5Z | $ (49.00) |
| D3CQXYW94E | $ (14.70) | DLH8W95ZRP | $ (77.40) |
| D3CUJQY5KB | $ (10,708.56) | DLHAZ2GBEK | $ (17,200.00) |
| D3CWN5XM2S | $ (68.80) | DLHBCNWKR6 | $ (8,820.00) |
| D3CXE9AMSW | $ (194.96) | DLHDTRWFX7 | $ (19,659.60) |
| D3D5UT4WMY | $ (2,184.20) | DLHDYZ6BJF | $ (1,108.80) |
| D3D6GQA98Z | $ (207.76) | DLHEGRSJQ9 | $ (245.10) |
| D3D8WGPJSF | $ (395.60) | DLHEXGZKQ9 | $ (2,580.00) |
| D3DA8QRPF4 | $ (205.66) | DLHG87QRK3 | $ (18,845.18) |
| D3DMNRFEPY | $ (109.32) | DLHGQB6JKA | $ (808.40) |
| D3DQ5WBJR6 | $ (119.74) | DLHMNECDST | $ (530.18) |
| D3DS45ZJ7H | $ (973.22) | DLHP4SRVTM | $ (217.36) |
| D3DT7UHMCZ | $ (64.50) | DLHP593BXR | $ (509.60) |
| D3DUCLJKB6 | $ (392.00) | DLHQ4XJCBP | $ (1,915,439.99) |
| D3E25PD4K7 | $ (16.45) | DLHQ9CSAGM | $ (387.00) |
| D3E4TKDNAC | $ (550.40) | DLHSX9BJN4 | $ (32.34) |
| D3E4U97S6Y | $ (165.60) | DLHUM4VQJW | $ (12.90) |
| D3E59UFNVZ | $ (257.76) | DLHXTEWQ6Y | $ (132.48) |
| D3E7CNULF2 | $ (249.40) | DLJ53HXFEC | $ (19,405.90) |
| D3E7GZWQN5 | $ (176.62) | DLJ6M9ABR8 | $ (98.28) |
| D3EBHA6NSD | $ (44,294.97) | DLJCZ9D7RX | $ (3,041.22) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D3ECSWAQGL | $ (30.38) | DLJGXKDV4A | $ (400.28) |
| D3EG59KZV8 | $ (29.68) | DLJQTBYNM9 | $ (3,923.92) |
| D3EG5VR9QU | $ (43.12) | DLJTWQEZ5V | $ (64.50) |
| D3EJ4SANFC | $ (18.20) | DLJUVMETC4 | $ (90.30) |
| D3EKM4VNBA | $ (358.54) | DLJWEXFH2D | $ (499.30) |
| D3EM6GBF5U | $ (172.00) | DLJXGSDAB8 | $ (47.30) |
| D3EMUHVLGB | $ (430.00) | DLJY5NX2M6 | $ (98.67) |
| D3EP8M7HNS | $ (86.00) | DLK4UQMZR5 | $ (1,410.50) |
| D3EPJRQ4HL | $ (4,207.84) | DLK4XFJY2B | $ (298.90) |
| D3ERHQ2J87 | $ (733.76) | DLK6FMZJ7V | $ (104.68) |
| D3EW8ZY9MN | $ (3.92) | DLK7UCXA8Z | $ (185.96) |
| D3EZBU6FDJ | $ (46,117.97) | DLK9NFJV3T | $ (2,667.24) |
| D3F7Y8WKTB | $ (784.00) | DLKAECRM7D | $ (58.66) |
| D3FELBG4VR | $ (256.76) | DLKBMFJN68 | $ (91.00) |
| D3FKQMHSA7 | $ (244.33) | DLKCQ98EDH | $ (2,714.47) |
| D3FLZ72BNG | $ (34.30) | DLKD85EMXW | $ (4.20) |
| D3FM9K68TN | $ (37.24) | DLKGQJ6ZUE | $ (39,152.96) |
| D3FN2BKS79 | $ (10,684.94) | DLKNCD3PAW | $ (548.56) |
| D3FNHUG5XC | $ (111.86) | DLKQCR3DT2 | $ (553.70) |
| D3FQTLPG6J | $ (45,793.44) | DLKQJH9AP7 | $ (2,150.00) |
| D3FRNT57AS | $ (242.06) | DLKRH8Z4Y7 | $ (449.03) |
| D3FT5GLUQY | $ (4,410.00) | DLKY7MZW6H | $ (69.60) |
| D3FTG6XW78 | $ (49,222.46) | DLKZ9JA2VQ | $ (98.00) |
| D3FUQD8JY4 | $ (28,126.00) | DLKZHDRQU4 | $ (114.66) |
| D3FY8CQ2PL | $ (1,718.00) | DLM5VZ74DA | $ (1,287.72) |
| D3G4Q78CYD | $ (2,544.00) | DLMAYB6RPZ | $ (386.76) |
| D3G54PUA6F | $ (62.72) | DLMB9DAXQK | $ (77.40) |
| D3G5HX2C6W | $ (277.89) | DLMDYS7Q34 | $ (31.36) |
| D3G6FEPBRQ | $ (12.74) | DLMFNAC76U | $ (2,091.02) |
| D3G6V9LE74 | $ (292.40) | DLMFQPB5JZ | $ (3,111.66) |
| D3G7DF4EBP | $ (84.84) | DLMG7Z6XH8 | $ (12.74) |
| D3G8H6RQT9 | $ (325.69) | DLMGF284WH | $ (294.64) |
| D3GAQ8P7EH | $ (213.84) | DLMJA6ENV5 | $ (620.62) |
| D3GBYS9JU6 | $ (88.53) | DLMQSE4U92 | $ (26.46) |
| D3GC52TZV4 | $ (86.00) | DLMTJKQ98B | $ (133.30) |
| D3GENT2ZHD | $ (23.60) | DLMYVAPDR8 | $ (54,767.80) |
| D3GJ8RQPHB | $ (152,748.90) | DLN542MZBJ | $ (19.60) |
| D3GKVCQ27F | $ (140.84) | DLN695EXCU | $ (15.68) |
| D3GLFPWSQ6 | $ (6.20) | DLN73AZPY2 | $ (163.40) |
| D3GMR9NSJP | $ (21.84) | DLN86XBFWE | $ (81.05) |
| D3GS6T9UNX | $ (3,477.28) | DLN9GSW8F6 | $ (495.04) |
| D3GUHQN5AY | $ (54.88) | DLN9JFK8VA | $ (330,886.11) |
| D3GVMRP9KD | $ (377.30) | DLNC486UBZ | $ (236.60) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D3GVRK6L9N | $ (27,059.90) | DLNGMCSWP7 | $ (109.32) |
| D3GY2AURTQ | $ (4.95) | DLNGTZQ758 | $ (196.00) |
| D3H26L8SUT | $ (13.44) | DLNJTMXAEC | $ (3,647.42) |
| D3H6PRX8QA | $ (3,357.48) | DLNK83ZWYS | $ (261.79) |
| D3H76FBEXR | $ (132.64) | DLNK875FMG | $ (7,781.20) |
| D3H8JQZ27T | $ (571.34) | DLNKDPAJXS | $ (176.40) |
| D3H9RNMBW4 | $ (132.30) | DLNPVS6AX9 | $ (13,396.60) |
| D3HD6KBCWF | $ (1,893.60) | DLNQYVFAU8 | $ (1,064.28) |
| D3HGY9JS5E | $ (1,372.00) | DLNS8ZFDQM | $ (24.50) |
| D3HK92RT78 | $ (465.50) | DLNS9CDWMJ | $ (57,330.37) |
| D3HMDV4W2R | $ (81.70) | DLNVM7RU5X | $ (37.24) |
| D3HN4M57DW | $ (79,550.00) | DLNXA89JC3 | $ (742.84) |
| D3HNQ87WKV | $ (4.60) | DLNYH93K8M | $ (29.25) |
| D3HQ8ZJFB7 | $ (2,102.70) | DLNYK6CWP8 | $ (431.96) |
| D3HV6YESCN | $ (65.58) | DLP3G7NMHW | $ (49.00) |
| D3HW9Y4SUG | $ (15,633.80) | DLP4XBGQDC | $ (16.66) |
| D3HWL9UF4B | $ (128.34) | DLP56N8AKM | $ (120.40) |
| D3HYNFC6PT | $ (439.04) | DLP8UCXSZ6 | $ (8.40) |
| D3J9AKZU2E | $ (48.94) | DLP9RKZ3XV | $ (8.28) |
| D3JCVUQ7N6 | $ (37.53) | DLPAM5EGUD | $ (1,006.55) |
| D3JGZFU6M9 | $ (473.00) | DLPCAMRUS3 | $ (49.56) |
| D3JKAQH5WB | $ (94.60) | DLPD4FXNA2 | $ (76.30) |
| D3JLS685X2 | $ (167.22) | DLPGB796KQ | $ (252.84) |
| D3JLZC6KMR | $ (15.68) | DLPT2XVKM3 | $ (120.12) |
| D3JPNX69Y5 | $ (4,106.50) | DLPTRV9G5Z | $ (860.00) |
| D3JQY967BV | $ (11.76) | DLPUSW3DV7 | $ (19.60) |
| D3JSA84GNR | $ (104.86) | DLPWS976NZ | $ (152.32) |
| D3JSHQDRXF | $ (2,243.22) | DLPWT6N859 | $ (137.60) |
| D3JSRLGWZE | $ (119.56) | DLQ2ACUW3Y | $ (13.72) |
| D3JSV6MW4B | $ (11.76) | DLQ349H7US | $ (15.69) |
| D3JUV8BF9Q | $ (53.90) | DLQ659BPWD | $ (107.50) |
| D3JUWBXAM7 | $ (178.98) | DLQHV4TFJY | $ (73.50) |
| D3JX2R8LFK | $ (602.00) | DLQKWH9M4P | $ (334.39) |
| D3JXPCLGHF | $ (2,728.00) | DLQPZTJSCW | $ (258.00) |
| D3JZ8E6XHD | $ (55.90) | DLQUDJ4MN8 | $ (5.88) |
| D3K2TQEXFA | $ (158.40) | DLQVRABUNC | $ (136.94) |
| D3KADWCF7T | $ (143.50) | DLQZCSEH7D | $ (54.00) |
| D3KJCYTEZ2 | $ (28.10) | DLR3HFB9Q7 | $ (10.08) |
| D3KMS562R4 | $ (55,729.50) | DLR5GM6U83 | $ (3.92) |
| D3KMYBWL8V | $ (133.30) | DLRCWKHYTU | $ (108.78) |
| D3KS8FP9GD | $ (90.30) | DLRD48WTS5 | $ (215.00) |
| D3KSB76EWN | $ (72,374.96) | DLRHJS4N7T | $ (94.60) |
| D3KSC2H4XR | $ (237.38) | DLRMEX6ZSY | $ (133.30) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D3KTVJMQSF | $ (1,060.00) | DLRMKC9VDF | $ (51.94) |
| D3KU46GJSC | $ (52.92) | DLRQTDWSVM | $ (72.52) |
| D3KYHR4LCP | $ (137.60) | DLRTCKSB2V | $ (11.48) |
| D3KZTECWAR | $ (294.00) | DLS2KVWE5Z | $ (53.28) |
| D3L4QSHCEW | $ (14.70) | DLS3WE9X46 | $ (25.01) |
| D3L65XE7TW | $ (1,778.69) | DLS56CHU8T | $ (5,880.00) |
| D3L9FGR6UE | $ (1,328.99) | DLS5HTKFM2 | $ (42.00) |
| D3LBVWNRDS | $ (3,269.00) | DLS5J3BC9T | $ (117.22) |
| D3LCQBXKZE | $ (7,813.41) | DLS85FWVRZ | $ (49.12) |
| D3LGDNFJ2C | $ (463.35) | DLS8JVMCDR | $ (58.10) |
| D3LGJZPR9B | $ (1,720.00) | DLSAWVZ45K | $ (135,352.70) |
| D3LHNYCDB2 | $ (59.76) | DLSEHF2WPU | $ (4,917.98) |
| D3LJ2RFUQ9 | $ (130.60) | DLSEZH5BWN | $ (7,850,757.98) |
| D3LNRYW4X8 | $ (282.24) | DLSH6E2AX3 | $ (65.66) |
| D3LQ8245MX | $ (46.20) | DLSHKCAUYE | $ (61.88) |
| D3LQPN9AJM | $ (68.80) | DLSPYGK3Z4 | $ (1,088,479.08) |
| D3LV4Y5GF7 | $ (86.00) | DLSQJF6ZYT | $ (13.63) |
| D3LYANXC8B | $ (4.90) | DLSUJE2KYV | $ (993.55) |
| D3LYCBGDF6 | $ (85.54) | DLSVRHGXNB | $ (212.00) |
| D3LZ9F8SDP | $ (1,290.00) | DLT2YAHZWD | $ (210.62) |
| D3MAU4PZEJ | $ (179.02) | DLT3YCH8FM | $ (213.06) |
| D3MAX7FRP8 | $ (24.50) | DLT5RPCSK3 | $ (508.76) |
| D3MBFSYNHR | $ (66.77) | DLT6Q5VXBD | $ (176.30) |
| D3MDZ96LHS | $ (24,389.20) | DLT7GKQZ62 | $ (47.12) |
| D3MEBPQAD9 | $ (464,109.53) | DLTACZMSEH | $ (223.60) |
| D3MFZUE9GD | $ (68.80) | DLTARHEQYC | $ (151.90) |
| D3MGUQ9ZYJ | $ (8.73) | DLTBDKAJMV | $ (26.04) |
| D3MKBPN9SF | $ (15.68) | DLTCY92MZQ | $ (28.42) |
| D3MP2QCZA8 | $ (29.40) | DLTDW4B35J | $ (9,494.59) |
| D3MPEUAGH2 | $ (12.74) | DLTFHKUD7N | $ (967.50) |
| D3MPLX4YJF | $ (691.60) | DLTM2FJC68 | $ (1,075.00) |
| D3MQLS6E7G | $ (202.10) | DLTMJGSKV3 | $ (163.40) |
| D3MRYKJ7WL | $ (77.30) | DLTPVDA3W9 | $ (3,008.01) |
| D3MSQB6ZXV | $ (3,534.70) | DLTV7FPMJY | $ (86.00) |
| D3MXE7G24U | $ (1,135,905.44) | DLTWGEMRVZ | $ (12.90) |
| D3MXH4TSP9 | $ (103.20) | DLTXARCDSH | $ (111.80) |
| D3MXQHDK97 | $ (158.72) | DLTZVQ6KHB | $ (74.48) |
| D3MZ5EYGTD | $ (3,440.00) | DLU4CZNWMK | $ (3,868,543.21) |
| D3N2JQVYL7 | $ (860.00) | DLU5M63THV | $ (56,527.80) |
| D3NAQU5RBX | $ (1,624.55) | DLU6YMSEH3 | $ (5,962.32) |
| D3NBEJFZRT | $ (215.89) | DLUAMQZNYX | $ (3,925.00) |
| D3NBLC9U45 | $ (4,318.10) | DLUB453VFY | $ (184.90) |
| D3NCS2LYJ7 | $ (189.20) | DLUER7SP2C | $ (51.94) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D3NDPE7UCF | $ (1,255.60) | DLUEZ5SKFM | $ (40,810.95) |
| D3NEURH9KF | $ (14,190.00) | DLUMHSD8XF | $ (92.12) |
| D3NF4YK5DL | $ (39,044.00) | DLUNMT8FVD | $ (60.76) |
| D3NGCFTJSL | $ (19.52) | DLUS4M82XD | $ (252.84) |
| D3NH5GYDZW | $ (3,166.42) | DLUSQX639G | $ (6,753.26) |
| D3NKJQ59BG | $ (23.40) | DLUV6C2X4A | $ (54.88) |
| D3NPVCYSK2 | $ (21.87) | DLUVG2M75W | $ (34.65) |
| D3NTAHKGQ2 | $ (251.16) | DLUWZSEG4D | $ (86.00) |
| D3NV6FT2DH | $ (99.00) | DLUX5BH7SF | $ (38.36) |
| D3NV9GBDHW | $ (380.00) | DLV2B38Y5F | $ (22.54) |
| D3P2BN98JG | $ (58.80) | DLV85XFMC2 | $ (11,312.78) |
| D3P459A7LG | $ (12,900.00) | DLVBQRUT7J | $ (3.96) |
| D3P5UBMLRX | $ (1,328.00) | DLVBRGQDUM | $ (214.07) |
| D3P9W62KSA | $ (19.60) | DLVEBNJ3TW | $ (14,417.76) |
| D3PAEKTX8B | $ (55.90) | DLVH6DPM74 | $ (175.92) |
| D3PASDV2R4 | $ (146.20) | DLVH8NMUZA | $ (53.90) |
| D3PC8ELGMW | $ (11,597.02) | DLVHCS8KN5 | $ (4,018.00) |
| D3PCMR74LY | $ (226.80) | DLVJBH9CZ8 | $ (60.20) |
| D3PEBL6XA8 | $ (103.20) | DLVJU6YGAT | $ (94.60) |
| D3PFMLQ4DU | $ (111.32) | DLVMDGXRZH | $ (32.55) |
| D3PG9EHNL6 | $ (12.74) | DLVNWH3Q8P | $ (129.00) |
| D3PJ2RT6BX | $ (29,808.00) | DLVT842MZD | $ (1,085.84) |
| D3PKVBY28Q | $ (212.00) | DLVUDZHCQ2 | $ (1,240.00) |
| D3PLT9ZB8H | $ (121.38) | DLVZS5EH7M | $ (39.20) |
| D3PM6H2DWU | $ (87.68) | DLW4STKMXR | $ (372.40) |
| D3PN67R54T | $ (21,025.60) | DLW86CGQBN | $ (43.68) |
| D3PSJDER94 | $ (113.40) | DLW9H4ZX6F | $ (544.88) |
| D3PTNFDWUZ | $ (206.57) | DLW9S73YZJ | $ (793.82) |
| D3PU56JRQB | $ (25,866.12) | DLWA45HR68 | $ (86.00) |
| D3PULMGWAD | $ (116.10) | DLWB3QTUMR | $ (10.92) |
| D3PXD6VYNB | $ (8.40) | DLWC9R5HGA | $ (1,112.50) |
| D3PYS9RCF8 | $ (2,755.66) | DLWDGYS2QH | $ (202.10) |
| D3PYZFAEW4 | $ (530,221.89) | DLWF6XG49Q | $ (87.82) |
| D3PZYFEHN4 | $ (246.96) | DLWF8G9UQR | $ (77.42) |
| D3Q2A8SK5V | $ (50,738.20) | DLWJ8D2TMU | $ (26.46) |
| D3Q4Y2V9SX | $ (107.50) | DLWJXG58PS | $ (2,940.00) |
| D3Q7FT85SX | $ (2,595.04) | DLWMC96N4S | $ (97.86) |
| D3Q96S8AUZ | $ (39.14) | DLWQKARCZ5 | $ (1,290.00) |
| D3QDP82GZC | $ (2,160.20) | DLWSDUX5QK | $ (240.20) |
| D3QDYMFJ7A | $ (21,130.10) | DLWTYJMC9K | $ (900.20) |
| D3QG5TWDXZ | $ (68.80) | DLWVQCGS9K | $ (1,054.56) |
| D3QGRZBTUX | $ (5,570.56) | DLWY3RU5GK | $ (5.88) |
| D3QJ65B8GA | $ (275.38) | DLX2CSQZMK | $ (162.02) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D3QJZ2LWU8 | $ (140.14) | DLX5MZYAWK | $ (136.08) |
| D3QP9EGKWR | $ (1,785.60) | DLX9DBETAK | $ (25,210.90) |
| D3QT5VHA98 | $ (418.54) | DLXA7MFZWH | $ (124.70) |
| D3QUD87N2C | $ (91.61) | DLXB48F79Q | $ (72.40) |
| D3QUGZ8957 | $ (64.50) | DLXDEUGHT4 | $ (2,150.00) |
| D3QWGYNJR6 | $ (525.54) | DLXFGWA8ES | $ (4,550.00) |
| D3QZGJ9P4B | $ (184.24) | DLXFYU2WZ3 | $ (98.90) |
| D3QZYTKBXD | $ (860.00) | DLXJZSQR76 | $ (21.00) |
| D3R4T68VWM | $ (13.25) | DLXSPCW9EH | $ (217.56) |
| D3R549LTDN | $ (8,999.90) | DLXST5UKFR | $ (13.72) |
| D3R6KD78XH | $ (2,580.00) | DLXTMDPH6C | $ (44.10) |
| D3RA2VC5FP | $ (24.36) | DLXU6SYK5V | $ (98.00) |
| D3RDBPMGU7 | $ (77.43) | DLXV94GFCT | $ (3,082.40) |
| D3RDZKWEX9 | $ (242.25) | DLXZSJA35H | $ (571.34) |
| D3RE72HAX4 | $ (12,977.40) | DLY36AXFGK | $ (294,356.50) |
| D3REQ5AWJT | $ (32.34) | DLYBE6NPT5 | $ (57,203.32) |
| D3REVJFTG5 | $ (19,958.68) | DLYHZRX9AG | $ (3.36) |
| D3REZUXBA6 | $ (172.00) | DLYQP3MFEH | $ (161.54) |
| D3RLV785ZW | $ (91.89) | DLYSF79G4Q | $ (70.02) |
| D3RMAV9ZHD | $ (2,125.25) | DLYU6QGNHW | $ (1,590.30) |
| D3RP7V4UBH | $ (17,200.00) | DLYUBET73M | $ (87.22) |
| D3RQJCUPXH | $ (133.30) | DLYZC2GXMF | $ (1,290.00) |
| D3RSAE9B7L | $ (460.10) | DLYZKRMVWX | $ (225.60) |
| D3RUH4NPZE | $ (3,870.00) | DLYZRV6JQA | $ (202.10) |
| D3RW65KYXE | $ (53.90) | DLZ35M7TRC | $ (301.00) |
| D3RXZTB9QA | $ (7,285.32) | DLZ3MSDGKA | $ (275.20) |
| D3RYDPGLHF | $ (10,489.27) | DLZ5P3N7JR | $ (213.46) |
| D3S87YXWJU | $ (609,585.20) | DLZ5U9H6BW | $ (141.90) |
| D3SCLPM4QN | $ (1,764.00) | DLZ6MWU5SG | $ (68.80) |
| D3SHMAKCZ9 | $ (1,977.64) | DLZ9U5CKE2 | $ (2,507.30) |
| D3SJRZQGNV | $ (31,815.70) | DLZA3CPTUV | $ (378.28) |
| D3SJUQW6H5 | $ (51.94) | DLZBV94QRX | $ (132.30) |
| D3SPTM6F94 | $ (81.34) | DLZC8T5F72 | $ (47.60) |
| D3SR4E2FCB | $ (20.02) | DLZGH6R3MY | $ (83.86) |
| D3SWAYLN4E | $ (132.90) | DLZJCAPB6N | $ (4,535.36) |
| D3SWQB8UCY | $ (3,288.97) | DLZJVXUPKW | $ (55.90) |
| D3T2RHSXCE | $ (173.82) | DLZURP5KQN | $ (21,835.75) |
| D3T58YZ94K | $ (25.34) | DLZY4E32KW | $ (29.40) |
| D3T6ACM9SB | $ (9.10) | DLZY7CGPNR | $ (186.20) |
| D3T6USYWRD | $ (4,254.00) | DM23FVS5QN | $ (248.92) |
| D3TC8AUKEZ | $ (1,153.00) | DM24QZU39Y | $ (44.90) |
| D3TCFSYRAU | $ (102.90) | DM25JHNYES | $ (477.30) |
| D3TFD7HR95 | $ (8.40) | DM25XLY6FC | $ (3,528.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D3TGKPA4ME | $ (154.64) | DM28WJND7Z | $ (2,671.50) |
| D3TLZCEU87 | $ (30.24) | DM2G4N6T7H | $ (130.20) |
| D3TM6ES5D9 | $ (24.50) | DM2JHNC6Z4 | $ (23.52) |
| D3TNHVQGZB | $ (77.40) | DM2K3ZFN6X | $ (357.52) |
| D3TW2KZ4AC | $ (60.20) | DM2LDB4CPE | $ (32.34) |
| D3TWLS8Q9R | $ (193,500.00) | DM2TLUWFHD | $ (64.50) |
| D3TXKR2J4P | $ (62.82) | DM2TW7R63V | $ (253.70) |
| D3TYQUBX25 | $ (33.12) | DM2UKN54T7 | $ (15,864.66) |
| D3TZYNJA4C | $ (180.32) | DM2Y64SG78 | $ (90.86) |
| D3U2CV48YA | $ (13,560.26) | DM2YVKA83S | $ (24.50) |
| D3U46YZWQ5 | $ (400.40) | DM2ZF7N9C5 | $ (258.00) |
| D3U4MP6QFG | $ (1,881.60) | DM32ZFXYGW | $ (906.36) |
| D3UBJSL48Y | $ (430.40) | DM36H5PWLX | $ (94.60) |
| D3UKFCRTJY | $ (1,271.43) | DM372HNAJB | $ (2,737.64) |
| D3UKFWPNBY | $ (420.90) | DM37ZC6AFU | $ (275.20) |
| D3ULBZNYEM | $ (16.80) | DM3CHAWLED | $ (92.12) |
| D3ULHPYWK7 | $ (169.98) | DM3FTZ2LWN | $ (432.48) |
| D3UNH9ZPFA | $ (4,402.00) | DM3FWZQ29S | $ (569.48) |
| D3UP49DWBZ | $ (783.50) | DM3GH9TZED | $ (103.20) |
| D3UPAHNB6V | $ (345.70) | DM3H5ENAJP | $ (10,688.00) |
| D3UPNRK6Y2 | $ (305.30) | DM3HVX9AQL | $ (49.86) |
| D3UQ52MZAV | $ (12.60) | DM3JDTZFYN | $ (48.02) |
| D3USTM8FJ9 | $ (4.90) | DM3LTJH5W2 | $ (79.38) |
| D3UT5NJXVE | $ (94.60) | DM3NXSADKY | $ (23,005.00) |
| D3UTR8K7HM | $ (14,494.85) | DM3PZJTABX | $ (8.82) |
| D3UXS4JMZ5 | $ (92.12) | DM3QNHZUA2 | $ (2.89) |
| D3UYNAZ9VJ | $ (50.96) | DM3QWEHP2U | $ (569.00) |
| D3V2F5SGHD | $ (60.20) | DM3RB4U9ZV | $ (81.18) |
| D3V2J96ZWY | $ (175.97) | DM3RQVS4NP | $ (45.08) |
| D3V4WDXJSL | $ (8,930.00) | DM3S5RUFLQ | $ (57.20) |
| D3V5STHEAR | $ (4,592.28) | DM3UGPT2XF | $ (107.80) |
| D3V75GSLZ2 | $ (2,556.00) | DM3VREYLPH | $ (10.78) |
| D3V8SJRHLP | $ (74.92) | DM3Y6SCUHW | $ (1,401.40) |
| D3VCTJULAS | $ (14.70) | DM3YUQJSCH | $ (14.56) |
| D3VDKESUW7 | $ (12.74) | DM46KYF3RC | $ (4,768.40) |
| D3VK7P9MBD | $ (19.70) | DM4AFGRZBY | $ (32.34) |
| D3VLB9GD7Y | $ (67.78) | DM4BF9HGU3 | $ (96.92) |
| D3VN59SXBL | $ (7,306.50) | DM4CDQS72G | $ (60.20) |
| D3VNKT7DZC | $ (73.92) | DM4FSAQP2B | $ (2,034.34) |
| D3VPT25AK8 | $ (796.18) | DM4L6SERCZ | $ (1,841.42) |
| D3VQLYJCP5 | $ (17.08) | DM4L86PVXN | $ (516.88) |
| D3VUY5LE24 | $ (5,026.90) | DM4LGWTZ89 | $ (89.35) |
| D3VUZAGMFR | $ (73.10) | DM4QE63WGV | $ (4,736.27) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D3VXS597PU | $ (133.42) | DM4QLXA7PE | $ (41.16) |
| D3VY6K7FZC | $ (5,418.00) | DM4QZYP569 | $ (607.75) |
| D3W2BQFY5P | $ (1,290.00) | DM4R5YLH93 | $ (64.50) |
| D3W6MGK2LT | $ (17,032.97) | DM4UQN2WXJ | $ (86.00) |
| D3W7JYLM5E | $ (6,776.80) | DM4XSGYL67 | $ (12,127.00) |
| D3W7ZC2B4H | $ (288.10) | DM4ZYUHF8Q | $ (168.00) |
| D3WB7MVFQ4 | $ (57.82) | DM53QENJAH | $ (26,178.74) |
| D3WCA2PNKG | $ (269.50) | DM54VY3ENS | $ (6,734.14) |
| D3WCE29A4L | $ (125.68) | DM5F2U4ENK | $ (49.00) |
| D3WE8PC5QT | $ (180.60) | DM5FHK6TW4 | $ (182.00) |
| D3WEUPH8NJ | $ (196.98) | DM5FRV8ZJT | $ (8,845.00) |
| D3WFNX5LBD | $ (1,416,320.00) | DM5GBJD3XN | $ (4.90) |
| D3WHME4LGK | $ (6,916.00) | DM5JBYD7C3 | $ (73.50) |
| D3WMAETC2G | $ (364.00) | DM5RSK6HTX | $ (99.96) |
| D3WP4A2NXE | $ (190.89) | DM5SEB9C6G | $ (14.28) |
| D3WQDPFXGS | $ (29.40) | DM5VLFBPNR | $ (48.76) |
| D3WRBXFVSG | $ (48.02) | DM5VYB294K | $ (36.80) |
| D3WX4QU9K7 | $ (2,580.00) | DM5WZB4FJK | $ (30.24) |
| D3WXCP26GD | $ (90,054.90) | DM5XVSBN3Z | $ (13.72) |
| D3X2BVMU4E | $ (46.06) | DM5YXLSV6W | $ (24,464.55) |
| D3X2KGZCF9 | $ (46.06) | DM645DFSJ9 | $ (50.00) |
| D3X7SC25HL | $ (36,756.17) | DM672TWKAX | $ (32,405.88) |
| D3X8VHTBMR | $ (308.70) | DM68C3XELG | $ (4,053.72) |
| D3XDYZQL8F | $ (52.92) | DM6APC8S75 | $ (588.00) |
| D3XE7VL5KC | $ (48.02) | DM6EZCVFNT | $ (103.26) |
| D3XGF6YC75 | $ (52.78) | DM6GNFCKL5 | $ (2,140.28) |
| D3XKQTP9ZW | $ (86.24) | DM6HCSU7ZJ | $ (167.70) |
| D3XLGS9M72 | $ (414.12) | DM6J3BR8FG | $ (1,745.35) |
| D3XLHT5MR4 | $ (96,470.50) | DM6J7ZKS83 | $ (60.20) |
| D3XN8547AL | $ (29.40) | DM6R3YSEJH | $ (2,150.00) |
| D3XRZ476E5 | $ (167.70) | DM6RHVL7X4 | $ (167,175.40) |
| D3XT5BU6SP | $ (1,484.00) | DM6SUBRNP2 | $ (17.90) |
| D3XU4N7WHZ | $ (153.86) | DM6TV4N8HE | $ (31.08) |
| D3XU9ZDL2A | $ (9.80) | DM6VETSAQ4 | $ (40.18) |
| D3XUG9M2PR | $ (81.90) | DM6VL5F2HN | $ (45.50) |
| D3XZNMEDCK | $ (1,400.00) | DM6XE3S94J | $ (1,185.80) |
| D3XZUYRMNP | $ (34.85) | DM6YS5U9NG | $ (47.30) |
| D3Y65T2AJN | $ (64.50) | DM6Z7LJ5DY | $ (848.00) |
| D3Y7WTCG5Q | $ (55.90) | DM73LRG4WJ | $ (467.46) |
| D3Y9CLXVQ6 | $ (4,923.50) | DM76JZA4DU | $ (84.42) |
| D3YAFSGC46 | $ (179.24) | DM78XJT4KQ | $ (32.32) |
| D3YCBK6DV4 | $ (70.56) | DM78XPNQK9 | $ (12.90) |
| D3YDFRJH7Q | $ (176.30) | DM7FDZ6W5T | $ (698.47) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D3YEDWP8QG | $ (18,962.02) | DM7FHRGBQX | $ (21.56) |
| D3YFKZ5P72 | $ (88,472.16) | DM7K5W4BAN | $ (34.30) |
| D3YHKXBPSR | $ (6,772.50) | DM7L9JCUGF | $ (1,320.70) |
| D3YLBJG9EK | $ (12.60) | DM7LGHRJ28 | $ (180.60) |
| D3YM5RWKH7 | $ (9.80) | DM7QGVU8N2 | $ (10.78) |
| D3YNWX7F9R | $ (4.00) | DM7SZBG48V | $ (318.20) |
| D3YS8WGLKJ | $ (392.08) | DM7TQFHAKC | $ (50.40) |
| D3YUKCFZ9A | $ (6,132.94) | DM7TWL6EGZ | $ (32,176.90) |
| D3YXD7VQGS | $ (10.43) | DM7UFSAPJQ | $ (78.40) |
| D3YZCLQ2DH | $ (66,400.00) | DM7VNLWA3X | $ (15,788.50) |
| D3Z6MUSTP4 | $ (25.48) | DM7VQ6FGWJ | $ (195.65) |
| D3Z7GQSNCE | $ (22,422.84) | DM7WRAUKTS | $ (4,197.34) |
| D3ZA6DYEQT | $ (95.06) | DM7YZ8CASG | $ (20.02) |
| D3ZBEMWCS7 | $ (8,859.60) | DM84YF7ETK | $ (8,928.78) |
| D3ZD4PENJ6 | $ (230.30) | DM86B5EQDP | $ (3,440.00) |
| D3ZE8CX6JR | $ (3,210.00) | DM86YNGV2S | $ (190.35) |
| D3ZFMKYC5E | $ (83.58) | DM873UL5PK | $ (1,419.60) |
| D3ZLTPJ8MS | $ (73.10) | DM87CHSYEA | $ (172.00) |
| D3ZMXGVKDA | $ (4.30) | DM89NV2AP4 | $ (129.00) |
| D3ZRMS9FGT | $ (29.76) | DM8BKAHEZU | $ (77.40) |
| D3ZRPNFH2C | $ (180.60) | DM8BZD7SEH | $ (73.50) |
| D3ZUBWHF7M | $ (355.02) | DM8CJFBKZQ | $ (4,300.00) |
| D3ZVAWL65F | $ (381.00) | DM8DQ6Y27P | $ (73.10) |
| D3ZVXHKAP9 | $ (93,859.50) | DM8E9DCB2N | $ (100.72) |
| D3ZYQHEDRJ | $ (12.74) | DM8G5WZAUD | $ (294.00) |
| D423CBX9EQ | $ (1,720.00) | DM8JD3RB7N | $ (56.18) |
| D423RDAUYC | $ (121.56) | DM8KZ7VF3N | $ (3,332.32) |
| D425MXGPAZ | $ (56.84) | DM8LHY793A | $ (163.02) |
| D425U9PB6V | $ (132.86) | DM8P2UWJ4V | $ (25.20) |
| D426K58T3J | $ (43.12) | DM8PCYZ54L | $ (136.16) |
| D426Q3GHTZ | $ (19.05) | DM8Q2TK9SW | $ (121.38) |
| D427KXDJ3A | $ (43.00) | DM8TUSRBY5 | $ (2,978.24) |
| D429YH7UJN | $ (1,164.24) | DM8W294SX7 | $ (163.40) |
| D42JVSUXDL | $ (79,470.72) | DM8XRB6Y5K | $ (18,622.28) |
| D42RFQS7TD | $ (9.10) | DM8Y5TXQHL | $ (1,326.92) |
| D42X8AMK6N | $ (2,425.50) | DM93ATHW82 | $ (163.40) |
| D42Y8C7NUZ | $ (117.60) | DM93BRLNQS | $ (14.70) |
| D42YBATL7K | $ (266.60) | DM93L42JFT | $ (61.32) |
| D4358FZNDR | $ (323.66) | DM93UGCS8V | $ (154.80) |
| D437KJNSEH | $ (39.20) | DM95BANQFP | $ (161.98) |
| D438WD2NGT | $ (93.10) | DM96PYZHFN | $ (2,516,101.80) |
| D439MDPAQW | $ (127.40) | DM975Z8H3U | $ (39.20) |
| D43GJ5MED6 | $ (150.50) | DM97GAQYF8 | $ (29.40) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D43JQVAD82 | $ (1,006.18) | DM97PSELJ3 | $ (7,431.34) |
| D43K9AU2YR | $ (92.12) | DM9C765QRF | $ (13.72) |
| D43R7AMLWU | $ (27.44) | DM9FBWA3EG | $ (10.78) |
| D43UBXGT6M | $ (64.68) | DM9HCWV7ED | $ (148.01) |
| D43V7BQNHT | $ (268.92) | DM9L5GTDX3 | $ (2,609.74) |
| D43VZR85QY | $ (107.80) | DM9LKEFV76 | $ (197.80) |
| D43XCYLJGA | $ (17,856.66) | DM9QA3J4KX | $ (4.90) |
| D43YKWQE7L | $ (51.58) | DM9RV85XAD | $ (12,873.60) |
| D43YXFME2Q | $ (14.28) | DM9SP4BZ6A | $ (8.25) |
| D43Z9FYNBG | $ (56.84) | DM9XHBKQ72 | $ (111.02) |
| D43ZN2QAKE | $ (133.30) | DM9YFGBU7H | $ (130.16) |
| D4538ZGVCR | $ (78.95) | DM9ZAUVRJQ | $ (39.43) |
| D457UAPXK6 | $ (1,290.00) | DM9ZDAGLJX | $ (52.92) |
| D4589MFBZ6 | $ (51.94) | DMA3RZ6DEP | $ (46,343.22) |
| D459LEMK7P | $ (162.74) | DMA4BGUPVJ | $ (48.16) |
| D45DHR73W6 | $ (5,296.90) | DMA4Y6TNZF | $ (706.20) |
| D45FUN8ZHS | $ (330.12) | DMA8FHCW52 | $ (6.93) |
| D45G3EWX7Z | $ (97.60) | DMAEZ64WTY | $ (993.30) |
| D45GY8FDXK | $ (8.60) | DMAF9GPV5E | $ (3,823.05) |
| D45J9SXM7Z | $ (101.06) | DMAFC5JQ89 | $ (73.10) |
| D45MZKL7CJ | $ (16,120.81) | DMAGHLJT4Q | $ (94.60) |
| D45QE27638 | $ (116.10) | DMAH32B4PT | $ (49.12) |
| D45QNYK8S7 | $ (14.40) | DMAK6BL2GE | $ (230.01) |
| D45SZCLM9Q | $ (387.00) | DMAL6DBVXG | $ (44.10) |
| D45UFQ7VPE | $ (3,214.40) | DMAPGFZRJ8 | $ (67,617.73) |
| D45XNKEWAR | $ (3,830.00) | DMATNYPJW9 | $ (167.16) |
| D45YFGVZLR | $ (14,572.70) | DMAV96NB7Z | $ (143.08) |
| D45YSBMNPZ | $ (1,290.00) | DMAXVUP2CE | $ (216.58) |
| D46BKPJEVD | $ (165,589.40) | DMB5RQ93N6 | $ (45.50) |
| D46BMAPCTJ | $ (144.80) | DMB65G8WQK | $ (56,334.30) |
| D46DNE85SX | $ (73.10) | DMB6LUR9CS | $ (55.86) |
| D46FPVT9Y3 | $ (2,395.00) | DMB75TG4D9 | $ (129.32) |
| D46HTJABXS | $ (24.50) | DMB8J9ZY4H | $ (25.48) |
| D46JXGKBE8 | $ (64.50) | DMB9TZKFJ8 | $ (636.40) |
| D46LCV3Z2K | $ (3.92) | DMBCSWHK2X | $ (249.40) |
| D46N9B3GU5 | $ (1,397.50) | DMBDKJC38Y | $ (2,859.50) |
| D46NT5FGQR | $ (27.44) | DMBHK4EYCA | $ (46.00) |
| D46NXADQGF | $ (11,895.40) | DMBJ53TC74 | $ (39,934.10) |
| D46SHVN59M | $ (13.72) | DMBJC3PQS2 | $ (49.00) |
| D46TXHBF3P | $ (73.10) | DMBK3TSHE4 | $ (1.11) |
| D46U89WAPB | $ (2,569.80) | DMBN4GK86Q | $ (840.30) |
| D46VQN3WMR | $ (176.30) | DMBXJD5AZ9 | $ (176.30) |
| D478Y2R6TQ | $ (33,235.72) | DMC2RL3QPA | $ (77.40) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D47ALDRMV3 | $ (784.00) | DMC2Y4F6BV | $ (39,339.04) |
| D47AT3EQU6 | $ (490.00) | DMC3SJ7LNQ | $ (54.88) |
| D47EDUXP3C | $ (185.90) | DMC52BPYKV | $ (1,405.96) |
| D47FYDKGB3 | $ (68.80) | DMC93R7X8K | $ (113.68) |
| D47JTENFZ2 | $ (470.40) | DMC9USA6WX | $ (72.80) |
| D47MBZEHFN | $ (140.93) | DMCAKQ9VYP | $ (10.78) |
| D47NFHT3JB | $ (2,842.00) | DMCB9H5XSP | $ (4.90) |
| D47P5TDWXE | $ (136.96) | DMCDGNTU5Q | $ (450,539.15) |
| D47ST9QR5H | $ (686.00) | DMCDUP3LT4 | $ (22,167.60) |
| D47TRG58ZV | $ (42.60) | DMCHL5ZPXE | $ (451.50) |
| D47VZ8EBDU | $ (4,560,367.70) | DMCLWSYVGU | $ (58.50) |
| D47XCB6NWR | $ (25.43) | DMCQSYRTVF | $ (182.00) |
| D47XNB2QHA | $ (285.35) | DMCUENZ3RB | $ (5,973.82) |
| D486LY39NG | $ (16.52) | DMCVEL6NUY | $ (1,665.50) |
| D487A3LZHK | $ (274.40) | DMCZYDLJ7A | $ (9.52) |
| D48BYWPE3K | $ (2,609.42) | DMD42U8EPF | $ (13.72) |
| D48K6XQBGV | $ (19.60) | DMD4SKQ9FH | $ (191,564.00) |
| D48KQZYJ97 | $ (12,119.40) | DMD527NPTX | $ (88.20) |
| D48MAWRBT9 | $ (97,563.30) | DMD6LTC2AU | $ (55.97) |
| D48MUJAZH9 | $ (142.80) | DMD72RSKQC | $ (60.20) |
| D48NFP5CGH | $ (419.90) | DMD8C94LWY | $ (146.08) |
| D48PSB69YJ | $ (12.50) | DMDAT9B37G | $ (1,116.91) |
| D48RBWJH6Q | $ (148.02) | DMDBTS8GN5 | $ (10,750.00) |
| D48TSB7KLJ | $ (11.62) | DMDC5BFAEX | $ (137.20) |
| D48V3FMGZW | $ (619.12) | DMDHREZYXL | $ (1,973.23) |
| D48XE7K2R6 | $ (12.74) | DMDJNLST7Z | $ (24.86) |
| D48Y7UE9PW | $ (79,980.00) | DMDPHNF92J | $ (24.50) |
| D48ZWMLK79 | $ (9,055.00) | DMDPRB3W5K | $ (881.15) |
| D493UWQYT7 | $ (83.66) | DMDULYS4QC | $ (180.00) |
| D496SRGA8V | $ (339.70) | DMDV7ZSXLY | $ (1,468.88) |
| D49AFUD5PN | $ (268,864.29) | DMDX5W7YNZ | $ (1,043.70) |
| D49CYNVUDQ | $ (15.60) | DME2GHLZWA | $ (171.08) |
| D49F3JQ8WG | $ (181.30) | DME2PAY6CN | $ (14.70) |
| D49G37ZR2W | $ (124.70) | DME3XGKQ6U | $ (5,024.00) |
| D49HSTYZV5 | $ (76.32) | DME65DWN4A | $ (3,840.00) |
| D49L53DZX8 | $ (1,182.50) | DME6D3AVWJ | $ (118.29) |
| D49MGKNSJQ | $ (15.68) | DME79WUKT6 | $ (662.20) |
| D49MR5STCH | $ (64.50) | DME7LWSYRB | $ (21,500.00) |
| D49NECHJDQ | $ (424.00) | DME7NYA2FR | $ (164.64) |
| D49PCSM3BL | $ (22.54) | DMEAD42FG9 | $ (12.88) |
| D49PNCHMLK | $ (100.65) | DMEASCP6QT | $ (68.80) |
| D49RCUNJLP | $ (77.40) | DMEBS2PN37 | $ (2.30) |
| D49U2NGJMT | $ (17.64) | DMEG67SCVA | $ (871.55) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D49VW82YQD | $ (107.50) | DMEK7UQDN4 | $ (147.37) |
| D49Y3V8UHR | $ (82,166.97) | DMELZRACPV | $ (24.20) |
| D49YJHMPVF | $ (414.96) | DMERBCYJZ3 | $ (333.06) |
| D49ZCMWEQX | $ (531.44) | DMESD9UYPC | $ (6,480.10) |
| D4A62L7BP5 | $ (3,669.80) | DMESZBHLUF | $ (2,226.00) |
| D4A8YXWENC | $ (16.38) | DMET8562JZ | $ (98.00) |
| D4AC2EH75X | $ (137.60) | DMEVR7S5NG | $ (113.62) |
| D4ACMPYJGX | $ (137.60) | DMEZ7U4WVD | $ (64.50) |
| D4ADQSCW5V | $ (86.24) | DMEZNH7RJ4 | $ (438.55) |
| D4AF5QLJX7 | $ (14,597.55) | DMF3S2V9BQ | $ (77.40) |
| D4AG6RT2DV | $ (82.51) | DMF45JE38V | $ (1,352.33) |
| D4AJF5NKH9 | $ (111.80) | DMF6EJT83G | $ (54.60) |
| D4ALB65VE8 | $ (53,387.99) | DMF8YRGVL2 | $ (26,355.20) |
| D4ALHVS8JT | $ (104,286.00) | DMFDHAR9SB | $ (33.00) |
| D4ANZYCGED | $ (206,959.00) | DMFLVQCTGH | $ (140.98) |
| D4APSFLY9K | $ (62,412.68) | DMFP96VDQS | $ (3,320.00) |
| D4AQ39XB5C | $ (58.88) | DMFQXJNKYH | $ (486.31) |
| D4AS8ELUZ5 | $ (42,938.01) | DMFRGE3H5S | $ (35.42) |
| D4AV9UETXS | $ (78.40) | DMFSGXLC8H | $ (107.50) |
| D4AWGXT9RV | $ (64.50) | DMFXEKVAPB | $ (3,577.00) |
| D4AX6K7DV2 | $ (55.16) | DMFXKBPW8G | $ (67.87) |
| D4B6VWKGFR | $ (10.12) | DMFXYHT6CN | $ (210.70) |
| D4B7VEN2HY | $ (245.00) | DMFYPW79T2 | $ (68.64) |
| D4B7YMANEQ | $ (8.82) | DMFYSZHE8N | $ (21.50) |
| D4BA8TFUGY | $ (1,547.00) | DMG9RAPH5F | $ (116.10) |
| D4BCJEQ9L2 | $ (86.80) | DMGEH4XKWQ | $ (2,150.00) |
| D4BDCRYJZE | $ (537.50) | DMGHBF749V | $ (1,701.28) |
| D4BHUZR2PW | $ (365.70) | DMGJSC6EHF | $ (15,372.50) |
| D4BJTNZRAV | $ (129.11) | DMGLHEFZU6 | $ (3.92) |
| D4BMAXPCQH | $ (34.40) | DMGN5QBU2K | $ (46.19) |
| D4BMTHDY3R | $ (2,580.00) | DMGPN2V9HU | $ (2,018.82) |
| D4BMYKAQH2 | $ (76.44) | DMGV2JLSUP | $ (2,329.42) |
| D4BP7RU259 | $ (44.10) | DMGWRD6SY8 | $ (313.90) |
| D4BPQRJX9G | $ (1,688.40) | DMH3XTWEPA | $ (995.88) |
| D4BTGDH9UA | $ (60.20) | DMH4BKRE7A | $ (19.60) |
| D4BWTHS89G | $ (2.43) | DMH5CSN7DQ | $ (1,559.40) |
| D4BWZEMFU8 | $ (15,173.34) | DMHEFKRG9X | $ (610.86) |
| D4BYCJ7AW8 | $ (17.64) | DMHGXPKYUR | $ (193.25) |
| D4BYSWT3AL | $ (37.98) | DMHK4WR9XQ | $ (13,295.60) |
| D4BYZ6H2KR | $ (106.72) | DMHKSD86J9 | $ (115.51) |
| D4C2V6BJZT | $ (103.20) | DMHLEGR2XZ | $ (5,824.98) |
| D4C59LWJFE | $ (47.30) | DMHN679SUD | $ (124.70) |
| D4C5BNRAUZ | $ (39.89) | DMHNDAT76W | $ (6.72) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D4C75SQRX3 | $ (223.60) | DMHQ8V3G27 | $ (226,386.86) |
| D4C86YR3PU | $ (154,823.90) | DMHRTA6PGY | $ (36.26) |
| D4C8EDXBAV | $ (20.38) | DMHTA6BJS3 | $ (231.08) |
| D4CDB2M3W7 | $ (156.02) | DMHTW5REY8 | $ (33.60) |
| D4CDS3BRX2 | $ (58.80) | DMHUAXW5VF | $ (1,341.60) |
| D4CDW6ETNA | $ (32.34) | DMHY3GXZ8D | $ (156.80) |
| D4CGQ96JPS | $ (1,127.20) | DMHY4KC3LD | $ (3,228.19) |
| D4CJGYKW5D | $ (210.70) | DMHYTGW48J | $ (9.80) |
| D4CK5FDR3U | $ (15.12) | DMJ47KF6Z8 | $ (60.20) |
| D4CNGT9RJM | $ (86.00) | DMJ4FLEDGK | $ (19.60) |
| D4CPXMFD7A | $ (36,135.51) | DMJ52HP73U | $ (115.44) |
| D4CQWXYGPS | $ (74.80) | DMJ6WFC5HQ | $ (174.68) |
| D4CUB2KER8 | $ (261.38) | DMJ96ETDSC | $ (107.50) |
| D4CWPNGKHX | $ (106.70) | DMJ9QGEC8Y | $ (67.12) |
| D4D26N8S9C | $ (204.40) | DMJCB6HADP | $ (378.40) |
| D4D5678SN9 | $ (2,679.00) | DMJE7FB8GT | $ (119.79) |
| D4D5938SZF | $ (177.18) | DMJK7FBWQP | $ (14.70) |
| D4D86MQZXB | $ (35.28) | DMJLKBTSZE | $ (176.30) |
| D4DELY5G9M | $ (12.60) | DMJNB25934 | $ (387.66) |
| D4DGMHQPAU | $ (4.90) | DMJNTK752L | $ (86.12) |
| D4DJ6FLTGH | $ (74,820.00) | DMJPK5SFVC | $ (68.60) |
| D4DJCMYLSU | $ (430.00) | DMJTW6G94A | $ (202.10) |
| D4DKRZNTXY | $ (485.10) | DMJVGXFCT9 | $ (103.20) |
| D4DQU2Y3T6 | $ (86.00) | DMJYG92VTH | $ (30.03) |
| D4DRZN5VL8 | $ (297.92) | DMJYR7FGBQ | $ (57.12) |
| D4DS53LUWP | $ (585.48) | DMK596D7FU | $ (186.20) |
| D4DSM9UH23 | $ (14,190.00) | DMK6FH8UNA | $ (72.46) |
| D4DWFXBUAP | $ (147.00) | DMKB4DC7NY | $ (68.24) |
| D4DWKBXAPL | $ (112.70) | DMKFPECNT3 | $ (54.75) |
| D4DYTWGS7V | $ (47.81) | DMKFUZQ3WG | $ (430.00) |
| D4E3LGB5KZ | $ (109.65) | DMKG9TJEWD | $ (69.21) |
| D4E7TQNYA5 | $ (13.72) | DMKGUE579Z | $ (83.16) |
| D4E8DA3QU5 | $ (15,431.08) | DMKHE52ADS | $ (49.98) |
| D4E8SKFA7L | $ (7.40) | DMKJ7RY854 | $ (109.20) |
| D4EBU37L6R | $ (54.88) | DMKJZ3C2UG | $ (80.08) |
| D4EDLWUJ2S | $ (143.20) | DMKP3JGXFY | $ (2,889.60) |
| D4EDMNCT9K | $ (260.68) | DMKPL7CYTD | $ (3,268.00) |
| D4EDSJKWYH | $ (11,565.82) | DMKQXNSLGW | $ (73.10) |
| D4EJN2H6CU | $ (2,002.68) | DMKQZSDUAV | $ (40.22) |
| D4EKL37VXM | $ (6.86) | DMKR2SHGYN | $ (1,885.52) |
| D4EM7X93LT | $ (9.80) | DMKTRDE6UN | $ (6.40) |
| D4EMFL7HYG | $ (14.70) | DMKUC3QP27 | $ (503.10) |
| D4EN6HYSKX | $ (4.13) | DMKVYWEZ7T | $ (30.38) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D4EQDSY9G2 | $ (280.80) | DMKWJEQRYV | $ (124.70) |
| D4ERG7QLDW | $ (154.80) | DML4QURKNG | $ (4,200.00) |
| D4ERY3QHUF | $ (530.10) | DML6G4UQX2 | $ (1,073.80) |
| D4ET9ASBWQ | $ (181.10) | DMLGQNDU9A | $ (60.20) |
| D4EU6QTGRD | $ (172.00) | DMLHTWENJS | $ (294.00) |
| D4EWUFG7SV | $ (1,187.40) | DMLPT7K8VA | $ (1,393.20) |
| D4EXPY7WUN | $ (27.44) | DMLQ38H4RG | $ (248.23) |
| D4EXYFSCBA | $ (2,261.50) | DMLS9CZ8RP | $ (176.30) |
| D4EZYQV826 | $ (2,546.00) | DMLSVZDKN3 | $ (79.80) |
| D4F6L7XV9N | $ (1,945.32) | DMLT8PQ647 | $ (4,070.96) |
| D4F8WB63PL | $ (884.38) | DMLTWZB47D | $ (95.06) |
| D4F95KWS6Y | $ (154.80) | DMLXVU6BTN | $ (11,347.70) |
| D4F96K2HEM | $ (285.66) | DMLYZ64BDH | $ (137.28) |
| D4FB86CW5A | $ (11.76) | DMLZPY597T | $ (89,870.00) |
| D4FCXZDJSW | $ (1,470.00) | DMN27U65SG | $ (86.00) |
| D4FDBNACX7 | $ (284.20) | DMN63U5EXZ | $ (28.42) |
| D4FG9RJLWC | $ (580.20) | DMN8KBG5LR | $ (1,565.00) |
| D4FMPGKHUY | $ (177.55) | DMND3XWFLS | $ (18.48) |
| D4FN6WBAGZ | $ (100,800.00) | DMNF9JV67Q | $ (161.28) |
| D4FWC869GM | $ (9.80) | DMNHGSE32F | $ (5,418.42) |
| D4FWPTCKMA | $ (3,174.65) | DMNJCP4DVW | $ (62,104.20) |
| D4FXR2LJAT | $ (149.94) | DMNK3RCD4V | $ (272.54) |
| D4FY9NDPBM | $ (946.00) | DMNKZRQ9JA | $ (19.60) |
| D4G2T3FZPM | $ (525.64) | DMNQCH9GRA | $ (12.74) |
| D4G2TNUAX7 | $ (21.56) | DMNRDPU7L3 | $ (23.66) |
| D4G3C5TNYK | $ (11.76) | DMNV5LETXP | $ (28.42) |
| D4G7NQVJKM | $ (268.42) | DMP3FKGNA7 | $ (86.00) |
| D4G7TEA9HF | $ (7.82) | DMP3L2K4TQ | $ (143.06) |
| D4G9K7PASN | $ (61.18) | DMP4QZ653X | $ (1,500.00) |
| D4GCLAYXFM | $ (518.56) | DMP7UQYZSV | $ (5,876.08) |
| D4GF9P7JCL | $ (28.00) | DMP7V2H59U | $ (114.30) |
| D4GL58W69N | $ (153.86) | DMP8FL54WY | $ (1,335.00) |
| D4GNKEABWL | $ (35.86) | DMP9L8HS3J | $ (212.00) |
| D4GQSJEN93 | $ (2,150.00) | DMPCAJZYTU | $ (81.70) |
| D4GRZVTXL6 | $ (173.46) | DMPDF24KXZ | $ (150.50) |
| D4GTBWKAVL | $ (156.80) | DMPJLXSB6N | $ (2,867.48) |
| D4GU8EQVKJ | $ (8.82) | DMPKDEG3SJ | $ (14.70) |
| D4GV2MQ7JR | $ (43.00) | DMPQAHLWVG | $ (129.00) |
| D4H56BX3FV | $ (88.80) | DMPSDA4C2R | $ (31,073.83) |
| D4H59P3RWA | $ (161.70) | DMPYHUKVBR | $ (3,624.38) |
| D4H6CQYLU9 | $ (91.22) | DMPZANE2UV | $ (14.42) |
| D4H86LQTEV | $ (553.00) | DMPZH9AENJ | $ (14.28) |
| D4H9QCY53F | $ (141.90) | DMQ26A4RKT | $ (218.30) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D4HARY8QCL | $ (62.72) | DMQ4A9SLCW | $ (259.75) |
| D4HEWAFK3M | $ (94.60) | DMQ4BC7F9Y | $ (81.70) |
| D4HJEKC6DU | $ (4.90) | DMQ5HS8PUL | $ (27.30) |
| D4HL5ZK6SD | $ (774.00) | DMQ78U2NV4 | $ (860.00) |
| D4HMD3EYQA | $ (2,150.00) | DMQDA8GHVN | $ (18.62) |
| D4HMTNGSDR | $ (34.00) | DMQDGWZR5U | $ (520.30) |
| D4HMX8JN72 | $ (1,720.00) | DMQGHT89NK | $ (18,435.82) |
| D4HR8CG5WQ | $ (322.50) | DMQGWFZ3K7 | $ (24.09) |
| D4HSZT8KJ2 | $ (81.00) | DMQJVXYRSL | $ (193.50) |
| D4HTEJN7LU | $ (253.04) | DMQL8XJ9HE | $ (43.00) |
| D4HVQ9M6S8 | $ (24,861.57) | DMQN8JBWAG | $ (848.00) |
| D4HXAGEUNQ | $ (103.20) | DMQPHVCWLK | $ (26.46) |
| D4HXLWTQSN | $ (274.95) | DMQPL8A3BW | $ (1,204.00) |
| D4J57UZQE2 | $ (1,315.80) | DMQRHK2UW4 | $ (28.80) |
| D4J7EKM2BC | $ (318.70) | DMQS2UYK6C | $ (25.92) |
| D4JBRF23D8 | $ (14.70) | DMQT5V6DRG | $ (8,373,065.16) |
| D4JEMWQSX3 | $ (1.80) | DMQTZXH8SP | $ (26.46) |
| D4JGB6UR23 | $ (34.30) | DMQV3GB9RJ | $ (424.00) |
| D4JLZ3UD2C | $ (2,518.60) | DMQWN2A9GL | $ (12.74) |
| D4JMY6LPN3 | $ (17.64) | DMQYNFJABS | $ (184.90) |
| D4JP9WACHU | $ (129.00) | DMR3HEDVXU | $ (71.12) |
| D4JPV6NSFE | $ (24.50) | DMR5PVLAEB | $ (129.00) |
| D4JTYVS9KE | $ (24.50) | DMR6QNV7ZA | $ (81.70) |
| D4JWRBDM3C | $ (636.00) | DMR79LSE3H | $ (83.46) |
| D4JWX8ZBT6 | $ (576.20) | DMR7P4XYKC | $ (88.20) |
| D4JYEUHABW | $ (6,450.00) | DMR8J42P6T | $ (14,390.48) |
| D4JZ5RTM9Q | $ (51,993.90) | DMRADJQV6E | $ (89.04) |
| D4K5XFMZNB | $ (130.20) | DMRCBZSANT | $ (25.48) |
| D4K68RFNSD | $ (364,678.23) | DMRD7FL9ZS | $ (65.72) |
| D4K8FQVB27 | $ (149.24) | DMREPZVWJU | $ (431,507.72) |
| D4KC82YWF3 | $ (1,181.36) | DMREVHC8QB | $ (5,178.00) |
| D4KCZPG7WT | $ (123.32) | DMRH6EVU2C | $ (97.32) |
| D4KD3EAL98 | $ (79.02) | DMRHWDGUXN | $ (687.06) |
| D4KDJHUBAV | $ (3,096.00) | DMRKV8X9Q5 | $ (68.64) |
| D4KDYLB7Q8 | $ (279.59) | DMRL7JT823 | $ (184.90) |
| D4KF3B9STW | $ (25.48) | DMRP5284Q3 | $ (25.48) |
| D4KFTW8PH9 | $ (393.96) | DMRPD9L2CE | $ (155,133.31) |
| D4KGBHXUE2 | $ (40.80) | DMRPJ3XGYE | $ (664.00) |
| D4KLRV8QNH | $ (29.40) | DMRQ9NY52W | $ (83.52) |
| D4KMJPLXSQ | $ (64.68) | DMRSEB9T34 | $ (315.45) |
| D4KNPEXQB2 | $ (23.52) | DMRU2YC7J6 | $ (27.44) |
| D4KPFEX3M6 | $ (1,075.00) | DMRUG7E52W | $ (638,153.92) |
| D4KQ8CTG96 | $ (3.53) | DMRVY3T4UN | $ (730.10) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D4KRE3XM2C | $ (16.66) | DMRY8HF43D | $ (37.68) |
| D4KS3Q2LD9 | $ (4,300.00) | DMS47NA5D9 | $ (51.60) |
| D4KT3YNJW8 | $ (84.60) | DMS74U59WJ | $ (58.82) |
| D4KTF975LC | $ (13,729.80) | DMSCPY9U7N | $ (29.40) |
| D4KXD82U5Q | $ (43.00) | DMSCZ6RTHG | $ (4,403.20) |
| D4KZA83YR9 | $ (180.60) | DMSDWAYRHP | $ (1,131.00) |
| D4L2VSY6UH | $ (3,604.00) | DMSEKPN7RC | $ (196.76) |
| D4L6P8YWSE | $ (1,274.00) | DMSERXC4YL | $ (1,272.00) |
| D4L9ET7NJW | $ (61.58) | DMSGEFJL7C | $ (109.12) |
| D4LF8AGJUC | $ (159.60) | DMSGKW645Z | $ (7.80) |
| D4LH7XEF2Y | $ (287.90) | DMSHYDQW7C | $ (7.84) |
| D4LHNZFQGC | $ (1,720.00) | DMSLW5Q78C | $ (84.50) |
| D4LJ5AGBFQ | $ (8,812.16) | DMSNTJQC9D | $ (232.20) |
| D4LKT8SRB6 | $ (38.22) | DMSRXU8AF5 | $ (226.80) |
| D4LPM982DT | $ (77.40) | DMSTKUW4VZ | $ (167.70) |
| D4LUA2BNV5 | $ (2,228.64) | DMSU2KW84X | $ (45.71) |
| D4LUEXVASK | $ (1,523.34) | DMSUK9WBTG | $ (59.54) |
| D4LVN39CBS | $ (19.60) | DMSW5BHPTY | $ (19.60) |
| D4LVX82W95 | $ (46.06) | DMSX5CZ2E8 | $ (22.54) |
| D4LWJGUHMV | $ (77.42) | DMT2YAW4Z3 | $ (41.16) |
| D4M2NT5BQ8 | $ (12.42) | DMT38RYGJP | $ (111.80) |
| D4M3E5DJNC | $ (194.04) | DMT487LFBS | $ (423.30) |
| D4M3JGQ6TC | $ (30.10) | DMT6F2S9L5 | $ (86,000.00) |
| D4M85AEQKV | $ (42.00) | DMT72AE3XB | $ (89.82) |
| D4M9TNKEHV | $ (215.41) | DMT7R9Y4WJ | $ (33.60) |
| D4MHJ9Q2RK | $ (24.15) | DMT7WYJB3G | $ (131,986.40) |
| D4MJUDG5HF | $ (1,287.90) | DMT9P3ZFVS | $ (157.20) |
| D4MNWAUB5K | $ (90.30) | DMTAREJC7G | $ (101.92) |
| D4MPDHVT8A | $ (175,205.38) | DMTENHFZ79 | $ (116,296.60) |
| D4MVPYNREJ | $ (120.40) | DMTEQ4RFUY | $ (6,811.20) |
| D4MZCQWKFB | $ (10.78) | DMTNV4KGPW | $ (197.80) |
| D4N2FUC873 | $ (405.74) | DMTPF5RGE7 | $ (301.00) |
| D4N2JQRY8K | $ (394.63) | DMTQSC9RWE | $ (266.88) |
| D4N3VQUA8Y | $ (838.93) | DMTQW5SN82 | $ (116.90) |
| D4N5MTZEUG | $ (30.38) | DMTSADVNP3 | $ (9.80) |
| D4N6T5DB2J | $ (83.30) | DMTU6FA7D9 | $ (95.06) |
| D4N8SRZLBA | $ (15.68) | DMTU7JEGLH | $ (5,439.00) |
| D4NDL29THB | $ (244.62) | DMTVQE9FSW | $ (996.00) |
| D4NDU2HM7X | $ (141,900.00) | DMTYCLD67F | $ (8,100.50) |
| D4NEA3YZXL | $ (600.74) | DMTYX36EWP | $ (5,088.00) |
| D4NEMHGJU3 | $ (17.28) | DMTZ5WFN4X | $ (344.00) |
| D4NGELTQSZ | $ (185.88) | DMTZJAYKU5 | $ (165.22) |
| D4NJSK8UVB | $ (2,150.00) | DMU25VSX7Z | $ (4.20) |

31

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D4NKGU59JY | $ (65.76) | DMU36RPSBF | $ (55.90) |
| D4NKLVRFM8 | $ (112.70) | DMU475WLHY | $ (7,310.00) |
| D4NQCTXU95 | $ (18.62) | DMU5PCV8XE | $ (196.00) |
| D4NQRBKHWU | $ (29.40) | DMU5Y768K3 | $ (17,986.90) |
| D4NQWEAY9J | $ (49.56) | DMU7YPBCR4 | $ (111.80) |
| D4NRZ3SDHX | $ (234.34) | DMUED9GCW4 | $ (10.59) |
| D4NTHB7V3S | $ (133.30) | DMUGDW6XJR | $ (276.84) |
| D4NTUPME5A | $ (3,015.50) | DMUHT5JG3Y | $ (430.00) |
| D4NY5PXLET | $ (516.00) | DMUKZ26VDP | $ (44.10) |
| D4NZQMAPJD | $ (114.66) | DMUR7LQ2VH | $ (219.30) |
| D4P32ZVUEW | $ (69,465.62) | DMUVNF2RP5 | $ (91.00) |
| D4P3ANMLDS | $ (100.75) | DMUX5QYDVJ | $ (19.60) |
| D4P92DL6U7 | $ (76.32) | DMUZQBXLPF | $ (877.20) |
| D4P9N8MX3A | $ (271.53) | DMV3F679D5 | $ (19.60) |
| D4PB2RJW5Y | $ (58,118.80) | DMV6DF9YTB | $ (19,780.00) |
| D4PBCFZAVL | $ (2,963.36) | DMV76RXAJ4 | $ (16.38) |
| D4PFVUAQME | $ (150.50) | DMVAT942W8 | $ (187,362.48) |
| D4PHTNBUSL | $ (135.12) | DMVB6H5WJD | $ (11,740.00) |
| D4PHW3VARF | $ (21.18) | DMVCJLS69N | $ (1,725.11) |
| D4PQD62VM9 | $ (23.52) | DMVE53WPQN | $ (3,246.85) |
| D4PRJG9HSQ | $ (126.72) | DMVEC2FGAP | $ (47.04) |
| D4PTKSRXCE | $ (141.90) | DMVKQ4RYU2 | $ (245.10) |
| D4PUKW73LQ | $ (1,763.53) | DMVKWZJUNT | $ (163,359.72) |
| D4PWJ5QTZH | $ (217.68) | DMVPN9EG8D | $ (117.86) |
| D4PYLZXJH5 | $ (496,856.40) | DMVRWNT8CE | $ (309.60) |
| D4Q3CHWZKR | $ (12,305.02) | DMVTCY5SFU | $ (311,370.00) |
| D4Q6XHETNW | $ (700.25) | DMVUADGCRW | $ (58.80) |
| D4Q7G3J2XD | $ (21.56) | DMVZJKFX65 | $ (3,380.00) |
| D4QBGXVYJT | $ (68.80) | DMW32FUVXK | $ (86.00) |
| D4QGY9VANU | $ (73.10) | DMW4JETUKS | $ (15.68) |
| D4QHPFRU3X | $ (44.10) | DMW5FB26NZ | $ (860.00) |
| D4QNJYVR8F | $ (36.26) | DMW6QKS5BA | $ (32.34) |
| D4QS3BZCKX | $ (123.48) | DMWBPU7DQF | $ (87.82) |
| D4QTHB8D6W | $ (100.23) | DMWCVRXUGD | $ (9.80) |
| D4QU9TS8HW | $ (304.60) | DMWDN4RC9Q | $ (3,320.00) |
| D4QXLRYDE3 | $ (2,291.28) | DMWGXPZ6YB | $ (10,404.38) |
| D4QYCXHEKA | $ (98.90) | DMWHKGJQ8T | $ (12.38) |
| D4QZ5FRE6B | $ (171.00) | DMWJPVCZ2H | $ (124.46) |
| D4QZL7XTSE | $ (55.90) | DMWP8DJ7EN | $ (5,818.54) |
| D4R3DL8YAX | $ (37.66) | DMWQDPYKL9 | $ (112,944.69) |
| D4R5XW67UT | $ (24,940.00) | DMWQFUKGPV | $ (47.30) |
| D4R7GF9WTN | $ (9.80) | DMWUKS357X | $ (154.84) |
| D4R8K57SVF | $ (166.20) | DMX25NTVPG | $ (81.70) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D4RA9CVXTY | $ (1,372.00) | DMX3B8S2F6 | $ (26,010.18) |
| D4RAJWYCSD | $ (1,290.00) | DMX698LK42 | $ (167.70) |
| D4RBAUV2J5 | $ (11,610.00) | DMX8FYJN9D | $ (261.35) |
| D4RBK7C6Z9 | $ (111.96) | DMX8GV4EFJ | $ (14.70) |
| D4RC7TMH3S | $ (972.16) | DMX9NRFJCP | $ (653.66) |
| D4RDEG8VCF | $ (67.68) | DMXBG2ZRLS | $ (88.20) |
| D4RF8NS3M2 | $ (94,600.00) | DMXCTL4PEV | $ (1,379.56) |
| D4RFKZVSUD | $ (2,940.00) | DMXDPA2FQU | $ (2,463.10) |
| D4RH2DUCJ7 | $ (127.40) | DMXP2HYQAF | $ (273.00) |
| D4RNHQ7YLB | $ (94.60) | DMXPAGB548 | $ (282.00) |
| D4RPHBGXC2 | $ (121.52) | DMXRJWQEPB | $ (231.84) |
| D4RQPAZLBF | $ (172.00) | DMXRPT876W | $ (13.28) |
| D4RQX2D8PN | $ (24.36) | DMXRV9CWZE | $ (208.74) |
| D4RS5DHCQ7 | $ (44.10) | DMXTG84NH7 | $ (39.20) |
| D4RT6J8AWS | $ (15.35) | DMXTR3VY96 | $ (8.82) |
| D4RTK3LUG5 | $ (9.10) | DMXW9NC2SL | $ (146.20) |
| D4RTL9CU7D | $ (88.20) | DMY3N6VBES | $ (522.34) |
| D4RU38S9WA | $ (91.34) | DMY6WJKSV5 | $ (81.90) |
| D4RYP3DE7S | $ (34,507.20) | DMY7DBLESK | $ (323.50) |
| D4RZCSXKWQ | $ (163.40) | DMY7PSK9J5 | $ (72.94) |
| D4S89TUNRF | $ (171.58) | DMY9SZWLQT | $ (2,036.04) |
| D4SDTQYB56 | $ (3,010.00) | DMYA2WSZRE | $ (628.74) |
| D4SE6U8MF3 | $ (105,000.00) | DMYB37VSNF | $ (120.40) |
| D4SEGN9KLZ | $ (335.40) | DMYDL95KU2 | $ (8,600.00) |
| D4SF8TW32U | $ (63.56) | DMYE2NWZAC | $ (13.80) |
| D4SFN2JZ7X | $ (5,468.40) | DMYEXV4KNH | $ (6.20) |
| D4SFPG6CZE | $ (180.60) | DMYGD7EQLB | $ (6.58) |
| D4SKEFQ85U | $ (1,104.17) | DMYHA659KB | $ (107.50) |
| D4SKVYPXEB | $ (27.30) | DMYJ6HPWCZ | $ (4,300.00) |
| D4SL5GNZVU | $ (9.80) | DMYNTGX6RS | $ (467.31) |
| D4SL659KJ3 | $ (510.29) | DMYR9N5FEJ | $ (959.44) |
| D4SNZXGQER | $ (80.08) | DMYX9LDR7P | $ (2,655.00) |
| D4SW9R3QHF | $ (52.80) | DMZF2F3BJHA | $ (262.30) |
| D4SWAE8YK3 | $ (124.70) | DMZ4A63RPT | $ (26.46) |
| D4SYWTZCM6 | $ (32.76) | DMZ6TE5RK4 | $ (176.30) |
| D4SZ5P92JV | $ (27.44) | DMZ7UHELXG | $ (304.49) |
| D4T3KXSW79 | $ (18,542.16) | DMZ9QHDES5 | $ (47.30) |
| D4T5LMH3YP | $ (31.92) | DMZF6X8VH3 | $ (180.32) |
| D4T8MKV9DS | $ (2.94) | DMZH6YWRE7 | $ (154.80) |
| D4T8PDGKHF | $ (223.32) | DMZHQWPFAN | $ (196.00) |
| D4TBK26VZJ | $ (734,034.80) | DMZKRJP3SV | $ (148.02) |
| D4TCZS2JB8 | $ (473.72) | DMZKUT2ENL | $ (251,696.20) |
| D4TE7UF3ZH | $ (7.20) | DMZPG7CRF9 | $ (230.30) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D4TENBYHWX | $ (301.00) | DMZRFW943L | $ (42.14) |
| D4TFA5HP9B | $ (124.70) | DMZV4N6XH9 | $ (1,619.91) |
| D4TFR6EBZJ | $ (55.58) | DMZV8JCYPH | $ (11,180.00) |
| D4TFSCYKN2 | $ (7.84) | DMZX3RH24E | $ (5,460.00) |
| D4TSHPWZJL | $ (8,448.65) | DN24MHRJDL | $ (96.56) |
| D4TU6BY72J | $ (107.50) | DN26JARDWS | $ (128,400.00) |
| D4TY9QU78M | $ (410.00) | DN29DJEMUS | $ (129.00) |
| D4TYUKFLRM | $ (692.30) | DN2A6XHVJ9 | $ (5,132.94) |
| D4U2LXD5AM | $ (356.90) | DN2D7WBGXM | $ (18.19) |
| D4U35G8YJW | $ (31.66) | DN2J5AL6VE | $ (272.44) |
| D4U3KR657A | $ (253.82) | DN2JK6GPDF | $ (14.72) |
| D4U69NGZE8 | $ (133.30) | DN2KM6ZAR3 | $ (2,828.00) |
| D4U7N5FWAK | $ (1,862.00) | DN2M74P3W5 | $ (210.70) |
| D4U8GSCVJF | $ (1,789.48) | DN2QF93BLK | $ (86.00) |
| D4UBZG3JYE | $ (49.00) | DN2QP4TB5S | $ (99.82) |
| D4UE7BPWGM | $ (16.66) | DN2S9AW4ML | $ (1,774.50) |
| D4UGJYZ8HW | $ (247,250.00) | DN2TUSCMEX | $ (25.48) |
| D4UH2G5MQC | $ (410.32) | DN2X8PDJER | $ (56,496.00) |
| D4UHQJF28B | $ (6.44) | DN36GX4JDZ | $ (118.90) |
| D4UKCRASTJ | $ (27.00) | DN37ZAHWBD | $ (264.86) |
| D4UM9VJKCY | $ (18.62) | DN39P86ZYB | $ (1,141.99) |
| D4URLHZDMB | $ (33.32) | DN3EWKX4TD | $ (537.50) |
| D4USCJQ8RT | $ (7,082.46) | DN3GWL2M6U | $ (49.00) |
| D4UTDH5YEZ | $ (210.70) | DN3JXK7R8W | $ (8,522.08) |
| D4UVR9AYBQ | $ (14.70) | DN3LURGWK6 | $ (163.40) |
| D4UXEFLBJW | $ (424.00) | DN3M2SCWDB | $ (112.70) |
| D4UY2WTG5B | $ (196.00) | DN3PLXF9K4 | $ (646.10) |
| D4UY8T6RBJ | $ (1,624.00) | DN3Q84V5EP | $ (129.00) |
| D4UZM6FVX9 | $ (784.00) | DN3QESP2YK | $ (329.28) |
| D4V3JNA5RB | $ (18.62) | DN3QTHLX68 | $ (290.92) |
| D4V3LY6WH7 | $ (5,160.00) | DN3RGTD2A9 | $ (574.15) |
| D4V53MJ8QB | $ (134.68) | DN3TGR7YWH | $ (160.30) |
| D4V5CTHXGE | $ (84.28) | DN3V65KJRY | $ (343.98) |
| D4VAUP6GCZ | $ (306.74) | DN425Z7MS8 | $ (326.80) |
| D4VFXH9BZQ | $ (111.80) | DN43DKBXV7 | $ (10,962.18) |
| D4VG58KSRA | $ (3,965.00) | DN46SQY8UC | $ (8.74) |
| D4VG5HXWAF | $ (20.00) | DN47EGJY5T | $ (129.00) |
| D4VL7SB9AJ | $ (9,907.20) | DN482VU7SR | $ (63.70) |
| D4VLW3QDPU | $ (165.22) | DN483WREUX | $ (81.04) |
| D4VQ87MJF5 | $ (4,300.00) | DN48C56G79 | $ (129.00) |
| D4VQJSYH2K | $ (145.54) | DN48KLWCMA | $ (7.84) |
| D4VR25EF8X | $ (41.15) | DN48ZKUSXD | $ (112.86) |
| D4VR9GBS2W | $ (324.63) | DN4G8BLHSE | $ (782.10) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D4VSDFB6L5 | $ (98.00) | DN4HAPR6CM | $ (160.12) |
| D4VSQA5PGR | $ (189.24) | DN4JL78VQR | $ (20,286.00) |
| D4VT2FKUW3 | $ (123.20) | DN4LZ8GB7H | $ (107.50) |
| D4VTFEYM8C | $ (386.12) | DN4M5FAUJ9 | $ (1,916.00) |
| D4VWFHLNZJ | $ (60.20) | DN4MAKL8UE | $ (15,658.44) |
| D4VY83Z9LD | $ (94.60) | DN4PL6ZJYU | $ (239.40) |
| D4VYSLB6RC | $ (89.68) | DN4Q3T589D | $ (19,192.59) |
| D4W6HTRYD7 | $ (17.36) | DN4TF3WUYC | $ (91.28) |
| D4W8B6ZFRV | $ (10,576.16) | DN53YK76XV | $ (21,895.16) |
| D4W9EVB3RU | $ (849.00) | DN54BRGC67 | $ (4.90) |
| D4WB2GCAPX | $ (173.60) | DN58PKAXM6 | $ (6,200.46) |
| D4WBN85EZX | $ (490.00) | DN59MRKFLX | $ (2,548.00) |
| D4WFRK9YCA | $ (47.30) | DN5DRELZ3F | $ (171.54) |
| D4WJS3AMBG | $ (138.00) | DN5HPEXDCR | $ (1.96) |
| D4WLDR859H | $ (534.00) | DN5J6KC8RP | $ (90,726.13) |
| D4WNF5TQBA | $ (133.30) | DN5KBQLS7C | $ (107.50) |
| D4WPQ5MZF2 | $ (860.00) | DN5L48BKJC | $ (387.00) |
| D4WSQJ9PCR | $ (17.98) | DN5M9Q3K8C | $ (466,094.56) |
| D4WVCGK9DT | $ (81.70) | DN5MJV4EFT | $ (130,290.00) |
| D4WVMEA6NH | $ (34.30) | DN5PMLCS96 | $ (13,651.58) |
| D4WYG7ATVC | $ (16,942.38) | DN5SJPKHZD | $ (1,272.00) |
| D4X2C73LVJ | $ (430.00) | DN5TZLDYBR | $ (25.80) |
| D4X63DEAUV | $ (3,692.78) | DN5ZKBA9XW | $ (1,118.18) |
| D4X7BGL6TV | $ (15,649.00) | DN63C9VSGE | $ (0.08) |
| D4X9MN38KR | $ (11,690.54) | DN657C3SVQ | $ (29.21) |
| D4X9NPSQGK | $ (36.00) | DN675ERVXY | $ (0.11) |
| D4X9PSTDQB | $ (125.44) | DN68U9HFDM | $ (1,450.40) |
| D4XAZSUEWR | $ (81.70) | DN69S23GEL | $ (6,860.00) |
| D4XBJPLYN7 | $ (60.20) | DN6ABD5Y8F | $ (155.78) |
| D4XCATN3SG | $ (70.62) | DN6GJMZ85A | $ (178.64) |
| D4XDBH39KQ | $ (4,708.50) | DN6KS4JHBM | $ (51.60) |
| D4XGWBP7MJ | $ (19.60) | DN6MQ958YX | $ (70.56) |
| D4XHBG9DK6 | $ (2.94) | DN6SGQA7HB | $ (87.64) |
| D4XN5ACGP9 | $ (154.76) | DN6TWEKP3D | $ (19.60) |
| D4XU28KDTP | $ (43.00) | DN6VDGRA5C | $ (54.60) |
| D4XUSAJ8TN | $ (20.58) | DN6XK4G87U | $ (68.80) |
| D4XVN7HSF8 | $ (344.00) | DN748YPGCS | $ (60.20) |
| D4Y5LN2AMT | $ (42.14) | DN75WRGSHT | $ (36.26) |
| D4Y6UMJKCN | $ (594.24) | DN78KY9DH5 | $ (1,720.00) |
| D4YDBLJ5UP | $ (5,950.00) | DN795DZ2YB | $ (64.68) |
| D4YFEU5XZH | $ (636.00) | DN79G65USF | $ (68.80) |
| D4YHA7BPLK | $ (486.08) | DN7ABVX43Y | $ (32.34) |
| D4YKJWG96R | $ (11.76) | DN7BM8TZ96 | $ (686.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D4YLJH39F8 | $ (6,170.50) | DN7C3VUSAF | $ (207,476.95) |
| D4YPUK57J2 | $ (59.76) | DN7FYK3PWT | $ (86.53) |
| D4YR2EN5TD | $ (112.59) | DN7GTDAF9K | $ (642.00) |
| D4YRJ5HK2A | $ (3,721.06) | DN7HY9EWCM | $ (3,870.00) |
| D4YRLXNCV7 | $ (94.49) | DN7KQUPEFL | $ (2,089.80) |
| D4YTZ7AR5H | $ (77.30) | DN7KTEWXDC | $ (24.50) |
| D4YVZPQ568 | $ (17.20) | DN7LVCDPX8 | $ (90.30) |
| D4Z35TVKHG | $ (70.56) | DN7LVQTHAE | $ (5.53) |
| D4Z36BWKAM | $ (1,501.56) | DN7MEBFVS4 | $ (715.40) |
| D4Z689KWX2 | $ (19.20) | DN7MFB4LZC | $ (52.08) |
| D4Z6VSNFJ8 | $ (283.78) | DN7P2HQ93K | $ (54.60) |
| D4Z7AXR6JT | $ (85.34) | DN7WJFLHSE | $ (73.10) |
| D4Z86P7CVR | $ (33,828.50) | DN7XW9TGFS | $ (15.70) |
| D4Z8CDJXYK | $ (42.14) | DN7ZRBM2FD | $ (109.11) |
| D4Z9D8YHTV | $ (4,300.00) | DN8B6ZGX3E | $ (95.42) |
| D4ZFPC3VBJ | $ (12.42) | DN8CXL7BRY | $ (14,190.00) |
| D4ZHG8S7YQ | $ (34.30) | DN8DHTZ29P | $ (5.03) |
| D4ZLTHERYD | $ (88.40) | DN8GT2SK6W | $ (14.00) |
| D4ZPAFVN9H | $ (1,867.88) | DN8HB9WT4C | $ (38.22) |
| D4ZQ6AUYSH | $ (166.60) | DN8QUFTV4C | $ (249.40) |
| D4ZWML2AY8 | $ (159.10) | DN8R4WEZVA | $ (89.32) |
| D4ZY69TNBL | $ (4,057.50) | DN8R7PJZXY | $ (159.10) |
| D4ZY8BGUPX | $ (709.50) | DN8Y7ATLF3 | $ (32.52) |
| D526H3ELKD | $ (477.30) | DN8Z4MPU2R | $ (8.94) |
| D527FWBEQU | $ (11,653.50) | DN92WQM5TL | $ (141.90) |
| D527L8WER9 | $ (83.30) | DN9478JFP2 | $ (85,570.00) |
| D529TABZUE | $ (73.10) | DN9EKQ6CVF | $ (6,475.00) |
| D52ECWY68X | $ (163.75) | DN9G6Y47FQ | $ (972.56) |
| D52JYCN4TF | $ (213.64) | DN9K7GV2WC | $ (83.52) |
| D52KMXQFJW | $ (9.80) | DN9P3K76TS | $ (117.92) |
| D52NDQPXR3 | $ (60.20) | DN9PR4TFYL | $ (112.70) |
| D52NQDGP63 | $ (538.02) | DN9QBDK6YP | $ (22.40) |
| D52NTR9FCE | $ (494.50) | DN9QPBYVLH | $ (9.80) |
| D52PLTE4JZ | $ (159.10) | DN9XKFVC3M | $ (115.59) |
| D52VEWXA4D | $ (59.29) | DN9ZGU3RVT | $ (2,870.90) |
| D52VHB6Y38 | $ (36.23) | DNA3P27S65 | $ (782.44) |
| D52YB6HVXK | $ (287.59) | DNA5CXKZ9H | $ (91,732.69) |
| D52Z76KNU3 | $ (258.00) | DNAB38GZDW | $ (35.28) |
| D52Z98WLKP | $ (3,010.00) | DNAFXK4ECR | $ (22.68) |
| D52ZSH3X4Y | $ (210.70) | DNAG8KM3TD | $ (352.80) |
| D532KMFWBD | $ (80.36) | DNALV9S365 | $ (4,300.00) |
| D5349ZNXVR | $ (25.00) | DNARMKZWHE | $ (68.78) |
| D538M6QHYU | $ (81.70) | DNASYR5WH2 | $ (8.82) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D53DWRPB7M | $ (26.46) | DNAVU9LSRE | $ (980.00) |
| D53EAZ9BTU | $ (241.48) | DNAVW47PGJ | $ (434.30) |
| D53JQRDAX9 | $ (96.92) | DNAX4WR5P6 | $ (166.98) |
| D53M8YPTLH | $ (60.20) | DNAXCU5G9W | $ (32,250.82) |
| D53QSMVZ8W | $ (43.12) | DNAXP7QVC9 | $ (245.10) |
| D53R7PJCYM | $ (1,915.92) | DNAZMF8UCV | $ (39.48) |
| D53VBQGSKC | $ (677.18) | DNB4UDAXTJ | $ (196.00) |
| D53VCH4Z8K | $ (1,485.18) | DNBCQAR63Z | $ (227.90) |
| D53ZFLGXJT | $ (3,959.98) | DNBCV3FEX5 | $ (167.16) |
| D53ZJ6R9FT | $ (66.85) | DNBE6CYGHT | $ (2,150.00) |
| D54AFXWR6P | $ (4,254.00) | DNBGAZ5M3L | $ (38,700.00) |
| D54B7VJQK2 | $ (28,928.90) | DNBGMXUQ6Y | $ (26.00) |
| D54BFHGYJ8 | $ (400.15) | DNBJ2ADCF4 | $ (13.72) |
| D54BVGARFL | $ (76.74) | DNBQRHFV65 | $ (17.31) |
| D54CRWMHG9 | $ (149.94) | DNBQUEGSJF | $ (83.30) |
| D54CUGAX68 | $ (2,387.70) | DNBRW4Q9XD | $ (1,377,109.60) |
| D54ELDS2RW | $ (322.50) | DNBSAHUTLM | $ (367.50) |
| D54LTYP9WS | $ (9,460.00) | DNBW4DMU2A | $ (196.20) |
| D54TSFDEZR | $ (713.40) | DNBWRS3J5L | $ (1,720.00) |
| D54XQWEBTU | $ (176.40) | DNBYRX5LDS | $ (197.14) |
| D563BMKAHN | $ (4.90) | DNC8SAYU5X | $ (780.20) |
| D5642TRAXM | $ (12.60) | DNC9B6FMDT | $ (67.62) |
| D567FC3JEQ | $ (998.62) | DNCA4FJ7VQ | $ (48.48) |
| D568DCPKTV | $ (245.10) | DNCEYF4URL | $ (512.14) |
| D56DCFB2RA | $ (55,580.31) | DNCHVLQ5GK | $ (25.01) |
| D56LHKAWNP | $ (34.40) | DNCJ7M2Y4S | $ (229.06) |
| D56LUT3KGM | $ (8.82) | DNCKBZATW4 | $ (81.04) |
| D56PCWK78Q | $ (146.20) | DNCLZS6Q9H | $ (153.86) |
| D56R48U9BD | $ (2,501.94) | DNCS8WKM5H | $ (430.00) |
| D56R4YPZCW | $ (6.86) | DNCSA9RZX4 | $ (172.00) |
| D56RBSGKL9 | $ (335.16) | DNCSVTPZ4K | $ (15.96) |
| D56TEDWN2Q | $ (55.90) | DNCVYADH7W | $ (196.00) |
| D56VTAG7SZ | $ (53.90) | DND2ZG3WCM | $ (137.60) |
| D56ZRB872V | $ (11,955.56) | DND2ZTRUFS | $ (137.21) |
| D573SN6UQL | $ (8,600.00) | DND3TK5GLZ | $ (266.60) |
| D57CZNDHW8 | $ (28.42) | DND4FCJPTK | $ (10,173.80) |
| D57GUMWN26 | $ (20.16) | DND7YLCT8U | $ (477.30) |
| D57RNKHDZ8 | $ (43.00) | DND897M6YH | $ (219.79) |
| D57TE9VC3Z | $ (109.11) | DNDAP8G94H | $ (68.60) |
| D57TN29SDM | $ (19.60) | DNDBA329JL | $ (505,801.81) |
| D57U6J83XV | $ (597.70) | DNDCMSK9JY | $ (103.88) |
| D57UFDW26K | $ (79.22) | DNDCS6REVU | $ (68.60) |
| D57Z2CPMSY | $ (100.96) | DNDG4UBT82 | $ (11.70) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D587H6NXL9 | $ (10.23) | DNDGX9Z2AE | $ (111.80) |
| D587N9JSRZ | $ (31.36) | DNDHRT6KXP | $ (6,074.71) |
| D58GHPY7FQ | $ (2,586.90) | DNDJGYXV7A | $ (133.30) |
| D58HABPCGM | $ (113.62) | DNDL3G5SU6 | $ (1,843.38) |
| D58HTQ96CZ | $ (2,231.70) | DNDLWRX2EY | $ (140.81) |
| D58J47LQ3K | $ (15.12) | DNDPUSLX2W | $ (32,594.00) |
| D58J7QUWXB | $ (191.76) | DNDRS289UZ | $ (0.98) |
| D58P9ZW4TQ | $ (84.00) | DNDWV6ZHJC | $ (53,415.49) |
| D58SEYMULC | $ (120.40) | DNDZGCU943 | $ (3,637.76) |
| D58SKMXY7F | $ (372.00) | DNE48AJTMF | $ (262.30) |
| D58STVB936 | $ (116.50) | DNEAZ34YUV | $ (2,813.30) |
| D58UNR3Q42 | $ (42.00) | DNECAVQGS8 | $ (90.30) |
| D58WB96ZCU | $ (215.00) | DNECVL78BK | $ (860.00) |
| D58XMJ6LCQ | $ (6,638.00) | DNEGVTWB8C | $ (87.10) |
| D58Y6NXL9R | $ (141.90) | DNEJ2K7ZPA | $ (604.94) |
| D58YJA6VKR | $ (980.00) | DNEJFX4SHZ | $ (81.70) |
| D58ZLD24UC | $ (94.60) | DNEKFA5XUP | $ (116.10) |
| D58ZLEP6UQ | $ (1,099,940.00) | DNEMTJCXB3 | $ (6,209.84) |
| D5973VYFLM | $ (348.30) | DNEQG8FJDV | $ (84.67) |
| D59A2JBQ8N | $ (24.38) | DNERD2T3WA | $ (64.50) |
| D59HJSYPZ3 | $ (49.00) | DNETGQ7J8B | $ (73.10) |
| D59PUZ3AXH | $ (154.80) | DNETKYVBP7 | $ (1,624.00) |
| D59R7YZAQF | $ (7.84) | DNETS5XKWZ | $ (1,820.00) |
| D59SRDKN2U | $ (92.82) | DNETX3RZ8G | $ (2.94) |
| D59SUJGHAL | $ (361.20) | DNEU5HXTCM | $ (133.28) |
| D59TWP8F72 | $ (62.47) | DNEWLPJHSU | $ (184.90) |
| D59WLARBM3 | $ (37.08) | DNEZ738ULY | $ (72.52) |
| D59XUNP6Q7 | $ (90.30) | DNF3HVZ2XW | $ (5.76) |
| D59Z74LEFQ | $ (165.62) | DNF475CQBD | $ (4.90) |
| D5A32HQV9B | $ (2,392.84) | DNF4KQSMAZ | $ (48.18) |
| D5A3HF7CLY | $ (25.34) | DNF4QLAZCM | $ (581.64) |
| D5A3JM8NP7 | $ (63.70) | DNFAED5YL3 | $ (43.00) |
| D5A467HGF2 | $ (0.56) | DNFC4U92G3 | $ (735.02) |
| D5A63KTX9S | $ (826.14) | DNFEASCVDZ | $ (24.36) |
| D5ABL8HT6V | $ (910.00) | DNFPJ3GUCR | $ (66.60) |
| D5ABZN7QSP | $ (108,451.08) | DNFPJQ9D4G | $ (1.04) |
| D5AC3KV2X7 | $ (30,100.00) | DNFRQH57JE | $ (16,919.81) |
| D5ACGMEQP4 | $ (55.40) | DNFS68U5ZP | $ (107.80) |
| D5ACXLFN7P | $ (10,169.57) | DNFVJPYA2Q | $ (36.26) |
| D5AH4W7ZR3 | $ (52,243.80) | DNFX589YAE | $ (804.00) |
| D5AHMXYKCT | $ (9.80) | DNFXEPMWJ3 | $ (38.64) |
| D5ALEP9V48 | $ (44.88) | DNFYQML7ZD | $ (249.90) |
| D5AMK8HRD7 | $ (124.70) | DNG2A8TFL7 | $ (61.88) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D5ANECFKTB | $ (111.80) | DNG5RK9XYW | $ (1,498.70) |
| D5AQ2HBMKR | $ (45.08) | DNGBWYTXJS | $ (559.00) |
| D5AQ39E8CM | $ (129.46) | DNGC7T6HZF | $ (34.30) |
| D5AT3KXNJ6 | $ (483,889.69) | DNGDH97UWA | $ (8.82) |
| D5AX923R6H | $ (24.50) | DNGDZBPSEF | $ (29,671.30) |
| D5AXPQSNW2 | $ (11.52) | DNGH5VP6AQ | $ (146.20) |
| D5B2M8W4KX | $ (210.56) | DNGHLDSU78 | $ (0.64) |
| D5B3NXF6ZV | $ (141.90) | DNGKVZPRSA | $ (249.40) |
| D5B4LZWVH2 | $ (37.22) | DNGS8ZA79T | $ (133.30) |
| D5BAQZNSYJ | $ (35.56) | DNGWRYVKP8 | $ (128.38) |
| D5BF9APKC7 | $ (47,231.10) | DNH3T49ZXL | $ (34,537.90) |
| D5BHP4SJR6 | $ (2.94) | DNH46A2SBK | $ (113.01) |
| D5BJ3UGC6T | $ (159.87) | DNH6L8TW3A | $ (19.07) |
| D5BL6WHCNK | $ (1,148.46) | DNH7WGZPEX | $ (70,214.70) |
| D5BNT76A3M | $ (180.32) | DNH8PJ6GLD | $ (28.42) |
| D5BNZRYWG6 | $ (52.92) | DNH8VMFSL7 | $ (551,272.90) |
| D5BSQ8WCEN | $ (90.30) | DNH9FAMWLV | $ (588.00) |
| D5BSWQ67MZ | $ (148.02) | DNHFEKT8CS | $ (36.67) |
| D5BTR48ZAW | $ (130.34) | DNHFS92XP5 | $ (3,458.00) |
| D5BTS6GRNF | $ (636.00) | DNHGU9A8VW | $ (356,186.20) |
| D5BVEMYGWX | $ (12,983.05) | DNHR94CPMG | $ (83.30) |
| D5BWNGMAPK | $ (4.90) | DNHT5WJ8BK | $ (3,439.08) |
| D5BXVTRLZ6 | $ (68.80) | DNHTZLGE2U | $ (882.00) |
| D5C26N4WSQ | $ (1,720.00) | DNHV5ZGSYQ | $ (3,495.90) |
| D5C28XTGSM | $ (206.40) | DNHVEKUFG6 | $ (432,930.37) |
| D5C2PQ6WDB | $ (120.40) | DNHWE7BLJ5 | $ (3,219.21) |
| D5C4VJL26G | $ (138.66) | DNHYAZC97Q | $ (88.20) |
| D5C7P8NYU4 | $ (326.80) | DNJ24GZXSU | $ (9,567.68) |
| D5C8JKXR7G | $ (4,300.00) | DNJ24MCQ7A | $ (1,238.40) |
| D5C98BAHTV | $ (4,300.00) | DNJ2U6GHMK | $ (8,457.00) |
| D5CD2PAFB8 | $ (262.30) | DNJ68W4D52 | $ (27.72) |
| D5CHXUMKPL | $ (74.92) | DNJ6RTEZF3 | $ (1,371.70) |
| D5CRF7V9AL | $ (349.46) | DNJ876DELR | $ (3,058.58) |
| D5CTBEX6R9 | $ (49.00) | DNJ9KWSDPC | $ (7.36) |
| D5CTE38WNQ | $ (1,935.00) | DNJALV2MZ6 | $ (88,580.53) |
| D5CUDH9SRN | $ (13,088.88) | DNJAVCG6X2 | $ (974.77) |
| D5CW8QAYGB | $ (1,888.62) | DNJE42PWUR | $ (168.48) |
| D5CWRD2NX3 | $ (288,486.02) | DNJHZMRT7D | $ (8,600.00) |
| D5DEAKFJNZ | $ (1,502.16) | DNJKZXAT6D | $ (1,526.50) |
| D5DEP6J4HM | $ (28.80) | DNJLWRZ96P | $ (153.30) |
| D5DFVBUXLS | $ (98.90) | DNJQPD8MCY | $ (2,744.00) |
| D5DJMX62VR | $ (1,462.94) | DNJTWVBGC6 | $ (2.00) |
| D5DNRBVTJ8 | $ (133.30) | DNJY5AX4TU | $ (4.90) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D5DQCVX3RA | $ (59.82) | DNJY8ZUPE9 | $ (537.50) |
| D5DQTAZJHN | $ (124.70) | DNK2GRCW9F | $ (7.84) |
| D5DVPN7BHS | $ (2,896.88) | DNK2WAQS69 | $ (105.84) |
| D5DW9PYUT2 | $ (98.90) | DNK8C93TM5 | $ (304.00) |
| D5DWBGYU8T | $ (12.88) | DNKA8EQZX7 | $ (219.30) |
| D5DWGN8F6E | $ (4.90) | DNKARTQJ2S | $ (16.66) |
| D5DXF3MQ68 | $ (164.40) | DNKFBGW4QR | $ (6,074.91) |
| D5E2QX3CFY | $ (45.36) | DNKHQCPZFW | $ (78.40) |
| D5E3YND6QR | $ (1,250.10) | DNKQAJRHUS | $ (3,010.00) |
| D5E7VS32RB | $ (57.82) | DNKT6YBWXG | $ (609.70) |
| D5EATKJMG3 | $ (101.64) | DNKTXQYJSU | $ (292.40) |
| D5EDCFQYPT | $ (38,128.10) | DNL43UH89G | $ (150.50) |
| D5EGWN6ZM9 | $ (18,012.90) | DNL53E6FGY | $ (103.20) |
| D5EJTX3K67 | $ (169.30) | DNL6ACUXYF | $ (128.38) |
| D5EPZWG3UM | $ (551.22) | DNL9Z7C4FK | $ (1,440.50) |
| D5ESAZLCMW | $ (4.90) | DNL9ZVGJMP | $ (23.46) |
| D5ESDL8VNT | $ (12.74) | DNLATU9DWE | $ (64.50) |
| D5EVRFUZ79 | $ (313.00) | DNLETUDHJ5 | $ (154.80) |
| D5EVUWB7TF | $ (36,800.75) | DNLFGAMD54 | $ (752.84) |
| D5EWQRHTD2 | $ (54.70) | DNLGCYS95E | $ (1,025.90) |
| D5EY473KFL | $ (0.70) | DNLHJ3MK6D | $ (30,100.00) |
| D5EZBRYGC6 | $ (150.50) | DNLP3F5JH4 | $ (133.30) |
| D5F6QD37H9 | $ (81.70) | DNLVS6KZ2P | $ (216.28) |
| D5F6USCEPB | $ (340.52) | DNLWYHUD9T | $ (57.72) |
| D5F7EB2VRH | $ (14.70) | DNLXVUZRS2 | $ (588.00) |
| D5F87UVGTB | $ (831.00) | DNLY942Q5F | $ (73.10) |
| D5FJ928SP3 | $ (7,830.91) | DNLYSW6K8P | $ (45.08) |
| D5FJZSWXAP | $ (113.62) | DNM2YW97AG | $ (92.57) |
| D5FK4BS6Y8 | $ (72.52) | DNMBSULWYK | $ (132.48) |
| D5FLPYDUS3 | $ (93.10) | DNMCEBDTYU | $ (158.40) |
| D5FM6GWL8U | $ (143.08) | DNMDARWZH8 | $ (39.20) |
| D5FMC6WK2U | $ (86.00) | DNMDZSVGQJ | $ (156.80) |
| D5FNPTA9SY | $ (26.46) | DNMEXGDAUY | $ (3,560.40) |
| D5FSCQD2JA | $ (104.18) | DNMF728ERH | $ (357.00) |
| D5FSPBCRWX | $ (196.00) | DNMKPJCZ8G | $ (34,458.76) |
| D5FWX2PDRC | $ (90.88) | DNMLHGRA65 | $ (860.00) |
| D5FZLQXYME | $ (446.40) | DNMV526XC9 | $ (98.90) |
| D5G3N8XYDB | $ (55.90) | DNP4GVST9E | $ (51.89) |
| D5G6Q42ND3 | $ (200.90) | DNP83RHGF9 | $ (146.20) |
| D5G8ZTX7SJ | $ (60.48) | DNP8AL7MUT | $ (14.40) |
| D5G9DJ8NCY | $ (213.64) | DNP98D5426 | $ (7.36) |
| D5GB6J2HMN | $ (215.00) | DNP9CAUW24 | $ (128.90) |
| D5GBKU8NYL | $ (21,899.48) | DNP9QJ3FZ4 | $ (18.10) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D5GC7F3ALT | $ (5,612.45) | DNPDMK39E4 | $ (533.12) |
| D5GCSYAUJ2 | $ (234.02) | DNPET3SVFB | $ (135.24) |
| D5GF8XWS72 | $ (24.50) | DNPKBU5FZJ | $ (21.00) |
| D5GJYZ72XS | $ (39.84) | DNPMAZ9E8F | $ (1,881.60) |
| D5GLW8Z9KP | $ (17.64) | DNPMR5WAXJ | $ (3,118.79) |
| D5GMB2T4K8 | $ (670.80) | DNPSDFHQCE | $ (86.00) |
| D5GP24836A | $ (1,290.00) | DNPT9RBMUY | $ (82.24) |
| D5GP63YDCE | $ (164.90) | DNPWCY2DK5 | $ (148.68) |
| D5GXEDLJ92 | $ (42.14) | DNPWH6MYAE | $ (2,672.00) |
| D5GXFC8T3S | $ (96.30) | DNPWHJ39KL | $ (162.53) |
| D5GYJE9A24 | $ (45.36) | DNPYJLHQ6T | $ (343.60) |
| D5H4DWT83G | $ (860.00) | DNPZAK9FWC | $ (178.36) |
| D5H7VZ8XWU | $ (35.75) | DNPZSLF7RC | $ (172.00) |
| D5H8AE6VX7 | $ (60.20) | DNQ5FG4HPJ | $ (156.76) |
| D5HAJTGS8Q | $ (1,290.00) | DNQ7DHPZ9F | $ (231.00) |
| D5HDNMWJZ6 | $ (40.32) | DNQ8DK2TBG | $ (830.06) |
| D5HECMRY8Q | $ (79.22) | DNQ8WK32VA | $ (59.01) |
| D5HEQSDVGA | $ (152.51) | DNQFCZAKTL | $ (992.00) |
| D5HESZDAVT | $ (22,932.91) | DNQFXMBKJC | $ (251,762.00) |
| D5HEV2ZX7W | $ (45.92) | DNQGYJATV4 | $ (197.80) |
| D5HFBL2AES | $ (31.36) | DNQKACZ5W4 | $ (5,264.32) |
| D5HK9M7WC3 | $ (179.34) | DNQMZYPSVX | $ (180.46) |
| D5HKLDWRZ4 | $ (171,076.64) | DNQPGYBLDF | $ (421.40) |
| D5HL9BRV7W | $ (22,947.84) | DNQRJK6XW3 | $ (369.80) |
| D5HP3WLXSB | $ (29.35) | DNQX43WKFM | $ (197.80) |
| D5HPSRAWTE | $ (52.76) | DNQZY4MK3R | $ (3,752.00) |
| D5HU9MXZQ8 | $ (98.90) | DNR2P4UBED | $ (195.33) |
| D5HYPZ7SDQ | $ (3,665.48) | DNR3LJSTXH | $ (1,960.00) |
| D5J3YKEUGX | $ (103.20) | DNR7SPQW4L | $ (64.50) |
| D5J7SWTUZR | $ (43.05) | DNRA3PMCT5 | $ (86.00) |
| D5J7TUGFQX | $ (137.60) | DNRCG2SKH4 | $ (54.88) |
| D5J8AUYPZC | $ (55.86) | DNRJ37CMBX | $ (171.34) |
| D5J9RC3PUL | $ (14.70) | DNRJD4TULS | $ (109.30) |
| D5J9Y4KLTV | $ (1,638.00) | DNRJTE68YL | $ (2,507.26) |
| D5JBU8GDV4 | $ (48.02) | DNRLXE4GH7 | $ (10,202.65) |
| D5JD4GVHWF | $ (24,640.00) | DNRQ4ZPVWA | $ (196.75) |
| D5JRMVLEB3 | $ (296.94) | DNRQKFCD4B | $ (1,712.62) |
| D5JSMBXWY7 | $ (231.61) | DNRS9ZGH7F | $ (96.42) |
| D5JTRH7KAM | $ (13,946.79) | DNRWP7S69V | $ (127.40) |
| D5JVRH82L3 | $ (430.00) | DNRZ9JPVE7 | $ (20.58) |
| D5JW4PD97U | $ (1,572.41) | DNS3JL6KWP | $ (87.22) |
| D5JX2Z4CRP | $ (19.84) | DNS5DQKTLW | $ (665.28) |
| D5JXVMTDW9 | $ (94.60) | DNSBGT8JE4 | $ (120.54) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D5JY7RCU4H | $ (100.72) | DNSC78G5TF | $ (24.36) |
| D5K3YT8Q4S | $ (1,900.00) | DNSE58ZWC6 | $ (41.16) |
| D5K62QHR9V | $ (216.00) | DNSGFDK5XM | $ (66,927.11) |
| D5K8VCREND | $ (236.50) | DNSHEU6X9G | $ (643.86) |
| D5K9MEU8CP | $ (154.84) | DNSJ5X4WG8 | $ (197.80) |
| D5KAJF2GH7 | $ (7,473.78) | DNSKM2PZYQ | $ (74.77) |
| D5KBAHWNXY | $ (65.52) | DNSRPKQ5XF | $ (37.10) |
| D5KDQWXYNV | $ (1,720.00) | DNSTXFZLU3 | $ (288.10) |
| D5KEWAUSDZ | $ (133.30) | DNSU6CPJXT | $ (86.00) |
| D5KG6XLUJA | $ (19.60) | DNSUAFTWC8 | $ (765.40) |
| D5KG7ZM236 | $ (430,374.33) | DNSUFX46JD | $ (762.58) |
| D5KGHYU6T4 | $ (0.31) | DNSYERHLQ6 | $ (1,831.80) |
| D5KTUDP42Q | $ (54.88) | DNT25AQDZS | $ (69.00) |
| D5KUBTRLQ6 | $ (55,955.90) | DNT6DYAR7V | $ (622.98) |
| D5KUQL86VN | $ (54.88) | DNT7V34MXU | $ (241.08) |
| D5L47F3ASK | $ (100.70) | DNT8QW4BK5 | $ (212,383.79) |
| D5L4P6ZXS3 | $ (74.11) | DNTAEW35VS | $ (117.70) |
| D5L9NQD6UR | $ (292.40) | DNTAHZFP64 | $ (51.94) |
| D5LAS2FK4W | $ (154.80) | DNTAUQ2R35 | $ (12.60) |
| D5LD64G7J9 | $ (299.00) | DNTB5HSLKM | $ (355.74) |
| D5LDSBPWCU | $ (172.00) | DNTCE793HJ | $ (5,470.44) |
| D5LFV6B2EC | $ (110.74) | DNTE86CZDJ | $ (112.70) |
| D5LVNWSMRT | $ (98.90) | DNTGER7HSY | $ (2,150.00) |
| D5LXC2QN48 | $ (9.80) | DNTP86WF39 | $ (23.52) |
| D5LZCM7JD6 | $ (292.81) | DNTQ6VZEMX | $ (3,913.00) |
| D5LZGA89X6 | $ (57.82) | DNTRGBL75C | $ (64.50) |
| D5M9SV3T7J | $ (146.20) | DNTSH5BGCD | $ (33.64) |
| D5MAZVQ7JT | $ (449.54) | DNTYF37AMR | $ (2,485.40) |
| D5MCDYU2FQ | $ (7.35) | DNTZGS5UEQ | $ (111.80) |
| D5MF3S26CA | $ (304.78) | DNU2B4AVD8 | $ (189.14) |
| D5MFP4ZYL8 | $ (1,399.80) | DNU4P9BA68 | $ (52.80) |
| D5MGB23UDT | $ (107,379.60) | DNU52E86PR | $ (28,380.00) |
| D5MLSJWBAD | $ (182.00) | DNU58GDE69 | $ (215.00) |
| D5MN872RDA | $ (7,799,400.20) | DNU6EA7YMW | $ (125.35) |
| D5MRUPL4JX | $ (91.14) | DNUE3KZL24 | $ (75.40) |
| D5MTGHDQS4 | $ (270.48) | DNUGFD7RTL | $ (1,467.69) |
| D5MYC738EA | $ (74.08) | DNUW2A3QLT | $ (2.94) |
| D5N3KQFRZT | $ (129.36) | DNUWT2XASE | $ (142.16) |
| D5N9DFVPYS | $ (1,290.00) | DNUYEVQFX5 | $ (41.16) |
| D5NC6HXZEF | $ (298.90) | DNUYWJ8PZS | $ (3,057.20) |
| D5NDCGT968 | $ (203.84) | DNV2GEWUB3 | $ (2,270.40) |
| D5NFTJKEAD | $ (15.68) | DNV6RCM9JW | $ (148.30) |
| D5NGVD6PF7 | $ (30.38) | DNVACMQLUW | $ (45.90) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D5NMLT7D8W | $ (389.06) | DNVJ64HBKT | $ (4,753.98) |
| D5NQZC2SL8 | $ (761.10) | DNVK9W74ZC | $ (778.60) |
| D5NSMPKQTX | $ (29.12) | DNVL7UWTQY | $ (180.60) |
| D5NUE8WTXH | $ (93.10) | DNVW3PG487 | $ (18,744.46) |
| D5NVKHY38T | $ (141.66) | DNVWTBM8Y6 | $ (83.16) |
| D5NXBRPGVK | $ (77.40) | DNVXKS5487 | $ (128,187.30) |
| D5NZYMUR3S | $ (23.20) | DNVY2G5U8T | $ (95,460.00) |
| D5P7MEXDYF | $ (112.00) | DNW3KV2BCD | $ (15.64) |
| D5P7ZLGHVB | $ (215.00) | DNW63QUHPC | $ (284.69) |
| D5P8GV2UJF | $ (154.80) | DNW7ECUV84 | $ (8,190.00) |
| D5PE9WJL78 | $ (79.80) | DNW9A3BPJK | $ (98.00) |
| D5PGU4QENM | $ (36.40) | DNW9B7XPM6 | $ (44.10) |
| D5PSZM896C | $ (103.74) | DNWB7FPD9T | $ (47.30) |
| D5PWMKRJLN | $ (292.40) | DNWCJ4R9XL | $ (38.42) |
| D5PYT79RXF | $ (64.50) | DNWH3VYG8R | $ (130.16) |
| D5Q6NL3RAE | $ (814.20) | DNWHQTR2S5 | $ (44.10) |
| D5Q7MXARPU | $ (25.76) | DNWJA6VPZG | $ (444.96) |
| D5Q8BFT73P | $ (13,760.00) | DNWKJYA5H9 | $ (9.80) |
| D5Q8XCMBUN | $ (22.54) | DNWMBCHGY9 | $ (154.80) |
| D5QBS6F4AT | $ (88.20) | DNWMQ53HDT | $ (19.60) |
| D5QBXRCTPE | $ (93.10) | DNWQ24KXSZ | $ (4.90) |
| D5QDL8KFP4 | $ (68.80) | DNWQMSZ6HD | $ (49.98) |
| D5QDS94VHX | $ (507.23) | DNWSVCXG9L | $ (3,868.06) |
| D5QE6NP7ZU | $ (43.68) | DNWUBKMHPC | $ (1,004.40) |
| D5QPZL7CXT | $ (15.84) | DNWXFZ3BH2 | $ (848.00) |
| D5QSUKZTDX | $ (18,828.04) | DNWZPES64C | $ (94.60) |
| D5R67ZNBP8 | $ (14.70) | DNX4Q9U3RY | $ (154.80) |
| D5R83ET69J | $ (150.50) | DNX835AKWM | $ (31.79) |
| D5RA9G8BCH | $ (266.60) | DNX9E48YZS | $ (35.28) |
| D5RC4MF2YZ | $ (87.22) | DNXDSWY2U9 | $ (23.16) |
| D5RE7CDT24 | $ (189.20) | DNXDT95MF7 | $ (313.90) |
| D5RMZFK9U4 | $ (68,614.00) | DNXJGZRCU3 | $ (275.20) |
| D5RNB9ETLF | $ (11.76) | DNXMBCA6EQ | $ (62.16) |
| D5RPQJ29B7 | $ (80.36) | DNXMG7Y8BD | $ (38,662.95) |
| D5RSKC28X6 | $ (5,040.00) | DNXR87BVYH | $ (102.96) |
| D5RUMBHF9D | $ (3,757.28) | DNXTKE72WP | $ (124.70) |
| D5RWM2LB39 | $ (645.00) | DNXVHW8UAS | $ (36,456.99) |
| D5RYAJLHN9 | $ (9.45) | DNXVL6EDPQ | $ (197.80) |
| D5S24U8NRQ | $ (6,020.00) | DNXW7MPS6H | $ (34.30) |
| D5S39JEL6Q | $ (993.72) | DNY28XZGW4 | $ (150.50) |
| D5S6YARKX9 | $ (24.50) | DNY3EVQ7XT | $ (8,908.90) |
| D5S79MCKTU | $ (5,067,644.33) | DNY3X4PRQZ | $ (23.28) |
| D5S9THNRVY | $ (189.20) | DNY5SCRGMW | $ (29.40) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D5SA29HNVW | $ (118,250.00) | DNY5ZWXGDB | $ (52.58) |
| D5SH4VYRJD | $ (133.30) | DNY8MR754H | $ (440.92) |
| D5SMPDKHUB | $ (60.20) | DNYA7HEZCG | $ (21.56) |
| D5SNYF43LD | $ (2.94) | DNYAG84F9J | $ (43.12) |
| D5SQ3PT9ED | $ (23.52) | DNYBGTXMZ4 | $ (69.16) |
| D5SRHFU4L2 | $ (8.82) | DNYD5X8LA4 | $ (39.48) |
| D5SV6DQNRY | $ (120.40) | DNYDKE9VUW | $ (31.65) |
| D5SX82VEJA | $ (86.00) | DNYERTGP8Z | $ (430.00) |
| D5SXA2JNDU | $ (11.76) | DNYEUXD65J | $ (35.28) |
| D5T2F8LQBV | $ (174.80) | DNYFMKS6T8 | $ (1,720.00) |
| D5T2MWNAJK | $ (7,194.18) | DNYG2RATX6 | $ (63.70) |
| D5T3YUKCAQ | $ (2,735.18) | DNYJLKHU9Q | $ (1,323.00) |
| D5T4D8R3FB | $ (21,854.00) | DNYL4KZ839 | $ (98.60) |
| D5T6GH2ACS | $ (220.88) | DNYLAJHZEV | $ (2,988.00) |
| D5T7HLNJDU | $ (120.40) | DNYPCGBR49 | $ (12.60) |
| D5T9MAU6GQ | $ (13,428.09) | DNYR9XKDJ5 | $ (56,019.01) |
| D5T9X8ZAKF | $ (85.26) | DNYRJELV5T | $ (72.00) |
| D5TAKEWHLD | $ (171,228.97) | DNYUDV2QFX | $ (860.00) |
| D5TEQXN3BA | $ (16.66) | DNYUT5K4BV | $ (140.54) |
| D5TEUDMKYB | $ (692.86) | DNYV4RCDB8 | $ (63.80) |
| D5TL8B9DNM | $ (398.46) | DNYWKAM5ZE | $ (13,618.69) |
| D5TLZV3QDN | $ (4,300.00) | DNYX8QDF6E | $ (485.79) |
| D5TNCZBL49 | $ (177.28) | DNZ2LK3B4G | $ (39.20) |
| D5TNR36FMG | $ (94.60) | DNZ2VWP95C | $ (49.98) |
| D5TWLCZVND | $ (13,319.88) | DNZ5DCMYLS | $ (12.74) |
| D5U46RVHFZ | $ (261.58) | DNZ73R2XQK | $ (5,122.46) |
| D5U78DYAST | $ (323.40) | DNZ94DXMPR | $ (268.92) |
| D5U7LPGQZ6 | $ (11,700.30) | DNZBVQXA3K | $ (1,057.80) |
| D5U982NEYG | $ (66.04) | DNZE48K7VC | $ (34.30) |
| D5UAHGBQSL | $ (167.70) | DNZEXYK97F | $ (481.60) |
| D5UEGA2VZ6 | $ (55.60) | DNZQ84UG3J | $ (47.30) |
| D5UENZTHDB | $ (15,781.00) | DNZSAXFK5J | $ (53.90) |
| D5UJWEL37G | $ (17,836.00) | DNZT4CSRBP | $ (24.50) |
| D5UJYF3BX4 | $ (837.50) | DNZVQT9DFJ | $ (73.50) |
| D5UMWVC769 | $ (44.10) | DNZYFK4CPW | $ (86.00) |
| D5UTP8QYXM | $ (122.22) | DP24U58VFM | $ (9.03) |
| D5UXQTDS8N | $ (70.62) | DP257SBF3A | $ (249.40) |
| D5UYACRJW9 | $ (275.20) | DP27RBK6UT | $ (124.70) |
| D5V6KYDNCQ | $ (16.38) | DP28TJUEBY | $ (37.52) |
| D5V6LGY4F9 | $ (1,298.40) | DP29G8QR5L | $ (2,940.00) |
| D5VC4FMWQD | $ (2,408.00) | DP29GUCJ7W | $ (82.80) |
| D5VEYK74JU | $ (1,861.86) | DP2B5Q8FJG | $ (2,913.54) |
| D5VH3BWT9A | $ (11,329.79) | DP2BHJCMW7 | $ (7,560.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D5VHCX4GLY | $ (1,060.64) | DP2DZMFB5X | $ (3,488.61) |
| D5VHGMJ47Z | $ (25,905.39) | DP2KBFLWY3 | $ (117,935.33) |
| D5VHZS2JXE | $ (141.24) | DP2LGE3AN8 | $ (7.84) |
| D5VL2ZXRAH | $ (74,613.60) | DP2MSD4CWL | $ (16.66) |
| D5VN7GL2HJ | $ (121.94) | DP2RAHBZG4 | $ (29.40) |
| D5VPFCN9MD | $ (8.82) | DP2U7GAYNK | $ (16.10) |
| D5VQCFN7ED | $ (79.22) | DP2VW4N579 | $ (128,648.12) |
| D5VS8ZUTYB | $ (57.96) | DP2VXJK3FL | $ (22.54) |
| D5VSEA93KT | $ (16,600.00) | DP2WSQ8R6D | $ (1,092.00) |
| D5VTAZM8EF | $ (211.86) | DP2WVRXBQ7 | $ (1,037.58) |
| D5VTP2MG9B | $ (229.50) | DP369E8MNG | $ (185.22) |
| D5VXEUYATZ | $ (49.00) | DP38VT9ZXG | $ (2,216.00) |
| D5VXKPCMG2 | $ (12.60) | DP3B2WRSHU | $ (81.70) |
| D5VXLB4K63 | $ (70.38) | DP3HSLTYG7 | $ (129.00) |
| D5W2GKLC3T | $ (6,647.80) | DP3NJ2EA7K | $ (49.98) |
| D5W2J6L87E | $ (32.34) | DP3TVSEB6W | $ (25.80) |
| D5W49ELJCK | $ (21.56) | DP3WRHFYDN | $ (13.72) |
| D5W638VE9T | $ (103.20) | DP3XFH7KBC | $ (21,500.00) |
| D5W6P2HUSR | $ (951.58) | DP3ZQS4YFE | $ (48,538.40) |
| D5W8P34SAG | $ (3,263.70) | DP46GL8QK7 | $ (121.94) |
| D5W9NXCEH2 | $ (37.24) | DP47BSZNFQ | $ (158.44) |
| D5WATSXR8Y | $ (74.40) | DP47YR28L3 | $ (689.92) |
| D5WCZGHUER | $ (4.90) | DP486KLASE | $ (1,056.41) |
| D5WEVULFJS | $ (59.89) | DP48HFS7EZ | $ (111.80) |
| D5WFDGKMRX | $ (60,368.00) | DP4AMTVUWE | $ (448.00) |
| D5WH3UY7LE | $ (147.00) | DP4ELGBVMR | $ (29.64) |
| D5WJETV7SY | $ (79.38) | DP4H26JUNC | $ (13.72) |
| D5WJH6RQZ3 | $ (367.82) | DP4KSWC6FT | $ (43.00) |
| D5WJZB9GAR | $ (1,389,189.68) | DP4R9T28ES | $ (4,544.26) |
| D5WK6NSJ24 | $ (1,005.00) | DP4RAYCVWJ | $ (219.14) |
| D5X2VHRYW7 | $ (260.64) | DP4RKWMBQC | $ (13,307.72) |
| D5X9CL8NTG | $ (88.94) | DP4Y76NLHD | $ (114.60) |
| D5XDWF2VG8 | $ (428.26) | DP4ZG2F9JQ | $ (504.00) |
| D5XEGVDS26 | $ (258.50) | DP53AQR9EX | $ (9,163.30) |
| D5XH8KT7E3 | $ (24.94) | DP57CUEZTM | $ (197.80) |
| D5XNQMD2YW | $ (64.50) | DP5A2EZHRG | $ (59.50) |
| D5XR36GYDH | $ (236.50) | DP5FH9Z72K | $ (65,790.00) |
| D5XT6NQPE4 | $ (466.48) | DP5H9VXJTD | $ (229.32) |
| D5XVDF47PQ | $ (612.50) | DP5KTCAWNS | $ (113.40) |
| D5Y3TMV942 | $ (3,662.84) | DP5N8AV4UR | $ (3,630.35) |
| D5Y6PSLQRU | $ (1,075.00) | DP5QE8NUKA | $ (59.44) |
| D5Y89ZMGW4 | $ (96.90) | DP5QNGUDFT | $ (84,869.60) |
| D5Y8KCQ69X | $ (46.46) | DP5R8FD4ZB | $ (1,939.42) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D5Y97UPXG3 | $ (876.68) | DP5RKD7VLN | $ (123.96) |
| D5YBV7URJL | $ (5,465.30) | DP5RYG3WQU | $ (40.80) |
| D5YDWUPX4M | $ (30.94) | DP5SGRQXA2 | $ (143.76) |
| D5YEWKBP2T | $ (4,588.36) | DP5TKZCRG3 | $ (36.40) |
| D5YM8ZF7NX | $ (89.18) | DP5UH3VRS7 | $ (396.90) |
| D5YPNWRQ4T | $ (35.28) | DP5VK3GTHL | $ (138.18) |
| D5YR47KB26 | $ (2,015.00) | DP5VUE8ZRX | $ (6.50) |
| D5YRZ3T62U | $ (80.92) | DP67VF9GND | $ (344.00) |
| D5YTUCHVQS | $ (237.16) | DP67YGLUEH | $ (52.92) |
| D5Z2VQLYJW | $ (103.88) | DP68G5UMLE | $ (20.58) |
| D5Z4L3YNRV | $ (25,232.40) | DP69D7SY4X | $ (356.90) |
| D5Z4VEN8GS | $ (4,300.00) | DP6DTKXU5H | $ (50.96) |
| D5Z6BR7UYC | $ (13.90) | DP6E3L4QUZ | $ (300.30) |
| D5ZELB7YK8 | $ (232.20) | DP6GEUTSRQ | $ (13.10) |
| D5ZEV4KXSG | $ (68.32) | DP6L9RAXWH | $ (92.82) |
| D5ZLXEBDAW | $ (64,248.80) | DP6QVDGJ3T | $ (12.88) |
| D5ZQJ2VRUF | $ (184.24) | DP6RW83E7L | $ (728,811.30) |
| D5ZY4NGMTP | $ (141.90) | DP6S4BRTZL | $ (1,699.80) |
| D5ZY4VGFP9 | $ (3,450.58) | DP6SL35ZF9 | $ (604.24) |
| D624JLUYV5 | $ (115.64) | DP6U3NF598 | $ (144.00) |
| D624T538YC | $ (532.14) | DP6V85BUFT | $ (6,677.90) |
| D628CXUBFZ | $ (38.79) | DP6VRBW2JS | $ (15.12) |
| D62ABVGHF5 | $ (1,577.36) | DP754JGRVX | $ (75.46) |
| D62AD3NMXZ | $ (8.82) | DP75NQC4XJ | $ (158.94) |
| D62BHQD43M | $ (146.20) | DP75SNWXEJ | $ (69.58) |
| D62CRGVKA4 | $ (1,388.10) | DP76JD4WVX | $ (1,199.98) |
| D62EJSCAT9 | $ (642.30) | DP78DLYUWQ | $ (81.04) |
| D62JG5ME48 | $ (89.18) | DP7AHSLF4Q | $ (5,177.34) |
| D62KTVH3W7 | $ (38.22) | DP7G2MBRAQ | $ (60.20) |
| D62P5CND3Q | $ (18,572.60) | DP7HTD3QUG | $ (4,305.68) |
| D62RKVSMU3 | $ (19.60) | DP7HV825YJ | $ (481.60) |
| D62SCFYNXP | $ (175.92) | DP7Q2T9RD8 | $ (122.50) |
| D62X9WAUK8 | $ (55.90) | DP7S5XMFNE | $ (309.60) |
| D634HAKQPY | $ (27.44) | DP7TE8MHGR | $ (150.50) |
| D635EHDJKM | $ (107.50) | DP7TLRE2A3 | $ (404.20) |
| D63BP9LVWX | $ (212.66) | DP7XGEYQJ4 | $ (87.36) |
| D63CZU8SQ2 | $ (2,076.90) | DP824B9JGZ | $ (75.46) |
| D63FDL5VUZ | $ (29.94) | DP859JLVYZ | $ (107.80) |
| D63FZJSUHA | $ (11.76) | DP85E3NSTL | $ (48.02) |
| D63H7MKAP8 | $ (4.90) | DP86CLQMRJ | $ (58.98) |
| D63LXVWCGS | $ (22.54) | DP86EMCZF7 | $ (559.00) |
| D63SC7PFJY | $ (42.14) | DP86KDTB7L | $ (26.74) |
| D63SMJ2H4U | $ (86.00) | DP8AW9NHXG | $ (2,334.90) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D63XV4R5NP | $ (197.80) | DP8DRS4X3F | $ (195.37) |
| D63YA7PM4U | $ (183,034.60) | DP8GHXL6M9 | $ (51,255.46) |
| D63YE9BZXA | $ (126.42) | DP8K2YQH6S | $ (188.90) |
| D642T9W3UN | $ (28.42) | DP8KMNB4Z3 | $ (176.30) |
| D642UJLQV9 | $ (105.00) | DP8LTUSKMZ | $ (4.90) |
| D643KN8TG9 | $ (120.40) | DP8MV3N4FB | $ (860.00) |
| D64AJPW5L3 | $ (242.96) | DP8N5VZX6Q | $ (3,454.64) |
| D64CN9KJTB | $ (13,932.00) | DP8RSCB6JM | $ (4.90) |
| D64G2VLTJD | $ (4.60) | DP8SNHRFTA | $ (344.00) |
| D64GNHB2SJ | $ (94.60) | DP8T56RFJ4 | $ (83.72) |
| D64KHRM5GC | $ (14,915.84) | DP8ZEH3Q4J | $ (74.48) |
| D64PY7WVBM | $ (6,614.20) | DP93X2TMK6 | $ (18.20) |
| D64T5BUYDN | $ (4.20) | DP95D2VFNQ | $ (1,936,666.68) |
| D64UPXEMNY | $ (120.12) | DP967FHXYM | $ (537.50) |
| D64Y238J7D | $ (1,660.00) | DP968G37NL | $ (1,720.00) |
| D64YNHA8F7 | $ (3.92) | DP97BZCXS6 | $ (11,198.33) |
| D64YST5Z7D | $ (117.60) | DP9CFALV4R | $ (82.32) |
| D6582GVBS7 | $ (18,382.00) | DP9CSD8Z4N | $ (93.06) |
| D658TWJR39 | $ (107.50) | DP9CTB4LFS | $ (62.43) |
| D65AR43DC9 | $ (240,946.72) | DP9DZHMFN3 | $ (90.30) |
| D65BMD82UL | $ (279.50) | DP9FUBYTE3 | $ (4.60) |
| D65GW82BRA | $ (7,654.78) | DP9KL7ZJHR | $ (3,560.98) |
| D65P9HMAJC | $ (63.70) | DP9NYJGTKL | $ (133.30) |
| D65SMGRLXT | $ (2,784.44) | DP9QCB3D4S | $ (141.90) |
| D65SWZBNAE | $ (60.20) | DP9U74JWZN | $ (121.38) |
| D65ZMPC934 | $ (32,940.00) | DP9UWCDFSX | $ (14.28) |
| D672DGRQHV | $ (181.57) | DP9WMC3Q5L | $ (41,916.40) |
| D673QMLBDU | $ (1,892.00) | DP9WZU5E7C | $ (72.52) |
| D6785T9UGA | $ (223.60) | DP9YLDNB87 | $ (2,008.01) |
| D678X2CE9U | $ (13.44) | DP9ZBTWE25 | $ (374.10) |
| D679XAS3NB | $ (15,386.04) | DP9ZWRUT8E | $ (728.84) |
| D67AXDUT2Z | $ (1,720.00) | DPA36BFEL4 | $ (430.00) |
| D67F23YTPZ | $ (188.90) | DPA5DKWM6X | $ (14.70) |
| D67J3VP94C | $ (534.00) | DPA5GNERVY | $ (2,243,759.22) |
| D67NQMSYCA | $ (115.44) | DPAEGC4KB8 | $ (112.21) |
| D67PN48JMB | $ (138.18) | DPAEUJZ9WH | $ (87.82) |
| D67Q9FV32E | $ (9.80) | DPAG2SC46V | $ (51.60) |
| D67UZXV2GT | $ (123.48) | DPAH74X3WN | $ (77.40) |
| D67VHQP8Z3 | $ (392.00) | DPAH8WQC76 | $ (15.81) |
| D67VW9LQBC | $ (83.30) | DPAL3JFX9B | $ (81.04) |
| D67X8WZHKL | $ (99.05) | DPAL5MXQNU | $ (110.44) |
| D67X9PWCH2 | $ (32.34) | DPAWG65UY3 | $ (146.20) |
| D67ZAQGKNE | $ (1,172.08) | DPAWQ7CFUK | $ (10.78) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D67ZTRACV2 | $ (19.60) | DPAZKQE6JY | $ (1,260.00) |
| D682WU4Z7A | $ (73.10) | DPB25GMXQ4 | $ (35.28) |
| D683WY4ALM | $ (37.80) | DPB2V9GETL | $ (81.70) |
| D687HDWCXG | $ (588.00) | DPB4MTWFR3 | $ (154.98) |
| D689DWMSQU | $ (124.70) | DPB67KDT4Z | $ (172.00) |
| D68C7JZX2N | $ (928.80) | DPB9LESG8K | $ (9.80) |
| D68D5ZJFCU | $ (83.30) | DPBA259CW7 | $ (81.70) |
| D68DSXRQ4C | $ (17.64) | DPBH6X5W9U | $ (1,720.00) |
| D68JG9K3LA | $ (49.68) | DPBKY97NCD | $ (17.64) |
| D68JUDCN7L | $ (155,827.16) | DPBR3MU6JD | $ (10.78) |
| D68K3W457P | $ (1.82) | DPBTKL3S8Z | $ (98.90) |
| D68L7TBKCF | $ (27.44) | DPBTZ89Y4R | $ (63.00) |
| D68PDKTLRJ | $ (103.20) | DPBUQ6XCY8 | $ (1,281.60) |
| D68SE5DLHP | $ (41.40) | DPBXJ78Y5N | $ (17.64) |
| D68SKY3WZF | $ (1,472.88) | DPBZ7W4652 | $ (98.90) |
| D68TEW93ND | $ (123.48) | DPC7QBJXMS | $ (145.60) |
| D68TR32ZKH | $ (77.42) | DPC9WEBS4R | $ (12.88) |
| D68YWKHLVJ | $ (348.40) | DPCALSXDHG | $ (58.52) |
| D68ZEJ7VLQ | $ (182.00) | DPCD5ZGBT6 | $ (3,572.00) |
| D692L5RM4Y | $ (245.51) | DPCGF5D28Y | $ (21.50) |
| D692ZAVQDN | $ (122.55) | DPCLFNUT96 | $ (395.96) |
| D69CLS38TG | $ (120.40) | DPCLG45HN3 | $ (4,277.87) |
| D69CVGJ7MX | $ (5.88) | DPCM8K2NE5 | $ (68.40) |
| D69DF3CHA2 | $ (126.42) | DPCMNA48WB | $ (52.80) |
| D69ELD2HBF | $ (152.88) | DPCN2JM3FL | $ (438,607.60) |
| D69K7MFZU8 | $ (1,075.00) | DPCNUD79ZG | $ (9.80) |
| D69L5SZRXQ | $ (8.36) | DPCRLKN6HT | $ (124.46) |
| D69MCB7SV2 | $ (3,543.28) | DPCUXB89FK | $ (72,645.00) |
| D69NUFGTMJ | $ (11,207.28) | DPCWDSKVL7 | $ (812.65) |
| D69NWMZRYD | $ (8.82) | DPCXE5YGDV | $ (273.81) |
| D69PF34RQ2 | $ (20.25) | DPD4CX3RQU | $ (10.25) |
| D69PK83SRB | $ (4.90) | DPD5GTAFHQ | $ (2,912.00) |
| D69SM5FTGC | $ (21.09) | DPD5RJN2KA | $ (98.90) |
| D69T3B5PWM | $ (4,730.00) | DPD8XBVMZ5 | $ (593.40) |
| D69TP5SZRC | $ (139.56) | DPDAWQUZSV | $ (1,627,245.52) |
| D69ZEDRQX5 | $ (14.95) | DPDG8A372E | $ (137.60) |
| D6A4F3HQZS | $ (112.84) | DPDKGUHTBR | $ (12,250.00) |
| D6A7QFZRHD | $ (0.64) | DPDLKX2JQR | $ (69.25) |
| D6ABG35T8L | $ (98.90) | DPDR6KYVJW | $ (670.52) |
| D6ABNY4KQP | $ (5,590.00) | DPDRC874W9 | $ (258.00) |
| D6ALRPZM7C | $ (410.70) | DPDRUCS2TF | $ (17,492.42) |
| D6AMFHQDNC | $ (45.08) | DPDTBZ9JHR | $ (1,526.64) |
| D6AR23XLMD | $ (38,287.43) | DPDUABX5ZQ | $ (5,720.26) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6ATP84SJF | $ (132.30) | DPDX49L7ZA | $ (12.74) |
| D6ATPRJNY8 | $ (44.10) | DPDZK32MBS | $ (114.66) |
| D6ATRKJBP8 | $ (223.86) | DPE47K2BUX | $ (4,512.90) |
| D6AXCUFLNQ | $ (55,521.66) | DPE4NX8FD3 | $ (185.80) |
| D6AYMKLPH9 | $ (4,704.00) | DPE8AY3XH5 | $ (29.96) |
| D6B3JPXVDR | $ (197.40) | DPE8NBQJY6 | $ (71.50) |
| D6B78XYNJ9 | $ (400,833.10) | DPE8TYF9MN | $ (6.86) |
| D6B7SZVMQW | $ (23,828.25) | DPEAKMZSRN | $ (10,583.56) |
| D6B7YSAH8F | $ (92.12) | DPEFA69MXW | $ (15.95) |
| D6BA9PQUEX | $ (2.94) | DPEMN82W9H | $ (116.10) |
| D6BD89P7LV | $ (298.28) | DPEMY7C23V | $ (91,300.00) |
| D6BDRWJF5E | $ (15.68) | DPER5STN2W | $ (1,720.00) |
| D6BFKEQV7Z | $ (92.12) | DPESVXRCBJ | $ (326.25) |
| D6BKC3FQD2 | $ (8,600.00) | DPEWB7L95A | $ (94.96) |
| D6BL52AGHE | $ (3,053.00) | DPEXJDCWL4 | $ (2,358.00) |
| D6BUMTAF5C | $ (456.96) | DPF5GXWLKC | $ (149.69) |
| D6BVRQT8N5 | $ (94,516.10) | DPF5T3QD8N | $ (141.90) |
| D6C3X9AQTS | $ (3,163.04) | DPF9YBJL35 | $ (107.50) |
| D6C47JSBH8 | $ (6.90) | DPFCS68EJ3 | $ (762.00) |
| D6C5YWT9HA | $ (412.80) | DPFE3GN9KC | $ (10,692.00) |
| D6C9BL7NR3 | $ (86.00) | DPFGCNMES7 | $ (163.40) |
| D6C9RSPYGF | $ (7,554.20) | DPFJQ967Y8 | $ (918,592.86) |
| D6CE7JTVW4 | $ (55.86) | DPFRSEKYJW | $ (14.70) |
| D6CEBJZRMP | $ (198.94) | DPFTHGS8CZ | $ (39.20) |
| D6CJRKM8L7 | $ (292.40) | DPFUS257B9 | $ (30.38) |
| D6CKQ7MVEJ | $ (7.84) | DPFVWMT7CZ | $ (15,050.00) |
| D6CPMNJZ9G | $ (121.52) | DPFWQU9H5E | $ (278.32) |
| D6CXUG2JQ9 | $ (73.10) | DPFWZTG6AJ | $ (344.00) |
| D6CZU8W2AV | $ (87.82) | DPFZU82QRA | $ (3,180.00) |
| D6D8WQZKRM | $ (34.40) | DPG49AHK85 | $ (196.48) |
| D6DELBWTQM | $ (645.00) | DPG4L8SHBQ | $ (66,007.90) |
| D6DG8HAJQZ | $ (54.87) | DPG5BAUCWS | $ (80.36) |
| D6DJ5ZLF7B | $ (14.70) | DPG6BSHYV2 | $ (1,080.80) |
| D6DKA5J7QM | $ (141.90) | DPG7ABT654 | $ (589.96) |
| D6DLRHKVXZ | $ (60.20) | DPGALMV3RF | $ (34.40) |
| D6DLUARX2B | $ (90.30) | DPGBUYKHE7 | $ (8.82) |
| D6DM7KQXFW | $ (214.34) | DPGM37WZSB | $ (577.80) |
| D6DRAYTUK9 | $ (30.38) | DPGMCN7DAE | $ (18,516.76) |
| D6DRF5K4JA | $ (31.41) | DPGRKQV8EW | $ (77.40) |
| D6DYP42UFV | $ (288.10) | DPGUHMX2Y4 | $ (49.98) |
| D6E4QN97RT | $ (950.30) | DPGUKA26FC | $ (147.04) |
| D6EA5DJNHM | $ (557.07) | DPGXAJ84NK | $ (113.68) |
| D6ED58WUKR | $ (77.40) | DPH76ZYWD2 | $ (271.18) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6EN47B3ZA | $ (4,061.12) | DPH7NJF89Z | $ (125.68) |
| D6EQ7CM3S2 | $ (921.20) | DPH7UYZR9M | $ (63.70) |
| D6EUG8B9NH | $ (86.00) | DPHD2TN4QM | $ (167.70) |
| D6EW3M4CLF | $ (57.72) | DPHEQ4A867 | $ (10.78) |
| D6EWRX7Y2M | $ (86.00) | DPHNS3MULQ | $ (104,487.18) |
| D6F42PEYUX | $ (47.61) | DPHNX82MZF | $ (83,850.00) |
| D6F57JD4MQ | $ (16,255.26) | DPHQ25TDYM | $ (38.70) |
| D6F5MZSADN | $ (908.46) | DPHS9EGZM4 | $ (420.00) |
| D6F79JMU4Z | $ (53.73) | DPHSDERMQZ | $ (12.96) |
| D6F9GEAHKX | $ (728.00) | DPHTC97Q2A | $ (17.64) |
| D6FDWXMLZK | $ (427.00) | DPHTJBQ98C | $ (109.32) |
| D6FE8KMJ29 | $ (721.28) | DPHVL8BF3S | $ (60.76) |
| D6FG42LHW5 | $ (335.40) | DPHWBZK79G | $ (22.54) |
| D6FHA7BU5L | $ (212.00) | DPHX7ZGWK3 | $ (3,640.00) |
| D6FKE5HPJR | $ (41.86) | DPHXD7L2SQ | $ (34,485.12) |
| D6FKWDM9G8 | $ (383.69) | DPHZR62XKA | $ (2,548.00) |
| D6FLRWQ82K | $ (2,580.00) | DPJ28ZYTCE | $ (13.72) |
| D6FLVJZ8WG | $ (18.62) | DPJ2SWTFA7 | $ (8.82) |
| D6FPMGB5QU | $ (148.80) | DPJ52LETBU | $ (107.50) |
| D6FQHPTMAZ | $ (32.20) | DPJ8V3UXG6 | $ (33.60) |
| D6FRZYPG47 | $ (207.99) | DPJ9XHKRZS | $ (28.42) |
| D6FXPKMG53 | $ (407.40) | DPJCSN97TD | $ (2,601.50) |
| D6FYXND7ZT | $ (94.60) | DPJFB23ZHR | $ (10.65) |
| D6G39L7JDK | $ (32.34) | DPJKTB6L8F | $ (133.30) |
| D6G4H2CDA7 | $ (201.88) | DPJLRMS48Y | $ (86.00) |
| D6G89KPXC2 | $ (210.70) | DPJQ9ZGW8E | $ (187.20) |
| D6GDPR4FBS | $ (7,310.00) | DPJQHC5YG4 | $ (54.60) |
| D6GEL9SJN8 | $ (14.70) | DPJTMU3QXK | $ (43.34) |
| D6GFADMXNJ | $ (54.88) | DPJTSX6DQ8 | $ (109.32) |
| D6GH2XU8VC | $ (40,205.81) | DPJUQ46TRY | $ (2,150.00) |
| D6GHMLJ73B | $ (96.60) | DPJV2QH7ZS | $ (186.20) |
| D6GJU7FA9P | $ (11,220.00) | DPJXC6QTDY | $ (2,318.00) |
| D6GMUT9FJY | $ (12.88) | DPJXCAY27V | $ (4.50) |
| D6GMWTHSCZ | $ (777.60) | DPJZKTSVR7 | $ (55.90) |
| D6GPKQN4E3 | $ (3,545.00) | DPK5TFWSGJ | $ (118.24) |
| D6GPYXQ5JW | $ (860.00) | DPK937UFYW | $ (27,736.07) |
| D6GQL8HMUP | $ (96,216.77) | DPKBAX5NDC | $ (202.27) |
| D6GWQSC7ZV | $ (111.80) | DPKEYX67GB | $ (154.05) |
| D6GWTXNC84 | $ (1,783.60) | DPKM7BJNTV | $ (1,290.00) |
| D6H2BMJPL5 | $ (167.70) | DPKM9FLBJT | $ (341.00) |
| D6H4M29KJS | $ (263.53) | DPKMNH58XE | $ (157.78) |
| D6H5DJVB4L | $ (1,968.00) | DPKXC52U7Q | $ (74.62) |
| D6H7QT4YSN | $ (90.30) | DPKZYXQ6GC | $ (3,128,489.89) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D6H8SF5PBD | $ (36.40) | DPL2TKJR9C | $ (37.80) |
| D6HB9FTQNR | $ (103.20) | DPL4KXM7JC | $ (3,124.80) |
| D6HCR5MV9J | $ (58.80) | DPL5RSAB6F | $ (2,494.10) |
| D6HDRA3G8K | $ (86.98) | DPL5SJ4QTX | $ (39.62) |
| D6HED3MNFS | $ (13,775.12) | DPL7FEVGKT | $ (86.00) |
| D6HFDWSMXE | $ (377.74) | DPLBQ4KYNG | $ (63.36) |
| D6HG9DT7PK | $ (9.80) | DPLDBGKY72 | $ (8,600.00) |
| D6HJ3WQRK4 | $ (262.66) | DPLE5CM7AB | $ (0.28) |
| D6HMDR8CN5 | $ (5,598.60) | DPLG5VA8MZ | $ (10.78) |
| D6HPSZ2UMG | $ (7,725.00) | DPLGXNF7VC | $ (81.65) |
| D6HR3YNUB5 | $ (218.40) | DPLKA7FXG4 | $ (30.10) |
| D6HSEZCJM3 | $ (16.16) | DPLKC9UQST | $ (6,040.00) |
| D6HSJM7DTV | $ (58,050.00) | DPLMYNDUHT | $ (552,180.20) |
| D6HWRVJMSY | $ (8.40) | DPLU7DF5MQ | $ (55.90) |
| D6HZLWBVXG | $ (49.00) | DPLUAKMEXY | $ (10,310.59) |
| D6J8NY5CGV | $ (11.76) | DPLUSXQT7A | $ (304.00) |
| D6J9DPWCXR | $ (97.02) | DPLXTHB32G | $ (125,190.00) |
| D6JAHEYZD2 | $ (191.10) | DPLY78CG54 | $ (1,124.76) |
| D6JCYA5QKR | $ (2,195.20) | DPM2R7YS9X | $ (240.00) |
| D6JH2KYFA5 | $ (269.46) | DPM435EX9N | $ (111.80) |
| D6JH549LPK | $ (13,360.10) | DPM5YLDQ93 | $ (18,144.00) |
| D6JLQEVMN7 | $ (8,600.00) | DPM75TRK42 | $ (301.00) |
| D6JQHNYKPR | $ (367.00) | DPMBV7FZ9E | $ (193.50) |
| D6JRG9LVNC | $ (55.90) | DPMCUT4732 | $ (6.86) |
| D6JSH4C97Q | $ (1,484.00) | DPMKYNG27R | $ (1,832.60) |
| D6JUNFZGY7 | $ (198,230.00) | DPML7FDS5X | $ (211.68) |
| D6JV9Q738F | $ (967.50) | DPMQ23VZLF | $ (8,101.50) |
| D6JY7FZHAS | $ (223.60) | DPMTEY685F | $ (98.25) |
| D6JYR4KQMX | $ (150.12) | DPMV5HW8DA | $ (686,000.00) |
| D6JZMKL7Y4 | $ (57.50) | DPMVWYQB4F | $ (68.80) |
| D6K73LN4SP | $ (7.84) | DPMXKCSWV4 | $ (116.30) |
| D6K7GL5VAS | $ (43.00) | DPN42Y69ZK | $ (826.34) |
| D6KA5WN48U | $ (124.46) | DPN5QCSVR6 | $ (42.60) |
| D6KAFWZ29Q | $ (83.30) | DPN6RDWZQJ | $ (14.70) |
| D6KEXDR5CT | $ (124.70) | DPNFQKHSDW | $ (222.94) |
| D6KFGJ3MQL | $ (860.00) | DPNG594T6J | $ (90.30) |
| D6KGBTQLM8 | $ (319.20) | DPNKTMS8AH | $ (638,335.00) |
| D6KHEMAQGN | $ (116.10) | DPNLUME5K3 | $ (27.42) |
| D6KP8UE72J | $ (189.20) | DPNM2WZ58S | $ (43.00) |
| D6KQRG7VTS | $ (120.40) | DPNTJ973FQ | $ (15,960.00) |
| D6KRWN5ZY2 | $ (8,236.90) | DPNU35YW6S | $ (4.90) |
| D6KS9GZXR3 | $ (46.06) | DPNVM3TQRK | $ (70.34) |
| D6KSX8JBF3 | $ (430.00) | DPQ64HZLNR | $ (32,820.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6KT52JYBA | $ (857,954.40) | DPQ7CTSFNM | $ (789.72) |
| D6KUY5HD7G | $ (348.88) | DPQ7FLHATB | $ (21.00) |
| D6KVWE5YX3 | $ (167.70) | DPQ86V4LW3 | $ (34.58) |
| D6KX9YFR2A | $ (49.00) | DPQ9GJF5LU | $ (566,722.80) |
| D6KZ3ACM5G | $ (22.80) | DPQCH2DTS8 | $ (575.80) |
| D6KZGSTNRQ | $ (163.40) | DPQG23LWYT | $ (133.30) |
| D6L2UDM3B9 | $ (38,450.98) | DPQJWLE4VS | $ (265.72) |
| D6L2ZH3X9R | $ (16.66) | DPQKUAMGHZ | $ (258.96) |
| D6L3JYMDK4 | $ (200.90) | DPQLZ964C5 | $ (58.80) |
| D6L48EMXQW | $ (107.50) | DPQMSDE5ZT | $ (642.00) |
| D6L5VPKZT4 | $ (7,089.32) | DPQT4HA59G | $ (126.00) |
| D6L8SDZH2Y | $ (60.06) | DPQUB6Y398 | $ (520.30) |
| D6L9RANWXE | $ (152.32) | DPQXMGWA68 | $ (2,549.96) |
| D6LAZH8X7R | $ (232.20) | DPQXRME6HK | $ (66,882.20) |
| D6LE2VY5D4 | $ (281.30) | DPQYG82XZT | $ (59,804.40) |
| D6LGHQKPEM | $ (23.52) | DPQZAD4HFW | $ (924.95) |
| D6LHJ27ERN | $ (20.58) | DPR8FAE96S | $ (20,516.40) |
| D6LMFP9TA2 | $ (13,177.08) | DPR94285ZJ | $ (5,978.00) |
| D6LMYG8CUJ | $ (44.76) | DPRAQ76MDF | $ (23,319.10) |
| D6LP2ZQKAS | $ (10,329.62) | DPRLDZ8N24 | $ (186.20) |
| D6LQAMB9XR | $ (13.32) | DPRNBY89HA | $ (404.74) |
| D6LUCHY5ZA | $ (55.90) | DPRNYJQ7HM | $ (44.16) |
| D6LV5PCR2W | $ (84.28) | DPRSLU8ZJ9 | $ (150.50) |
| D6LZP5AF8R | $ (86.00) | DPRU6J8DHS | $ (8.82) |
| D6M4FN8DKA | $ (10.92) | DPRWQAZUSY | $ (141.90) |
| D6M8KQJRDG | $ (1,850.94) | DPRZS7YVLW | $ (115.64) |
| D6M9AFNGBS | $ (4.90) | DPRZWD695V | $ (79.50) |
| D6MA4RT7CH | $ (1,272.00) | DPS5YZD2JC | $ (24.36) |
| D6MCEJ2FBR | $ (63.27) | DPS6A7T52D | $ (78.40) |
| D6MQRK5CZG | $ (133.20) | DPS6AQF7XK | $ (1,099.19) |
| D6MSP5QHAJ | $ (207.79) | DPS8LGUAKM | $ (5,485.00) |
| D6MVWBD2CH | $ (81.70) | DPS95JB3CU | $ (659.00) |
| D6MY58TSU2 | $ (210.70) | DPSDX4ZJNE | $ (759.96) |
| D6N3MUHA9C | $ (64.50) | DPSEB3HYUK | $ (22.82) |
| D6N489HLJK | $ (3,243.03) | DPSELUMH8B | $ (24.50) |
| D6NCJYZTAV | $ (68.80) | DPSH2DCQ47 | $ (132.00) |
| D6NDRGS2F8 | $ (124.70) | DPSJ5Y6DAU | $ (8.82) |
| D6NDTQ3VYU | $ (1,484.00) | DPSKFGA6MR | $ (11.76) |
| D6NELWHCGU | $ (430.00) | DPSL7HYT2U | $ (2,156.00) |
| D6NF9CZUB3 | $ (51.60) | DPSQH8WVRU | $ (33.32) |
| D6NGDRWAB8 | $ (13.72) | DPSQLEJDM3 | $ (246.60) |
| D6NH8QS92Y | $ (13.44) | DPSRV9LDFY | $ (129.00) |
| D6NHCQMRUB | $ (143.33) | DPSTH37F52 | $ (962.04) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6NKR8Y9Q5 | $ (996.00) | DPSX7FHLNQ | $ (376.61) |
| D6NKW7JPDC | $ (224.32) | DPT6AGC2F7 | $ (34.40) |
| D6NP2T93SH | $ (225.13) | DPT8VKJ64Y | $ (28.84) |
| D6NPU9JLFE | $ (430.22) | DPTGYN4X82 | $ (50.96) |
| D6NTBYVXDP | $ (22,467.50) | DPTMUB82J3 | $ (1,034.15) |
| D6NTCRA9KH | $ (8.82) | DPTRAQGSE3 | $ (51.13) |
| D6NUAMCDR3 | $ (120.40) | DPTXKYMA9S | $ (436.10) |
| D6NUSBVQFJ | $ (87.22) | DPTYDC7BAE | $ (52.90) |
| D6NWKR7ZJV | $ (273.00) | DPTYVMGRCB | $ (29.40) |
| D6NYSRMLTX | $ (241.08) | DPTZBRCYJQ | $ (356.72) |
| D6P5CQBEJ2 | $ (2,957.64) | DPU32BV4MZ | $ (94.60) |
| D6P5FZMYTR | $ (348.30) | DPU6FR4CMX | $ (500.78) |
| D6P72QDSRL | $ (334,683.24) | DPU7ASVERQ | $ (55.90) |
| D6P893T5RA | $ (796.80) | DPU7WDCV6M | $ (76.44) |
| D6P8DBRMYC | $ (3,863.16) | DPU89B3DMF | $ (68.80) |
| D6PBNLX9TV | $ (13,013.45) | DPU8A92T65 | $ (71.00) |
| D6PF3E27X5 | $ (465.87) | DPU9LXND3Y | $ (97.74) |
| D6PFHAVNE9 | $ (109.30) | DPUB47K6LT | $ (57.82) |
| D6PFV7UBX8 | $ (4,199.96) | DPUDB53GEX | $ (53.90) |
| D6PMDNUBES | $ (12.74) | DPUDLBTFW8 | $ (2,744.00) |
| D6PMDQ5J4U | $ (700.90) | DPUDXAMTF2 | $ (166,267.30) |
| D6PNEWHB45 | $ (1,720.00) | DPUE8ALQJY | $ (662.20) |
| D6PQ29NAMV | $ (96.44) | DPUMDEKFBY | $ (22.68) |
| D6PQKZH7DF | $ (4,300.00) | DPUMNTD4CS | $ (534.00) |
| D6PRX74JMZ | $ (146.20) | DPUQDRJWB6 | $ (73.44) |
| D6PSJHX8FM | $ (41.10) | DPUR4KEWCN | $ (40.18) |
| D6PTHNXQJS | $ (68.80) | DPUSTE2LJY | $ (86.00) |
| D6PTNUKWV5 | $ (55.55) | DPUTFLKN6S | $ (33,755.00) |
| D6PTQLR9DY | $ (100.94) | DPUTG53VDH | $ (90.16) |
| D6PU24A3JB | $ (92.00) | DPUV3LF8KC | $ (107.50) |
| D6PWKCLQZS | $ (2,646.00) | DPUV9Z674M | $ (9.80) |
| D6Q8YX924P | $ (200.20) | DPUWQHXNF4 | $ (2,163.84) |
| D6Q9DYNUGE | $ (68.80) | DPUZHA3BLC | $ (57.82) |
| D6QCPUTZMJ | $ (17.64) | DPV3BJ8MDQ | $ (133.30) |
| D6QD9WZUHS | $ (45.50) | DPV8HQS2AT | $ (2,081.00) |
| D6QFCB9Z8H | $ (64.50) | DPVAZJFTUX | $ (18.86) |
| D6QGSMTL9N | $ (22,838.86) | DPVBX8EAZW | $ (3,640.00) |
| D6QHJZFENW | $ (1,046.64) | DPVCYXZ7BT | $ (116.10) |
| D6QJUG7VC8 | $ (60.20) | DPVEUHGMNZ | $ (18.62) |
| D6QLM3F7ZA | $ (450.76) | DPVFYEMTKR | $ (27.44) |
| D6QM2LNGTR | $ (6.86) | DPVHK5D3JS | $ (56.42) |
| D6QNRCWFXM | $ (71.54) | DPVK6MGRCN | $ (60.20) |
| D6QRFUKWX9 | $ (3,846.00) | DPVMXKF82Y | $ (43.12) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6QRUTBENA | $ (1,635.70) | DPVQ3JK5EY | $ (97.02) |
| D6QS2D4JNA | $ (77.40) | DPVWDYS68Q | $ (29.13) |
| D6QSNTBUCW | $ (2,648.80) | DPW2HV9JZ8 | $ (0.01) |
| D6QYFHJ7ER | $ (4,998.00) | DPW2S3CQ5J | $ (23,652.80) |
| D6R25MKWST | $ (1,093,660.28) | DPW2SGR93D | $ (177.44) |
| D6R9KZ42D8 | $ (150,607.50) | DPW36TQ95H | $ (70,589.40) |
| D6RDGSQ2WN | $ (104.43) | DPW3AN29TK | $ (93.60) |
| D6RDQATCJM | $ (24.50) | DPW3D6FXZJ | $ (77.66) |
| D6RFDZVJ2H | $ (100.94) | DPW4GYRT38 | $ (83.86) |
| D6RGJDUVKC | $ (9.20) | DPW4XADZ62 | $ (268.95) |
| D6RHM2AJUD | $ (49.50) | DPWA2LJDK9 | $ (541.80) |
| D6RJQTX3GV | $ (67.44) | DPWBKFJY4V | $ (130.20) |
| D6RLGPU7XW | $ (2,744.00) | DPWDEH68FL | $ (19.60) |
| D6RPNF5AXM | $ (88.40) | DPWE3D8LUN | $ (902.16) |
| D6RST7KZ5H | $ (73.10) | DPWHGXYFKR | $ (435.00) |
| D6RU35LN2B | $ (15.68) | DPWJQNAS6E | $ (21.84) |
| D6RVHPBAXQ | $ (15,876.35) | DPWNS42QAX | $ (1,309.40) |
| D6RYJZXEAS | $ (258.00) | DPWRDMN3B6 | $ (197.80) |
| D6S2F7U4XQ | $ (62.10) | DPWSFQ7VZX | $ (103.20) |
| D6S8DRLGPC | $ (266.56) | DPX2TFQ395 | $ (75.60) |
| D6SCAZ7MUW | $ (2,268.00) | DPX2W7K8D9 | $ (115.92) |
| D6SD7J54TM | $ (786.44) | DPX4HGV5A3 | $ (40.18) |
| D6SDBEFU5W | $ (882.00) | DPX4QCGML6 | $ (636.00) |
| D6SDKVY3B2 | $ (2.40) | DPXAUGC5NY | $ (1,970.00) |
| D6SFU4XZBD | $ (490.00) | DPXB4JQUL7 | $ (6.90) |
| D6SG5FUWNC | $ (107.50) | DPXCD7J4SM | $ (168.93) |
| D6SH5VX47L | $ (11.50) | DPXD4LTECG | $ (1,068.24) |
| D6SJAWM7LQ | $ (152.84) | DPXEZ5V76C | $ (99.75) |
| D6SMFCT2AZ | $ (8.40) | DPXG47E5FM | $ (36.96) |
| D6SQ5P2YGC | $ (127.60) | DPXGLQREZ2 | $ (29.40) |
| D6SREDN9JH | $ (1,892.80) | DPXKEVBSAL | $ (387.00) |
| D6SWNXR9HY | $ (70.00) | DPXMUZ5TQE | $ (283.80) |
| D6SXJE7GD4 | $ (305.30) | DPXR2NL8FJ | $ (90.75) |
| D6SYBTJVPA | $ (304.78) | DPXSN4GWRC | $ (216.28) |
| D6T75MYQJ2 | $ (17,977.52) | DPXUT2MC6E | $ (2,080.78) |
| D6T8R5E2WA | $ (31.36) | DPXVNK73GA | $ (30,317.12) |
| D6T9GA2KRU | $ (465.50) | DPXWY3DU92 | $ (648.20) |
| D6TASDFQ28 | $ (4.90) | DPXZ7VHKFA | $ (7,578.34) |
| D6TBRP2KEA | $ (21.00) | DPY58MJ6UL | $ (884.31) |
| D6TBZ8Y5GC | $ (13,044.90) | DPY85Q7WND | $ (87.22) |
| D6TC5KX9QZ | $ (20.44) | DPY8629J7D | $ (91.28) |
| D6TG93P2BV | $ (19.60) | DPY9TCHXFD | $ (18.62) |
| D6TJQP5C29 | $ (107.41) | DPYCAXBVGS | $ (34.96) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6TLUXJA5C | $ (619.20) | DPYDMQU7WL | $ (4,655.00) |
| D6TQKLJMXZ | $ (8.40) | DPYFCAZEH9 | $ (73.10) |
| D6TSRCQD27 | $ (108,540.60) | DPYG3CLSWH | $ (39.68) |
| D6U35F7KD2 | $ (1,512.00) | DPYMN7UJ53 | $ (3.92) |
| D6U9JLY47A | $ (80.64) | DPYNGWUMH7 | $ (1,750.10) |
| D6UAG85FEQ | $ (245.10) | DPYTDFZVUE | $ (316.80) |
| D6UBKMCXWR | $ (31.36) | DPYTJD5N24 | $ (0.04) |
| D6UBQKVXZD | $ (1,173.00) | DPYUC257VN | $ (98.90) |
| D6UC85VQX4 | $ (38.85) | DPZ98MJUDL | $ (215.00) |
| D6UDRA5L2Y | $ (120.40) | DPZEWC6GBL | $ (53.90) |
| D6UEG27P8R | $ (1,720.00) | DPZQXH9FC7 | $ (56.45) |
| D6UEKJWXLV | $ (160.26) | DPZX486L9N | $ (60.37) |
| D6UFWEMVDP | $ (25.48) | DPZX7MKQB9 | $ (77.30) |
| D6UP5LKFMC | $ (128,302.58) | DPZXQRV4T5 | $ (2,376.50) |
| D6USDCV4TW | $ (13.20) | DQ23EZ9SAJ | $ (321.70) |
| D6USRN3K79 | $ (55.80) | DQ25SPB36V | $ (118.06) |
| D6UWTXCVY9 | $ (73.50) | DQ27WDHBNC | $ (103.88) |
| D6UXZSNAJ5 | $ (77.42) | DQ2AJW6V47 | $ (13.72) |
| D6UY3ED9ZT | $ (34.30) | DQ2BHXRWAD | $ (55.44) |
| D6UYTLA4MJ | $ (80.04) | DQ2CRMV4NG | $ (9.80) |
| D6V254WZRA | $ (29.21) | DQ2DAE3HKX | $ (327.60) |
| D6VB7MCQAN | $ (157.88) | DQ2DUGNB9Y | $ (71.56) |
| D6VBF7HANC | $ (830.56) | DQ2E6K59YF | $ (110.50) |
| D6VC7H5ELS | $ (213.64) | DQ2FMY9HKL | $ (12,814.32) |
| D6VEB9LT5D | $ (1,064.28) | DQ2HMAPKYS | $ (267.76) |
| D6VL2S97DR | $ (1,908.00) | DQ2JCD73Z8 | $ (52.92) |
| D6VLZADKCP | $ (27.63) | DQ2L9PFTKV | $ (42.14) |
| D6VNR9Y72C | $ (11.50) | DQ2LAHDEUX | $ (6.90) |
| D6VR73FB42 | $ (74.30) | DQ2LHDMNCA | $ (77.40) |
| D6VTLEYWA4 | $ (103.20) | DQ2M5ZHECV | $ (68.04) |
| D6VTLRSNK9 | $ (7.84) | DQ2MYA9GN8 | $ (14.28) |
| D6VTRWZMBX | $ (168.68) | DQ2NVAET8Y | $ (54.08) |
| D6VTU7KA8P | $ (81.70) | DQ2S4JT8EM | $ (2,150.00) |
| D6VXAKCJSG | $ (52,161.26) | DQ2TVA9U7S | $ (14.72) |
| D6W24VAQ7B | $ (35.38) | DQ2VGJBAEL | $ (172.00) |
| D6W5KQMF3J | $ (1,178.64) | DQ358DLSW2 | $ (213.50) |
| D6WB49UJDF | $ (73.50) | DQ3657BMCN | $ (65,307.20) |
| D6WCKTM87J | $ (96.04) | DQ36GBCP4Z | $ (92.96) |
| D6WEYSKFV7 | $ (202.10) | DQ378XETHK | $ (245.10) |
| D6WMUB7N5L | $ (3,166.42) | DQ3AKVFXZG | $ (127.40) |
| D6WPQ8J9RA | $ (51.60) | DQ3BV76KC4 | $ (82.32) |
| D6WPRLKXSV | $ (30.24) | DQ3EGJZ5K6 | $ (73.50) |
| D6WRFGL45B | $ (154.80) | DQ3H8RDMGK | $ (158.44) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6WVKHCFYB | $ (24.50) | DQ3JTMSLFY | $ (490.83) |
| D6WXPHMZ58 | $ (94.25) | DQ3NVDEHG4 | $ (3,794.80) |
| D6WYBMNPJX | $ (1,875.72) | DQ3SHGTVZL | $ (101.60) |
| D6X2CR5KH4 | $ (2,540.72) | DQ3UAE42V7 | $ (1,634.00) |
| D6X34MRKCA | $ (4.90) | DQ3X2PLUGM | $ (78.12) |
| D6X3B7JNR2 | $ (29.83) | DQ3Z7TKGJL | $ (150.50) |
| D6X5THQ3NE | $ (129.00) | DQ47PR9N2B | $ (425.70) |
| D6XB7V5FSC | $ (16,600.00) | DQ48RYEH2J | $ (8.82) |
| D6XBTDYZNF | $ (4.90) | DQ4AZT5RNY | $ (141.90) |
| D6XBYR4SWP | $ (129.93) | DQ4BXDFPJN | $ (137.60) |
| D6XCGA3H5U | $ (46.58) | DQ4E3A2MVY | $ (7,629.00) |
| D6XE7N2BA4 | $ (1,272.00) | DQ4FE85GVC | $ (0.05) |
| D6XENDQCFK | $ (1,106.56) | DQ4MVTZNAU | $ (16,082.00) |
| D6XEUDZYN2 | $ (310.01) | DQ4T3BVXZC | $ (1,026.22) |
| D6XFCGE834 | $ (99.88) | DQ4TBD9SUA | $ (126.42) |
| D6XFLYHSK4 | $ (75.46) | DQ4TMF7DYS | $ (222.04) |
| D6XG2RKQBD | $ (210.50) | DQ4X6TSG85 | $ (2,302.30) |
| D6XHLB9JVE | $ (59.78) | DQ4YMCU7BV | $ (4,474.68) |
| D6XJZKVHTS | $ (3,113.00) | DQ52KVRT69 | $ (56.28) |
| D6XMBGHA9J | $ (9,423.68) | DQ5BF7WMVR | $ (169.52) |
| D6XMHSAPUL | $ (597.70) | DQ5DRSUMNE | $ (13,760.00) |
| D6XMWBCHJA | $ (98.10) | DQ5MSV2LDU | $ (392.00) |
| D6XR3BPQTH | $ (159.10) | DQ5NLUWXKP | $ (222.50) |
| D6XSQG3L5H | $ (38.05) | DQ5S26D4AC | $ (1,724,300.00) |
| D6XTVH5C3B | $ (279.50) | DQ5SP9JW8A | $ (901.20) |
| D6Y2XJPQL9 | $ (84.47) | DQ5TYDZNE4 | $ (29,783.18) |
| D6Y583N7ZG | $ (176.90) | DQ5W293VN7 | $ (189.20) |
| D6Y75XTKFW | $ (526.82) | DQ5WB2XZFE | $ (65.48) |
| D6YA543CQ2 | $ (27.60) | DQ5WVJ4CB9 | $ (29.40) |
| D6YFGVSCDA | $ (16,985.00) | DQ5XL6DG8Y | $ (44.62) |
| D6YK3QTCZ9 | $ (1,601.91) | DQ5YL2XSWR | $ (236.50) |
| D6YLK39GBU | $ (2,475.48) | DQ5ZGSY3RN | $ (0.44) |
| D6YLZRN3DE | $ (116.10) | DQ5ZPE8V7K | $ (300.30) |
| D6YNEGUJB4 | $ (27.44) | DQ62EM7NPB | $ (144.06) |
| D6YPNFQZT8 | $ (202.10) | DQ69HBXN75 | $ (137.20) |
| D6YQ4M9TNG | $ (8,147.68) | DQ6C7KMNBW | $ (172.00) |
| D6YQ832RUF | $ (48.48) | DQ6D9AKMPF | $ (227.70) |
| D6YQZBK3HN | $ (111.80) | DQ6DK5Y4UV | $ (13,771.94) |
| D6YRUTJZ2F | $ (24.50) | DQ6HN4YPS5 | $ (64,064.70) |
| D6YT2LSADB | $ (2,150.00) | DQ6J2TSXR4 | $ (2,906.46) |
| D6YZQVTCHM | $ (69.60) | DQ6L5R8UJ3 | $ (2,073.35) |
| D6Z2KGHEJF | $ (167.70) | DQ6L5VXY4B | $ (333,329.04) |
| D6Z5T9HYWG | $ (1,958.99) | DQ6LSHRZVB | $ (24.36) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6Z9WLEFVH | $ (92.82) | DQ6VPYZSGH | $ (202,018.88) |
| D6ZB5MA84E | $ (19,307.00) | DQ6Z3RKYGU | $ (111.80) |
| D6ZCH85X92 | $ (24.48) | DQ6ZTGKRJU | $ (653.66) |
| D6ZE5QGB8M | $ (100,048.98) | DQ73JX6HB2 | $ (154.80) |
| D6ZE9GTUHK | $ (262.30) | DQ76AKV2DP | $ (112.13) |
| D6ZJXNY47B | $ (38.22) | DQ7946LAVZ | $ (6,420.00) |
| D6ZLFCKN7A | $ (181,565.24) | DQ79ZLW8BC | $ (98.98) |
| D6ZMGXPJFY | $ (68.80) | DQ7BMCL4K6 | $ (24.09) |
| D6ZMP2AGRT | $ (25.48) | DQ7DJSAUKX | $ (3,396.00) |
| D6ZNC2PFK8 | $ (25,315.84) | DQ7FWD9NKC | $ (168.27) |
| D6ZPF7CUNW | $ (20,794.80) | DQ7H3V6W9D | $ (860.00) |
| D6ZQATEH8D | $ (98.00) | DQ7KN4BHS2 | $ (258.00) |
| D6ZT28KXB9 | $ (6,452.00) | DQ7L3VT9U2 | $ (17.64) |
| D6ZTQFBAJN | $ (13,965.00) | DQ7LE2CWFG | $ (81.17) |
| D6ZWL4BXTM | $ (124.70) | DQ7NHKV8PR | $ (116.10) |
| D6ZWSXJPR5 | $ (86.50) | DQ7PZ4EWNU | $ (25.20) |
| D6ZYCSR4WT | $ (817.72) | DQ7R64YCTL | $ (19.97) |
| D725F8UBPR | $ (109.42) | DQ7RBE9234 | $ (793.80) |
| D726BKGRSN | $ (1,858.22) | DQ7WAK3NDL | $ (55.86) |
| D729MWGVUJ | $ (38.70) | DQ7XFZMCAE | $ (197.80) |
| D72BCUFE3Y | $ (1,395.62) | DQ7ZX2NRA9 | $ (3,320.00) |
| D72J9FYNWH | $ (2,157.96) | DQ873N9ECZ | $ (1,720.00) |
| D72KBNJYU6 | $ (1,295.56) | DQ89NAE3KB | $ (79.22) |
| D72PWTE9NM | $ (1,287.72) | DQ8FA6LPUB | $ (16.66) |
| D72VWUCB4Q | $ (18.20) | DQ8FKPRV75 | $ (64.88) |
| D72WU5BHZD | $ (30.10) | DQ8JHV7D2R | $ (47.04) |
| D72XH6MLQJ | $ (108.00) | DQ8KCHXUL5 | $ (9.10) |
| D732AS89MF | $ (82.72) | DQ8KXND2S7 | $ (15.84) |
| D735JP9KCF | $ (78.12) | DQ8SCGRWX6 | $ (94.08) |
| D73BP49UAF | $ (2,094.26) | DQ8SPK2MTW | $ (15.68) |
| D73DXTU925 | $ (43.00) | DQ8SRUEFGH | $ (116.10) |
| D73ECTDUA6 | $ (1.96) | DQ8W7465MJ | $ (117.08) |
| D73FWELN5T | $ (47.04) | DQ8WCNTDL2 | $ (65.39) |
| D73GJY4296 | $ (270.90) | DQ8XUVNYBH | $ (52.80) |
| D73JPTM5CN | $ (848.00) | DQ8Y6CGLSB | $ (16,339.50) |
| D73JTFSZXN | $ (3,440.00) | DQ8Y9DCKZN | $ (46.06) |
| D73JTK6RB4 | $ (116.10) | DQ8YP2ZNWC | $ (796.80) |
| D73R5FK8YA | $ (100.72) | DQ92BYHCPG | $ (12.74) |
| D73S5H6BTW | $ (103.16) | DQ95ESW87Y | $ (45.33) |
| D73TP2MJ89 | $ (1,600.00) | DQ96VTJFMY | $ (911.60) |
| D73V2E8HCM | $ (1,484.00) | DQ97PLBMSJ | $ (5,390.98) |
| D73V9BY42C | $ (5,068.70) | DQ9AZNEF82 | $ (232.20) |
| D73WQLU6CM | $ (1,563.39) | DQ9DNL5K6J | $ (73.50) |

57

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D73YCNJGDF | $ (159.97) | DQ9EVGFJXK | $ (11,361.07) |
| D742DL6F98 | $ (2,480.00) | DQ9GX6SUJ3 | $ (9.50) |
| D745EZAQ9R | $ (167.70) | DQ9HWVC2DA | $ (259,495.32) |
| D748KESNYP | $ (611.52) | DQ9KCRNL38 | $ (111.80) |
| D748XNZFQT | $ (1,449.00) | DQ9L5DZC37 | $ (88.20) |
| D749ZMKAVC | $ (16.38) | DQ9LM57BCV | $ (6,768.55) |
| D74AK8BYUQ | $ (58.80) | DQ9PR43NVX | $ (1,666.00) |
| D74BKWXLDF | $ (965,387.80) | DQ9R8XDKB4 | $ (187.18) |
| D74BLNGTDQ | $ (11.76) | DQ9RF8GBH2 | $ (29.40) |
| D74BWDNA9Y | $ (4,305.58) | DQ9RSNFE3P | $ (9,855.00) |
| D74CVDJ8HW | $ (23.52) | DQ9SUZRTCA | $ (28.42) |
| D74D9EBWXH | $ (64.50) | DQ9V5G8PAU | $ (1,188.46) |
| D74ELZ9HQU | $ (24.50) | DQ9V7A538M | $ (44.10) |
| D74FXQED3W | $ (721.28) | DQ9WN6C7ZP | $ (24.50) |
| D74TQ63XRZ | $ (124.70) | DQ9XCABF5U | $ (24.50) |
| D74TWLR2HK | $ (44.52) | DQ9XUE7WJK | $ (395.60) |
| D74VXE8L6D | $ (115.18) | DQA3U8FPSL | $ (13.72) |
| D74YNLUJGP | $ (64.50) | DQA4ZSFP2N | $ (3,440.00) |
| D75BDVTCLE | $ (21.00) | DQA7GMV9XT | $ (19.32) |
| D75E4VYJX3 | $ (30.38) | DQAFNP6SU2 | $ (1,827.50) |
| D75JRQYNDS | $ (201.04) | DQALYPNZ85 | $ (107.50) |
| D75JUCKR8M | $ (12.60) | DQAP5TWES8 | $ (43.00) |
| D75KXGM293 | $ (54.54) | DQAPWCRBLJ | $ (94.60) |
| D75LVEQ9WF | $ (1,557.10) | DQARZLU5K8 | $ (36.92) |
| D75MXB943U | $ (53.40) | DQAT8KSDYR | $ (430.00) |
| D75NDLG2VK | $ (29.12) | DQATXHCWSP | $ (860.00) |
| D75P2RVW3B | $ (10,231.60) | DQAVLBNDMF | $ (59.64) |
| D75P4WUBVS | $ (86.00) | DQB26YDSHF | $ (2,652.35) |
| D75QJ2CKDX | $ (429.00) | DQBCE5Y7KU | $ (45,382.00) |
| D75SYRJKB8 | $ (232.20) | DQBESZFUCH | $ (7.84) |
| D75TKJUCL6 | $ (90.30) | DQBFDJ6P3V | $ (17,630.00) |
| D75UDVY36J | $ (39,162.00) | DQBFNMALJV | $ (1,716.12) |
| D75ZHRC63B | $ (80,151.24) | DQBFUCTN24 | $ (154.84) |
| D762JG3LXF | $ (120.40) | DQBGJTVXCL | $ (1,199.38) |
| D7645XFWVY | $ (11.89) | DQBHEVSLW8 | $ (504.53) |
| D764E9HSX3 | $ (29.40) | DQBJ6KP74V | $ (97,099.06) |
| D768UCAEWH | $ (57.74) | DQBRTY528M | $ (17.93) |
| D76DN4UE39 | $ (4.90) | DQBS8ATF34 | $ (81.60) |
| D76EVJK8NX | $ (202.12) | DQBZ7W4FU6 | $ (4,362.96) |
| D76GKPH9NW | $ (73.50) | DQC2V4WTRM | $ (17,684.10) |
| D76HRX5YEB | $ (10,589.88) | DQC3X2RZHV | $ (79.36) |
| D76KGABV5M | $ (86.00) | DQC43ETMWR | $ (301.00) |
| D76LCX2U45 | $ (139,292.50) | DQC9YXKBW3 | $ (74.92) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D76LJQNYRU | $ (301.00) | DQCA5EW28T | $ (47.32) |
| D76MP43EYW | $ (98.90) | DQCD5AM7P3 | $ (10,169.31) |
| D76QXT42LM | $ (8.82) | DQCFA2GNK6 | $ (32.34) |
| D76QZBW2P5 | $ (8,236.68) | DQCMB2N5DR | $ (148.95) |
| D76WPM98JV | $ (8.60) | DQCS9LMARH | $ (59.76) |
| D76WVAHDX4 | $ (158.68) | DQCTX29W4K | $ (5,124.80) |
| D76X8ZKW2P | $ (27.44) | DQCVFGW8AR | $ (4.70) |
| D76ZCQTY42 | $ (359.14) | DQD2LCWHM3 | $ (27,757.32) |
| D782HVZDNX | $ (150,290.00) | DQD2PYLE6A | $ (2,381.73) |
| D783ZYBKLE | $ (21.84) | DQD39YZHUB | $ (153.28) |
| D785MN2ULW | $ (79.36) | DQDEL27WZH | $ (883.82) |
| D7893N4MYE | $ (60.64) | DQDGFHKNYC | $ (1,600.90) |
| D78CPXB6FD | $ (64.50) | DQDLWTVMBJ | $ (17,200.00) |
| D78CUGFBKQ | $ (79.66) | DQDLZAHP2U | $ (79.80) |
| D78D6F3BYR | $ (81.34) | DQDP6JCKMA | $ (181.30) |
| D78EDXMRN3 | $ (258.91) | DQDPALKNJ2 | $ (1,395.69) |
| D78EH36ADR | $ (1,184.00) | DQDSLVMHGN | $ (176.00) |
| D78EK59BYM | $ (47,318.32) | DQDSXEJKMA | $ (1,312.22) |
| D78QVX3RGB | $ (141.90) | DQDT3W94LG | $ (604.60) |
| D78RJEL3Q2 | $ (150.92) | DQDTA3E7BW | $ (17,200.00) |
| D78TNWVUZ9 | $ (5,605.60) | DQDYJ9XAZT | $ (22.82) |
| D78UYED5KG | $ (81.70) | DQDZXVPL9G | $ (191.25) |
| D78VDUGA9C | $ (3,168.00) | DQDZY74P69 | $ (4,215.00) |
| D78YAULFVH | $ (204.46) | DQE6PVZ8D2 | $ (1.62) |
| D78YNHTR2E | $ (14.28) | DQE9BMXDVC | $ (3,294.30) |
| D78YVFTK3M | $ (472.72) | DQEJF23LNX | $ (2,006.64) |
| D798PANKG5 | $ (33,471.20) | DQER59YXJG | $ (4.30) |
| D79AY4UMZE | $ (294.69) | DQERSDLWVG | $ (265,009.00) |
| D79B2CTWFK | $ (73.10) | DQEUCS3T6V | $ (7.61) |
| D79BNHJPE5 | $ (4,069.44) | DQEUTFWL4Y | $ (30.10) |
| D79CUVMPZG | $ (34.30) | DQEWGAJNFH | $ (216.58) |
| D79D2HTU4R | $ (860.00) | DQEWXPB4DM | $ (113.62) |
| D79JHY5TCL | $ (14.70) | DQF5K6NJWV | $ (124.05) |
| D79KHB6G2L | $ (118.30) | DQF7HKW5ZR | $ (11.96) |
| D79LTE3X46 | $ (131,463.72) | DQF8UH426N | $ (68.86) |
| D79PAJU386 | $ (94.60) | DQF9PVMK6C | $ (21.50) |
| D79QE64Z23 | $ (4.63) | DQFAV8TSRH | $ (298.90) |
| D79QJ6XWNP | $ (1,685.00) | DQFB3G5ZSP | $ (13.72) |
| D79S3Y6AEX | $ (855.00) | DQFEN79SDY | $ (62.10) |
| D79VDXNB3M | $ (62.02) | DQFGRCAZ8P | $ (4.20) |
| D79ZB4GL8C | $ (83.00) | DQFGUR5LED | $ (1,612.50) |
| D79ZGDRFLT | $ (139.72) | DQFGYWPA2M | $ (32.34) |
| D7A3GYVB8M | $ (292.40) | DQFJH34N68 | $ (6.01) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D7A4MTKFPB | $ (645.00) | DQFLJNPC85 | $ (76.36) |
| D7A5NBQ3YR | $ (111.80) | DQFSWE4P5K | $ (77.49) |
| D7A965BZLS | $ (445.10) | DQFTDB82H5 | $ (103.61) |
| D7ADJT6C4P | $ (350.84) | DQFYSN47EB | $ (3,410.68) |
| D7AE5T4YHX | $ (156.80) | DQG32V7RBH | $ (73.50) |
| D7AF9EDVY3 | $ (92.12) | DQG3SYNUM5 | $ (56.31) |
| D7AG43MSNR | $ (507.40) | DQG62TPY3Z | $ (38.64) |
| D7AGRJBEV2 | $ (107.50) | DQG9PFLX7B | $ (189.20) |
| D7AGU6JQCV | $ (43.12) | DQGA5D2RZC | $ (283.80) |
| D7AHYFW2TP | $ (331,419.00) | DQGD7M8JHP | $ (72.38) |
| D7AJ4RGWHT | $ (154.84) | DQGFKCVR6U | $ (184.90) |
| D7AMF6WHJU | $ (137.44) | DQGFWYC4S5 | $ (48.92) |
| D7APBFC8Q4 | $ (193.50) | DQGJ6CU75B | $ (39.20) |
| D7AQUG6394 | $ (430.00) | DQGK6Z5EX3 | $ (114.27) |
| D7ATKJ9H23 | $ (687.96) | DQGKDYPW8J | $ (142.10) |
| D7AZNXPHBS | $ (44,777.18) | DQGNEM4XZ5 | $ (169.74) |
| D7B3UFDZCJ | $ (15.68) | DQGZMHRXKB | $ (3,901.36) |
| D7BA4MV8QP | $ (5,236.50) | DQH5746FXZ | $ (38,399.00) |
| D7BCRU6JK5 | $ (48.30) | DQH7JG2SRK | $ (10,750.00) |
| D7BDW9USC2 | $ (86.00) | DQHG7PDA5V | $ (158.76) |
| D7BGHSNACK | $ (245.10) | DQHK9PDW42 | $ (1,228.40) |
| D7BK6JMD5E | $ (2,251.06) | DQHL4VU2WN | $ (333.20) |
| D7BTRFCKUD | $ (242.06) | DQHPCGNYR5 | $ (3.92) |
| D7BUVQ5TR4 | $ (36.40) | DQHPYZE8C4 | $ (4.90) |
| D7BW54E2M8 | $ (117.05) | DQHT32UYVG | $ (4.90) |
| D7BXCDETA4 | $ (15.68) | DQHVJB2F9Y | $ (159.10) |
| D7BXGS5LCK | $ (4.30) | DQHZ29AV56 | $ (3.64) |
| D7BZ2EW5YP | $ (109.32) | DQHZ432KYL | $ (91.14) |
| D7BZSCKGHM | $ (12.72) | DQJ2MTB7N8 | $ (141.90) |
| D7C2A5QXJ8 | $ (34.30) | DQJ3PURD9S | $ (3,025.85) |
| D7C2KAVRNJ | $ (5.74) | DQJ7NYV8XA | $ (117.00) |
| D7C3K9WGYU | $ (2,178.54) | DQJ8SEBM54 | $ (43.12) |
| D7C3NV5SRJ | $ (4.90) | DQJBS573CL | $ (7,308.00) |
| D7C8JQMXPU | $ (5,822.00) | DQJKDWC4EZ | $ (860.00) |
| D7CASGVH4M | $ (35.88) | DQJLG9KAZ2 | $ (1,865.92) |
| D7CDLZAWBK | $ (154.84) | DQJM239Z6R | $ (116.10) |
| D7CJUM4W3V | $ (360,604.63) | DQJNAE87PH | $ (468.70) |
| D7CL6A9MKG | $ (167.30) | DQJPGDFBXU | $ (146.20) |
| D7CM6WUTDE | $ (31.48) | DQJSBA7CDF | $ (8,917.09) |
| D7CMKW5F69 | $ (51.94) | DQJT965E4W | $ (74.80) |
| D7CMXPYZQ6 | $ (130.16) | DQJY3GVCZ6 | $ (16,613.28) |
| D7CQ9NVSY8 | $ (129.00) | DQK7ZH9A85 | $ (1,757.00) |
| D7CQN5FZMG | $ (48.72) | DQK8UW9J7R | $ (16,366.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D7CW9NGFHK | $ (111.80) | DQK9ECBNRY | $ (279.50) |
| D7CYBQPWKJ | $ (3,626.00) | DQKAGP37BZ | $ (79.22) |
| D7D2GWX64U | $ (73.10) | DQKBSXMRNJ | $ (522.24) |
| D7D5W8L9VN | $ (8,330.00) | DQKCZ4PRDT | $ (1,573.88) |
| D7D6N2WFJG | $ (353,233.33) | DQKDF6Z3MN | $ (125,988.80) |
| D7D6UKZBRN | $ (124.46) | DQKDPLXWZF | $ (10,828.52) |
| D7D8ERXPSB | $ (176.30) | DQKEAFYGMJ | $ (58,032.66) |
| D7DEJPGXQL | $ (8.82) | DQKEHDC96P | $ (263.00) |
| D7DJRFU3N8 | $ (11,321.68) | DQKFS47NW5 | $ (105.02) |
| D7DK59WBTU | $ (60.20) | DQKJADXRBZ | $ (86.00) |
| D7DKGL2EBC | $ (43.96) | DQKLASZ9G7 | $ (120.40) |
| D7DMNQKV4T | $ (209,431.88) | DQKMGHY6BV | $ (4.90) |
| D7DTFA43PU | $ (98.90) | DQKRJ9HUV5 | $ (27.54) |
| D7DUEHCF5A | $ (120.81) | DQKU32MDBG | $ (79.38) |
| D7DUVSL64R | $ (87.33) | DQKU9MDEB6 | $ (178.36) |
| D7DVTKN6E9 | $ (64,291.80) | DQKUSAYNG5 | $ (1,290.00) |
| D7DYHVM3R6 | $ (67,466.86) | DQKXWCHRE6 | $ (86.00) |
| D7E86YGTVB | $ (1,762.92) | DQL8UFPYKG | $ (57.00) |
| D7EBLZATQ9 | $ (369.80) | DQLA7V8UZ6 | $ (77.40) |
| D7EH9FUMAV | $ (20.58) | DQLANPYCMS | $ (70,322.84) |
| D7EJQDV5ZA | $ (7,362.36) | DQLD2R48W9 | $ (433,720.10) |
| D7ESYUCANR | $ (1,008.00) | DQLD9U423B | $ (36.88) |
| D7F28Y9DSU | $ (4.20) | DQLT2C8F9W | $ (227.90) |
| D7F2DJSWBR | $ (53.90) | DQLTV5Y4JU | $ (22,069.60) |
| D7F46ENYSJ | $ (154.80) | DQLUHKNYME | $ (27,227.60) |
| D7F4LJRZ6P | $ (1,755.98) | DQLVNU8BPS | $ (4.90) |
| D7FB3H9UMT | $ (94.50) | DQLVZKRNPT | $ (282.12) |
| D7FBYRJVLT | $ (24.60) | DQLW3XFU9G | $ (4,569.74) |
| D7FDE58AGU | $ (68.80) | DQLWY5PD74 | $ (65.66) |
| D7FHULTY8X | $ (60.20) | DQM45ZULJP | $ (146.02) |
| D7FKDHYV2S | $ (48.76) | DQMDRV73ZX | $ (192.70) |
| D7FKEC4PHN | $ (1,044.90) | DQMG2BCPF7 | $ (100.10) |
| D7FKSNU25P | $ (133.30) | DQMJLWG2UP | $ (191.10) |
| D7FKZNMBVL | $ (3,802.40) | DQMKW7ER4L | $ (212.00) |
| D7FNHA2UKJ | $ (285.38) | DQMN5KFJAG | $ (420.42) |
| D7FNME8PZV | $ (143.72) | DQMPEU7ZHF | $ (219.50) |
| D7FTX3SP54 | $ (98.00) | DQMRGH4JEN | $ (69.52) |
| D7FUBW5XKJ | $ (16.38) | DQMU8VTDEY | $ (16.29) |
| D7FW4ZYAHK | $ (11.76) | DQMYT984XN | $ (1,189.00) |
| D7FW8QBPYA | $ (8.14) | DQMYTU48PF | $ (860.00) |
| D7FXSZH2J3 | $ (249.40) | DQMZWHFL8S | $ (142.56) |
| D7FZE6N2JQ | $ (319.48) | DQN26GTDP3 | $ (7,546.00) |
| D7G2KX3E4L | $ (3,570.84) | DQN4UP63MY | $ (19.60) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D7G2VRZFTK | $ (35.28) | DQN54L37JZ | $ (102.90) |
| D7GA69WX25 | $ (737.88) | DQN6EFU82R | $ (34.30) |
| D7GFX5W48M | $ (180.60) | DQN9GCK8TL | $ (39.48) |
| D7GHP5SNJQ | $ (77.40) | DQN9H73RCU | $ (1,625.40) |
| D7GKYPNV5F | $ (8,549.30) | DQNBSKGEZJ | $ (16.20) |
| D7GPBQ3NHY | $ (111.80) | DQNEDFMGH6 | $ (133.28) |
| D7GPV5LBY4 | $ (61.48) | DQNEX5WHBU | $ (170.52) |
| D7GQL36TE4 | $ (55,434.14) | DQNEX9JC2D | $ (34.40) |
| D7GWFXHCTM | $ (202.10) | DQNEXHVMFC | $ (50.25) |
| D7GYCWMA28 | $ (70.62) | DQNGCS8P35 | $ (125.44) |
| D7H2QMTWLP | $ (98.90) | DQNJYM2BC5 | $ (73.50) |
| D7H5KGMSYE | $ (6.90) | DQNMXDV7BE | $ (1,600.60) |
| D7H8BXMQWN | $ (14,504.00) | DQNR95B763 | $ (154.80) |
| D7HD8EK5UZ | $ (490.20) | DQNRY6XT7G | $ (20.58) |
| D7HENM2QTY | $ (16.80) | DQNTY865GX | $ (2.94) |
| D7HESJCQ3F | $ (107.50) | DQNU74ZHAG | $ (159.10) |
| D7HGM3K4AN | $ (72.80) | DQNYAWHX4E | $ (60.76) |
| D7HGP936L8 | $ (9.80) | DQP7NYD64T | $ (79.80) |
| D7HJE5SAPL | $ (318.50) | DQPELKX87F | $ (86.00) |
| D7HKNF5WGD | $ (3,905.00) | DQPGMR7H8K | $ (6,960.00) |
| D7HMLK4TPV | $ (67.48) | DQPJG5U27A | $ (5,618.34) |
| D7HQGZSK9P | $ (12.74) | DQPME9H5LX | $ (2,695.00) |
| D7HRGXYK9T | $ (176.30) | DQPV26FJKW | $ (1,961.69) |
| D7HTNQK4YD | $ (37.97) | DQPXZ42D7T | $ (41.10) |
| D7HVJ4AGCB | $ (8,608.65) | DQPYMRDXW4 | $ (29.40) |
| D7HYMZFUBA | $ (107.38) | DQPZLNUD4X | $ (75,250.00) |
| D7J28VFEZB | $ (68.60) | DQR2VZMPH4 | $ (55.86) |
| D7J3VFU2BL | $ (27.44) | DQR3M8VE45 | $ (105.84) |
| D7J3VHXZE4 | $ (2,036.04) | DQR5GY4KZE | $ (1,003.85) |
| D7J8AV6MLN | $ (6,230.00) | DQRBSJE2UL | $ (43,000.00) |
| D7J8K4RMLB | $ (26.68) | DQRF3ZUV7G | $ (154.14) |
| D7JA9BP85Z | $ (71.54) | DQRJFV7SY6 | $ (81.22) |
| D7JBA9VFY2 | $ (1,920.10) | DQRKB3A6H8 | $ (172.00) |
| D7JCAWL9EB | $ (84.96) | DQRKP3WJ45 | $ (34,949.80) |
| D7JE3Q2VYX | $ (281.70) | DQRMB49ESZ | $ (12.90) |
| D7JERHTW3C | $ (27.86) | DQRP2WF7VZ | $ (24,980.57) |
| D7JHLEZMWK | $ (576.20) | DQRTGFKPB9 | $ (12.60) |
| D7JHUVC8QR | $ (25.80) | DQRTS84WX2 | $ (28.60) |
| D7JL5V9SBX | $ (39.48) | DQRTZSFB26 | $ (30.17) |
| D7JN8UEY3D | $ (335.40) | DQRXBTZVF7 | $ (3,686.09) |
| D7JQL3MTWF | $ (51.60) | DQS3D8PXMW | $ (14.70) |
| D7JQX2H8MS | $ (84.28) | DQS574JD2U | $ (8.82) |
| D7JRBNDU6M | $ (27.30) | DQS65BCNAR | $ (275.28) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D7JU2B5VHM | $ (69.58) | DQSADBK4WL | $ (18.62) |
| D7JWD9LTR3 | $ (15.68) | DQSAXC4WEH | $ (54.88) |
| D7K2WUEMZR | $ (192,280.71) | DQSBCR8FG2 | $ (591,070.43) |
| D7K4GMXSEJ | $ (23.00) | DQSF5TRMUK | $ (81.70) |
| D7K8WXYF2L | $ (31.36) | DQSGRZPE4F | $ (9,280.00) |
| D7K9QADMNY | $ (23,121.10) | DQSHZ5JA97 | $ (98.90) |
| D7K9USNGXA | $ (137.60) | DQSL635VPC | $ (105,152.20) |
| D7K9WSFPYH | $ (134.26) | DQSLD9YXRJ | $ (150.50) |
| D7KA8W3V2C | $ (9,948.66) | DQSMJCZ8YV | $ (249.40) |
| D7KDJHG4TA | $ (14.70) | DQSN9AGFMZ | $ (217,456.40) |
| D7KE6TZVXW | $ (223.60) | DQSU9N27DH | $ (1,260,306.15) |
| D7KE94QRCP | $ (11,557.00) | DQSW9EFX4K | $ (27,190.80) |
| D7KLPCDJWR | $ (38.22) | DQSWDPCLME | $ (546.00) |
| D7KMY5L6RC | $ (14.40) | DQSXNWFYJE | $ (9.80) |
| D7KMYSNCW5 | $ (56.28) | DQSYCR39F6 | $ (5,559.90) |
| D7KNHMQTRF | $ (11.76) | DQSZLYGB6R | $ (14.70) |
| D7KNUXYEDQ | $ (80.84) | DQT27BJLXK | $ (65.48) |
| D7KRSAY36F | $ (64.80) | DQT2P7AZUC | $ (50.10) |
| D7KSQFJZN6 | $ (722.40) | DQT3WBXK6H | $ (96.60) |
| D7KVLAD6C2 | $ (73.10) | DQT4X2U6PZ | $ (860.00) |
| D7KVRPAZGB | $ (94.60) | DQT748AUBP | $ (636.00) |
| D7KYX3T48G | $ (422.38) | DQT79L8ZBG | $ (1,739.50) |
| D7L2KC4S9B | $ (430.00) | DQT96CSB7H | $ (408.50) |
| D7L5R6JW83 | $ (59.44) | DQT9BFGLNR | $ (42.84) |
| D7L8F6JQVW | $ (58.86) | DQT9L32E5Y | $ (124.70) |
| D7LAKZQ9CN | $ (703,355.24) | DQTAX3BCHP | $ (7.84) |
| D7LBEGTMKR | $ (82.74) | DQTB2J78CD | $ (9,928.70) |
| D7LBWD2QPS | $ (213.75) | DQTDXNASUP | $ (122.50) |
| D7LC8NVWH2 | $ (103.20) | DQTG8BH2DE | $ (92.12) |
| D7LJYVF9ZQ | $ (62,673.94) | DQTJ4K5SCX | $ (424.00) |
| D7LMNG435U | $ (395.60) | DQTV8UFYX3 | $ (129.00) |
| D7LNERD6JS | $ (430.00) | DQTYAM5X7Z | $ (90.16) |
| D7LPHS6BT9 | $ (90.30) | DQU4KDZXTF | $ (354.65) |
| D7LQSAXWC4 | $ (21.50) | DQU4XGS6TP | $ (60.20) |
| D7LSPZQBND | $ (13,328.00) | DQU9CGY7NB | $ (12.74) |
| D7LTC42NHF | $ (50,828.00) | DQUBZM85Y6 | $ (60.20) |
| D7M64ZTY8Q | $ (298.92) | DQUCFX2A4S | $ (240.80) |
| D7MC6BDPKG | $ (133.30) | DQUDT6MNKR | $ (186.44) |
| D7MFDH6UCL | $ (382.70) | DQUF64SH8P | $ (2,687.89) |
| D7MGWURE6Q | $ (566.02) | DQUGCLE3JF | $ (2,584.26) |
| D7MLDF659G | $ (203.08) | DQUJ92MART | $ (71.40) |
| D7MR2XYK6V | $ (386.12) | DQUKHR5WF3 | $ (40,771.84) |
| D7MR8SL63N | $ (885.88) | DQULXT647M | $ (5,962.32) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D7MTPAHYS2 | $ (29.44) | DQUPR8HNJ9 | $ (14.70) |
| D7MUVFEYXJ | $ (24.50) | DQURYPGDAN | $ (83.52) |
| D7MVWGUNSZ | $ (182.90) | DQV2E9WK75 | $ (26.46) |
| D7MW85RCVX | $ (163.66) | DQV2KR3CA7 | $ (22.54) |
| D7MXQS63E4 | $ (6,161.29) | DQV5LECUX9 | $ (240.80) |
| D7MY5KS3W6 | $ (3,075.62) | DQV5TWXHPM | $ (91.44) |
| D7N4V3SRTC | $ (372.97) | DQV8NE5P6L | $ (545.70) |
| D7N4V8WTRZ | $ (101.54) | DQVART6L5Z | $ (4.20) |
| D7N9GCB8WA | $ (242.06) | DQVCBFUXEK | $ (144.06) |
| D7NAKFQ2XL | $ (133.30) | DQVEB9R7SD | $ (15.68) |
| D7NALZJKGE | $ (191.62) | DQVKFYUGJS | $ (58.26) |
| D7NEBKFCX4 | $ (85.26) | DQVLM97DG5 | $ (2,169.00) |
| D7NF2CAPTE | $ (431.34) | DQVLSXWKE9 | $ (90.30) |
| D7NFXQP4YZ | $ (81.34) | DQVMR9Y7NP | $ (227.90) |
| D7NGJ8Q4U6 | $ (41.16) | DQVSTW3UNB | $ (11.76) |
| D7NGQWK4BP | $ (302.64) | DQVYF84D2N | $ (2,538.48) |
| D7NK43CH5F | $ (176.30) | DQW536CEHL | $ (72.00) |
| D7NKY6M4AR | $ (848.00) | DQW6TZC7HJ | $ (40,209.68) |
| D7NL8FMZG9 | $ (73.10) | DQW7NXY6FJ | $ (155.50) |
| D7NQ2ZML6C | $ (4,189.49) | DQW8JAE5NG | $ (24.70) |
| D7NRVU2A3S | $ (50.00) | DQWAGB3F85 | $ (2,577.45) |
| D7NT3KBAWL | $ (24.50) | DQWCUNHJKS | $ (1,290.00) |
| D7NUBJHEWT | $ (309.60) | DQWHCL3EZ9 | $ (15.68) |
| D7NUSY2DPB | $ (21,500.00) | DQWHG8FJZD | $ (64.50) |
| D7NW32LY4M | $ (4,278.77) | DQWMFVT9R7 | $ (148.96) |
| D7NWLZUQ3T | $ (26.87) | DQWR8FY7ZT | $ (4.90) |
| D7P2M5JEFQ | $ (23.46) | DQWVNXAT74 | $ (5,142.42) |
| D7P3YRQG8C | $ (338.10) | DQWXKJSCUA | $ (448.78) |
| D7P5FWEUZQ | $ (55.86) | DQX9A584NB | $ (294.00) |
| D7P6BQXGRY | $ (117,325.53) | DQXBREU5YJ | $ (129.60) |
| D7P6RK8QS9 | $ (85.26) | DQXFNLGDCA | $ (10.08) |
| D7P6WV8YLZ | $ (5,873.80) | DQXHUC3KTB | $ (60.20) |
| D7PADMHJWL | $ (25.20) | DQXK9RWENA | $ (331.10) |
| D7PEQA9FXC | $ (34.30) | DQXLPMS56W | $ (73.10) |
| D7PZXCTDQY | $ (24,067.82) | DQXRKCZ6DU | $ (636.00) |
| D7Q5HX2RUJ | $ (748.00) | DQXTH9457C | $ (34.76) |
| D7Q9NJTWEX | $ (163.40) | DQXV87ANJR | $ (14.70) |
| D7QCZHLWE5 | $ (114.08) | DQXW92V4LZ | $ (286.90) |
| D7QHL65WCG | $ (6,270.60) | DQY2TNPW3S | $ (2,960.58) |
| D7QL3WFH9U | $ (106.56) | DQY4GD3WFL | $ (81.70) |
| D7QRXKN9FV | $ (94.60) | DQY4S73CFH | $ (55.68) |
| D7QVDYWG4U | $ (43.00) | DQY6JV7FPH | $ (181.06) |
| D7QVSMB5LX | $ (57.82) | DQY7ACZKHV | $ (77.40) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D7QWR5DCNG | $ (3,458.00) | DQYAT5JRD2 | $ (3,696.00) |
| D7QZ43ADU6 | $ (54.60) | DQYCSA7VDX | $ (5.10) |
| D7R2JU6FP8 | $ (662.40) | DQYGC784V3 | $ (1,290.00) |
| D7R2WLSMKU | $ (255.66) | DQYGS6P87R | $ (282.24) |
| D7RB6QPCUT | $ (77.40) | DQYLCEDG7H | $ (4,550.00) |
| D7RCBWMQJD | $ (51.60) | DQYMR8H3E7 | $ (9.10) |
| D7RDY9LQN2 | $ (14.70) | DQYNPT4KZ2 | $ (7.84) |
| D7RDZLTF4E | $ (126.52) | DQYRFWGCEM | $ (105.28) |
| D7RFJ2AHGB | $ (120.40) | DQYS9NCHUM | $ (3,837.31) |
| D7RHAF4S3Z | $ (36.12) | DQYT8CGX7H | $ (533.26) |
| D7RJW438FB | $ (271.35) | DQYTJ4UW8S | $ (97.24) |
| D7RKBDXVCU | $ (180.60) | DQYWE7C6TR | $ (66.36) |
| D7RLQAD4JB | $ (154.80) | DQYXSF29PD | $ (370.44) |
| D7RPB3N6VG | $ (230.30) | DQYZMHL745 | $ (7,555.10) |
| D7RPKZXQME | $ (58,091.35) | DQZ269MTJL | $ (81.70) |
| D7RPN8QTE3 | $ (192.72) | DQZ7PV8W25 | $ (176.30) |
| D7RQFZ6V2K | $ (5.88) | DQZ9RK7BGE | $ (16.66) |
| D7RQWHLKJT | $ (12.60) | DQZ9UWRVFY | $ (28.42) |
| D7RVBWAN6M | $ (19.92) | DQZBR53YHJ | $ (58,702.88) |
| D7RZH3MV8W | $ (81.70) | DQZCHTUNPV | $ (82.50) |
| D7S2BDPAZH | $ (27,926.08) | DQZCY6XMB8 | $ (180.60) |
| D7S3BA9R65 | $ (50.03) | DQZRC2GKPF | $ (13,651.24) |
| D7S3W5ZJKN | $ (118.87) | DQZUF62ALH | $ (293.75) |
| D7SBEG3Z48 | $ (229.72) | DQZUXEGA7T | $ (4,998.00) |
| D7SFHZJCQY | $ (241.13) | DQZW762HJE | $ (1,311.50) |
| D7SGMBXNH5 | $ (8.20) | DR257NB9HJ | $ (326.40) |
| D7SKQR5EWV | $ (59.78) | DR25UJ8Z69 | $ (33.46) |
| D7SLQMXRHB | $ (86.40) | DR27E9ZXPS | $ (178.36) |
| D7SNB29ZKU | $ (227.90) | DR2HUGCKZJ | $ (123.48) |
| D7SPKHUYB3 | $ (1,103.55) | DR2KV5AGCQ | $ (21.42) |
| D7STENVKLJ | $ (71.54) | DR2QMGZ5DW | $ (43.00) |
| D7STM8DAXK | $ (34.44) | DR2UGQV8CM | $ (129.00) |
| D7SWFBXD2L | $ (14,466.90) | DR2VJDHMNG | $ (54.60) |
| D7SXBHD2GR | $ (8,600.00) | DR2WBH54GV | $ (191.81) |
| D7SY2RA5PK | $ (4.96) | DR2X3SLUQN | $ (77.42) |
| D7T3U49QM8 | $ (34.40) | DR2YD9FCLX | $ (83.30) |
| D7T62CB8A4 | $ (614.00) | DR2Z3NQ8F4 | $ (12.74) |
| D7T653XJM9 | $ (61.10) | DR2ZPVDJYL | $ (216.83) |
| D7TEGAU4KN | $ (287.56) | DR34BUNJHD | $ (158.76) |
| D7TEL6VZSD | $ (11.76) | DR36TMCBK4 | $ (1,940.00) |
| D7TEZVHBSG | $ (2,931.28) | DR36YCEH9T | $ (9.80) |
| D7TJF69U24 | $ (50.96) | DR3DWM7LG6 | $ (38,249.80) |
| D7TJKMLE9S | $ (17.20) | DR3EUXB7A6 | $ (4,233.32) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D7TK9GLMSW | $ (201.20) | DR3G7T5KVW | $ (356,267.90) |
| D7TQMH4JXG | $ (79.20) | DR3H8TQYX4 | $ (240.80) |
| D7TR2YGVW8 | $ (1,058.12) | DR3HESW5MG | $ (266.56) |
| D7TR8X2ZFC | $ (3.92) | DR3J92L5HQ | $ (81.70) |
| D7TUEFS6X2 | $ (72.33) | DR3LBVEAT5 | $ (18,435.76) |
| D7TVGLHEC9 | $ (21.72) | DR3LEA45H7 | $ (917.98) |
| D7TZN2PM4K | $ (7.84) | DR3LZ5MTJB | $ (56.00) |
| D7U6FGQTSW | $ (57.96) | DR3PTFAL75 | $ (62.16) |
| D7U6SRYETJ | $ (1,770.00) | DR3T9D86YQ | $ (21.00) |
| D7UAQEG5DY | $ (151.57) | DR3TGKMZ2C | $ (116.62) |
| D7UB6TQJWE | $ (860.00) | DR3UNSAMD6 | $ (166.98) |
| D7UHY93FJ5 | $ (111.14) | DR3V76NDA4 | $ (6.86) |
| D7UNGAXT5P | $ (112.56) | DR3VHPFBMD | $ (5.23) |
| D7UPA8Y4MQ | $ (66.00) | DR3YB8ZMK2 | $ (318.61) |
| D7UQTNZWK4 | $ (21.56) | DR3YDAG5XK | $ (12.60) |
| D7UVS8E6H5 | $ (55.90) | DR45EAYQF6 | $ (81.27) |
| D7UZBC8T9F | $ (1,290.00) | DR45LUM8BZ | $ (289.92) |
| D7UZSDCLRV | $ (937.04) | DR4B7VU39T | $ (19.60) |
| D7V3AN8SEY | $ (10.29) | DR4DYKL5AJ | $ (53.90) |
| D7V49JKN6L | $ (116.10) | DR4EVBWL9K | $ (259.70) |
| D7VAPDJ9TS | $ (11,510,543.25) | DR4G2H37DZ | $ (3,320.00) |
| D7VBGRLW45 | $ (246,591.56) | DR4M7CT2A8 | $ (29.40) |
| D7VCJPLDAH | $ (466,840.00) | DR4ML8QSKA | $ (12,470.00) |
| D7VCPT6GYX | $ (14.70) | DR4N3LSQUA | $ (290.08) |
| D7VDGHSUPN | $ (58.82) | DR4NU2HQGJ | $ (16.66) |
| D7VFKBJWHZ | $ (1,804.12) | DR4PEW5DT7 | $ (303.80) |
| D7VHDZ8YCQ | $ (22.54) | DR4QEAKWD9 | $ (107.50) |
| D7VJF3GECU | $ (6.02) | DR4UGZM6FH | $ (441.00) |
| D7VKR3NF4H | $ (39.05) | DR4WEATYZV | $ (82.32) |
| D7VKUTRLJ3 | $ (2,115,828.27) | DR4YKNXVA6 | $ (285.51) |
| D7VM6KWZLN | $ (258.00) | DR53YN9GEK | $ (226.10) |
| D7VN2B5W6G | $ (146.20) | DR57WNTHJ4 | $ (124.70) |
| D7VQPWFTLR | $ (1,513.02) | DR59P7XDWS | $ (2,471.19) |
| D7VR4SPKXB | $ (248,708.32) | DR59PXJG4E | $ (211,210.40) |
| D7VRH3U98A | $ (5,160.00) | DR5ACSD2FM | $ (18.27) |
| D7VSH39AM2 | $ (3,664.00) | DR5BVP349L | $ (53.20) |
| D7VT83FZHA | $ (29.40) | DR5CK8MQVG | $ (30.10) |
| D7VTNGY3ZK | $ (40.18) | DR5KFGAV6Y | $ (316.94) |
| D7VW4KUR2N | $ (8,600.00) | DR5LUXFEB2 | $ (784.00) |
| D7VXGDK6FQ | $ (20,329.24) | DR5MFQL893 | $ (81.84) |
| D7W236YQTJ | $ (562.38) | DR5MNDSQJG | $ (146.20) |
| D7W6NHXKAS | $ (53.90) | DR5NK9P4HM | $ (76.88) |
| D7W8YKCJ9B | $ (2,880.80) | DR5SDMLFPZ | $ (100,848.58) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D7WEC6HLUY | $ (64.50) | DR5YGUNTDP | $ (9.80) |
| D7WFEH3RUP | $ (1.68) | DR62KSUVQ4 | $ (88.48) |
| D7WGMESBD5 | $ (22.54) | DR64CEXQ5P | $ (29,047.20) |
| D7WJRS4CLZ | $ (73.10) | DR64J9M3EA | $ (1,215.60) |
| D7WL86Z9HQ | $ (10.92) | DR6574FSYX | $ (362.60) |
| D7WS4X8RTF | $ (7.36) | DR65ZVASKC | $ (1,639.80) |
| D7WTAV3JXR | $ (88.86) | DR67SALWZE | $ (161.42) |
| D7WUNPA6XZ | $ (81.04) | DR6A98UFQY | $ (14,204.00) |
| D7WVKMTZLA | $ (41.50) | DR6A9BFSNZ | $ (3,010.00) |
| D7WXHGNSVK | $ (30.38) | DR6B2GJYFZ | $ (975.24) |
| D7WXMPD4RA | $ (47,061.93) | DR6B3KWNTF | $ (137.20) |
| D7WXR45DGB | $ (1,886.12) | DR6DUAJZYV | $ (5,096.55) |
| D7X36GQJUC | $ (603.33) | DR6EBGYMSK | $ (94.60) |
| D7X3954PLG | $ (102.20) | DR6F7SAK4M | $ (189.20) |
| D7X5QKHF6L | $ (56,420.00) | DR6FP8MEWJ | $ (31.50) |
| D7X6ZCSUF5 | $ (32,845.93) | DR6FQ5DJE8 | $ (157.78) |
| D7X9N6R5MH | $ (19.60) | DR6JC4WGLE | $ (154.80) |
| D7X9TFC4G6 | $ (24.36) | DR6LBS43EU | $ (731.64) |
| D7X9YV32NZ | $ (68.80) | DR6UEAKTWB | $ (5,160.00) |
| D7XBLHK2J4 | $ (8.40) | DR764MAUHY | $ (98.00) |
| D7XE3NWLQS | $ (232.20) | DR7AW8UFDQ | $ (910.00) |
| D7XK5N3GUR | $ (111.80) | DR7E8LS2PJ | $ (103.20) |
| D7XRLTFCBM | $ (173.46) | DR7EMS6BN8 | $ (86.00) |
| D7XSQMC4NG | $ (8.40) | DR7KPFY96Z | $ (16.28) |
| D7XT235P8Z | $ (211.12) | DR7M3X85W2 | $ (2,170.56) |
| D7XT8V5DHP | $ (76.44) | DR7MCW4JUB | $ (58,738.00) |
| D7XUGS3NCM | $ (860.00) | DR7P42J863 | $ (13,521.81) |
| D7XY4UCHGL | $ (752.50) | DR7TDYV946 | $ (2,373.28) |
| D7XZCLH4JN | $ (19,729.36) | DR7TSLUFAW | $ (20.36) |
| D7Y2QDXWU6 | $ (43.00) | DR7V5CMGAN | $ (14.70) |
| D7Y3THFUG4 | $ (39.20) | DR7YW3EMFC | $ (172.00) |
| D7Y4EMLFX2 | $ (205.92) | DR7Z6C4L25 | $ (19.60) |
| D7Y4ERTAMC | $ (172.00) | DR7ZGQXW8B | $ (4.90) |
| D7Y4H3NDMA | $ (133.30) | DR86JT4HN7 | $ (17.64) |
| D7Y6SMZDGU | $ (22.54) | DR87HXCND5 | $ (14,873.32) |
| D7Y8W2VUPZ | $ (570.36) | DR8E6HN3ZW | $ (1,131.84) |
| D7YAJ24XLE | $ (139.58) | DR8ENUFWJ9 | $ (64.50) |
| D7YDU4B2XJ | $ (538.95) | DR8GXJ7VCA | $ (6,450.00) |
| D7YGJDP3R5 | $ (371.52) | DR8JQSYN4H | $ (11.76) |
| D7YHQ569ER | $ (116.10) | DR8KAGU69X | $ (22.54) |
| D7YHVZ3P5B | $ (212.00) | DR8KVLB2J9 | $ (5,326.50) |
| D7YJ5NTVLR | $ (32.76) | DR8MWZG5KL | $ (326.80) |
| D7YL32TG6Q | $ (2,808.68) | DR8NM4PKCX | $ (25,114.46) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D7YMRS8HJF | $ (41.16) | DR8Q4EY7P9 | $ (163.40) |
| D7YRVZ5PKG | $ (19,084.70) | DR8SDJEUM4 | $ (130.90) |
| D7YSDCMXFW | $ (22,644.00) | DR8UVG3N6F | $ (52.08) |
| D7YTA8CKHU | $ (206.78) | DR8VFML2DC | $ (23.52) |
| D7YTL5VKXJ | $ (86.00) | DR8VZ7FCKN | $ (54.60) |
| D7YXZJAH2T | $ (142.10) | DR8YH9Q4NG | $ (24.27) |
| D7Z23XT9DJ | $ (1,763.11) | DR92WFTQBL | $ (14.70) |
| D7Z2QT5RF6 | $ (13.72) | DR92YS4BXT | $ (4.90) |
| D7Z4XHJ6SA | $ (253.70) | DR93GHANTD | $ (455.00) |
| D7ZA5ED62Q | $ (1,256.36) | DR94AXLHQP | $ (4,128.00) |
| D7ZC28EP4R | $ (159.10) | DR94BUJDTA | $ (162.74) |
| D7ZHBFWEQY | $ (41.16) | DR96N4AYXP | $ (4,179.23) |
| D7ZHDV4GQW | $ (364.00) | DR987MHUDP | $ (73.10) |
| D7ZKLB9XHU | $ (430.00) | DR9EYDHV8X | $ (167.70) |
| D7ZNVQR4ED | $ (24.50) | DR9EZBY72X | $ (2,797.28) |
| D7ZPU9CLBQ | $ (19,657.84) | DR9FD8M5S3 | $ (59.78) |
| D7ZR3XHNDF | $ (103.20) | DR9GEV65UF | $ (27.45) |
| D7ZR9BDXNA | $ (11.76) | DR9HK38CBZ | $ (120.40) |
| D7ZXLESR6U | $ (213.36) | DR9K8YWGBD | $ (211.04) |
| D824JSAVEQ | $ (38,272.60) | DR9KVDUNCF | $ (77.40) |
| D829CX6VLU | $ (15.68) | DR9M2NWTPG | $ (689.92) |
| D82AGMD9ZT | $ (258.00) | DR9N4SFPCJ | $ (20.58) |
| D82B6DMJVX | $ (72.40) | DR9PKBJA3N | $ (1,820.00) |
| D82DUMK7VG | $ (1,812.99) | DR9SCDEZB7 | $ (87.82) |
| D82F57SJVR | $ (304.29) | DR9UA4M8LJ | $ (27.86) |
| D82FH6AP3M | $ (522.22) | DR9VAFYQM6 | $ (451.78) |
| D82G6SNWHD | $ (73.10) | DR9W5GTS4V | $ (163.40) |
| D82GMNULVT | $ (3,604.00) | DR9ZJ348CE | $ (100.10) |
| D82GNRH3UP | $ (326.80) | DR9ZYHKLPV | $ (2,480.00) |
| D82JANG47X | $ (77.42) | DRA2GJE6SC | $ (8.40) |
| D82JG6N49U | $ (8.82) | DRA54FVJPK | $ (231.28) |
| D82K9CWHG5 | $ (8.40) | DRA5KG7YS6 | $ (206.40) |
| D82KH5AJVP | $ (305.30) | DRA94CJK7U | $ (10.75) |
| D82NKX4LWU | $ (41.16) | DRAGFJ6HXP | $ (279.82) |
| D82NVGT5R7 | $ (310.66) | DRAHWLFVT8 | $ (41.16) |
| D82PLBMWEJ | $ (1,719.18) | DRAWE9NGTC | $ (79.75) |
| D82S3GPQM6 | $ (184.90) | DRAXU9N5ES | $ (1,522.20) |
| D82VS43ED6 | $ (64.50) | DRAYQ3MK9G | $ (430.00) |
| D832QWS9ME | $ (54,317.60) | DRB43VTJ76 | $ (425.70) |
| D834UGZW2A | $ (696.60) | DRB5GKDZ8C | $ (189.20) |
| D8357EZTC9 | $ (43.00) | DRB5Z8EFVQ | $ (86.00) |
| D83DPHMVJ4 | $ (2,881.50) | DRB7KJ8T9U | $ (16,600.00) |
| D83DWTHMFP | $ (154.14) | DRB8EAFPDH | $ (882.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D83FSH6AZ7 | $ (27.30) | DRBCHLXUKN | $ (8,040.90) |
| D83FSP4ETQ | $ (4.90) | DRBCX6KP8Z | $ (126.66) |
| D83HW4MLG7 | $ (18.42) | DRBEGYHCTQ | $ (860.00) |
| D83J4RU2E7 | $ (61,627.30) | DRBQ7LGH3E | $ (3,031.14) |
| D83J5XEVAR | $ (261.55) | DRBSGEZ4JK | $ (154.85) |
| D83JAX5MC9 | $ (57.82) | DRBWZS6PGQ | $ (2,976.00) |
| D83JU4C2A5 | $ (1,388.25) | DRC28EZX9G | $ (73.50) |
| D83KN76UXB | $ (430.00) | DRC2PJ5EU8 | $ (602,473.00) |
| D83LWPKMBZ | $ (387.00) | DRC4FA6MKJ | $ (184.90) |
| D83MGTFZAN | $ (215.00) | DRC5YL3VGZ | $ (78.40) |
| D83PBT9Z42 | $ (831.84) | DRC7UPSY9Q | $ (86.00) |
| D83SE9DVGY | $ (298.50) | DRC7Y3HTD2 | $ (106.67) |
| D83SEUT96C | $ (62.02) | DRC92L4NM7 | $ (10.78) |
| D83SJAPT6C | $ (56.43) | DRCBXD5ZKJ | $ (129.00) |
| D83VRYWX5T | $ (1,060.00) | DRCENGQ2DP | $ (190,211.71) |
| D83WEXHPF5 | $ (97.02) | DRCFVX4B9Z | $ (129.00) |
| D83XTRCB7W | $ (16,795.15) | DRCHD5QLGW | $ (124.04) |
| D83ZCYSKPM | $ (41.16) | DRCK5PYGWA | $ (101.92) |
| D83ZQRCWU7 | $ (50.06) | DRCN4MF8D7 | $ (465.50) |
| D843SMZJ69 | $ (24.50) | DRCUNZJQDF | $ (94.20) |
| D846FUPXMB | $ (202.10) | DRD25HNK6E | $ (283.80) |
| D8476T92ZF | $ (56.22) | DRD2PHMWAJ | $ (103.74) |
| D849K2WVAB | $ (253.70) | DRD2TH59FS | $ (12.74) |
| D84AZLJRTP | $ (124.70) | DRD69GX275 | $ (86.00) |
| D84D9PKWL3 | $ (68.60) | DRD6J58SYQ | $ (172.00) |
| D84FRL2TMH | $ (6,450.00) | DRD79KJ5WS | $ (43.20) |
| D84FTPDQS5 | $ (15.30) | DRD9TYLZ36 | $ (14.70) |
| D84GUWLRAX | $ (4,102.20) | DRDAXYU3GE | $ (162.68) |
| D84J9WSXNZ | $ (58,376.64) | DRDEW6YM3F | $ (205.74) |
| D84KST9AP2 | $ (254.80) | DRDFC54HYN | $ (105.56) |
| D84QFP2XWM | $ (5,439.00) | DRDKNP327C | $ (116.10) |
| D84RHVG9P6 | $ (120.40) | DRDNA5H492 | $ (275.20) |
| D84RME7J6C | $ (129.00) | DRDTQXSEML | $ (87.82) |
| D84RZ9CBPF | $ (0.94) | DRDXE3KCWV | $ (408.50) |
| D84TLKB7MR | $ (107.38) | DRDYHB94JZ | $ (1,922.10) |
| D84TWKAQPV | $ (221.48) | DRE73KZ9QY | $ (35,365.26) |
| D84UVQ2DNC | $ (12.74) | DRE7GQVUB8 | $ (15,058.60) |
| D852YTHMVL | $ (151.90) | DREANUG4W6 | $ (24.50) |
| D854H6MBDK | $ (29.40) | DREBLX45C9 | $ (123.20) |
| D85694DUHL | $ (895.59) | DREF453U6Y | $ (168.84) |
| D856PSMZ4X | $ (84,254.20) | DREFM4378D | $ (79.22) |
| D856TERPGY | $ (112.78) | DREFZDGUSN | $ (5.88) |
| D856UGDKX4 | $ (2,506.55) | DREKB6NTZY | $ (70.62) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D856XEWP2D | $ (64.99) | DREQHC72N5 | $ (20,210.00) |
| D8573RQUGJ | $ (51.60) | DRET5J6QXW | $ (160.92) |
| D857EZRFVT | $ (503.34) | DRETCNS9Z6 | $ (24.50) |
| D85FZ7N42U | $ (262.30) | DREW6FNS3V | $ (5,297.60) |
| D85GF2PXWA | $ (4.90) | DREWVZAXP4 | $ (280.04) |
| D85GYZ9EDK | $ (13,922.92) | DREXPB362L | $ (232.20) |
| D85H6BMUWZ | $ (6,125.01) | DREZ8QGN6C | $ (13,539.80) |
| D85JCQMZUT | $ (1,422.16) | DRF2MKTGLH | $ (88,107.48) |
| D85KT9WJ72 | $ (772.80) | DRF3HU62CZ | $ (279.50) |
| D85LK2VUNM | $ (12,504.40) | DRF8UJQT3N | $ (22.54) |
| D85LUVNHK9 | $ (37.24) | DRFAQL4DT9 | $ (269.64) |
| D85NY3B6UP | $ (392.98) | DRFBJQ75UG | $ (53.90) |
| D85PFEXWYL | $ (22.54) | DRFDMP45YH | $ (1,372.00) |
| D85S9QRTYP | $ (459,347.50) | DRFDQ3CX9W | $ (207.38) |
| D85SB2WQJY | $ (189.20) | DRFGEVPD9X | $ (2,580.00) |
| D85SD3Q9PY | $ (364.00) | DRFJPG6YS9 | $ (25.48) |
| D85TRNYLPG | $ (58.42) | DRFJU8G7T2 | $ (430.00) |
| D85ULSAQK6 | $ (145.60) | DRFU3HVX7K | $ (35.28) |
| D85ZP96EVU | $ (49,487.20) | DRFUNEXBLM | $ (150.50) |
| D863V4K2GB | $ (12.07) | DRFVZD5JQG | $ (147.00) |
| D869EHUDCK | $ (29.40) | DRFYGVUDLP | $ (68.80) |
| D86AK5MSQZ | $ (1,938.30) | DRFYM4TC9H | $ (67.62) |
| D86B4G9UJK | $ (43.12) | DRFZJGW7SC | $ (102.54) |
| D86EPD5UA2 | $ (135.24) | DRG3HD5KSY | $ (119.74) |
| D86FCX5NPG | $ (78.40) | DRG8QAJDZV | $ (1,119.30) |
| D86H3DM5Y4 | $ (242.62) | DRG9F25EJS | $ (907.27) |
| D86LWVSEB5 | $ (91.14) | DRGC4BPUY3 | $ (30,424.54) |
| D86LWY4VAZ | $ (5,202,346.40) | DRGDHWE4J2 | $ (116.10) |
| D86QYDNBMS | $ (630.80) | DRGEQ97NL4 | $ (60.85) |
| D86X7ZU4RJ | $ (207.36) | DRGFTPZ4AS | $ (2,005.92) |
| D86XLNK53F | $ (73.10) | DRGHE2A7JB | $ (13,280.00) |
| D8729EAN5T | $ (96.60) | DRGHYC8ZSV | $ (34,718.22) |
| D8742D6LZA | $ (283.80) | DRGKUWZS8V | $ (848.00) |
| D87A2ZDFHL | $ (49.00) | DRGNKXASL7 | $ (2,701.00) |
| D87F425KDQ | $ (28.80) | DRGQ4MKCZD | $ (380.66) |
| D87FCJHWGY | $ (19.60) | DRGVQ6YXDC | $ (9,540.00) |
| D87FRAV92E | $ (3.92) | DRH5ACK43Q | $ (98.90) |
| D87GK95QU6 | $ (195.30) | DRHAFWEPQ6 | $ (131,730.50) |
| D87J6LCRSM | $ (882.00) | DRHE3Y8J25 | $ (4,057.92) |
| D87KBN3EVZ | $ (15,361.72) | DRHE8BG7WA | $ (116.10) |
| D87KUCSVEJ | $ (71.54) | DRHEB453TQ | $ (249.40) |
| D87NM3VTPW | $ (2,318.15) | DRHEBXDS68 | $ (1,134.00) |
| D87PZB5GKF | $ (326.80) | DRHEKLSQ4X | $ (21,715.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D87SNEGRAY | $ (38.29) | DRHEVQTJGS | $ (24,108.00) |
| D87TFZJKEV | $ (58.13) | DRHG3ZQKL5 | $ (2,711.80) |
| D87VCRT9ZH | $ (4.30) | DRHJX3EF6M | $ (253.70) |
| D87W4HY62E | $ (124,986.04) | DRHMAGB4S8 | $ (2,013.00) |
| D87XKAMYHE | $ (1.20) | DRHNE6FPQD | $ (156.80) |
| D87XL4GPV2 | $ (37.80) | DRHNTGAEBD | $ (234.22) |
| D896X4RAJG | $ (26.46) | DRHP4EWL2V | $ (34,049.04) |
| D89CKGAHWY | $ (23,334.00) | DRHULJDFEM | $ (88.77) |
| D89HFU6ABX | $ (1,527.67) | DRHZ6PSL8C | $ (1,372.00) |
| D89JK3HMBA | $ (191.10) | DRJ2VYBPCM | $ (129.00) |
| D89NM2ZRUH | $ (7.44) | DRJ7FWDH9C | $ (145.04) |
| D89PZ5HEUG | $ (236.50) | DRJB8ZYLWU | $ (1.96) |
| D89R7KMYNP | $ (227.90) | DRJCTV8ZKG | $ (35.38) |
| D89WE7U2TA | $ (877.20) | DRJF2MXNGY | $ (31.36) |
| D8A2XSCMGJ | $ (35.28) | DRJFNLG9EZ | $ (2,870.00) |
| D8A4KBLT75 | $ (0.94) | DRJK8EYZDA | $ (6,225.98) |
| D8A4ZVPNX6 | $ (53,468.80) | DRJLCY859K | $ (8.40) |
| D8A53XRZLE | $ (748.20) | DRJM4F2GCX | $ (86.00) |
| D8A6D5YKTN | $ (10,976.00) | DRJM8NTACK | $ (19.60) |
| D8A9Q27ZXE | $ (3,440.00) | DRJN6HX4E9 | $ (145.60) |
| D8ABC5DTPQ | $ (73.10) | DRJTN9AYP6 | $ (142.10) |
| D8ACHNWT9E | $ (72.16) | DRJTUPDCNF | $ (309.40) |
| D8ACMZNX5T | $ (1,075.00) | DRJYBT5293 | $ (3,810.00) |
| D8ACZKXNWT | $ (68.14) | DRJYHK5UBT | $ (94.64) |
| D8ADF4RKSX | $ (232.20) | DRJZ795382 | $ (6,312.18) |
| D8AJHQ4UN3 | $ (81.34) | DRJZTD4FKH | $ (21.56) |
| D8AKNB3CLD | $ (59.78) | DRJZWVKH26 | $ (2,038.50) |
| D8ALWT495J | $ (7,950.00) | DRJZXS3W8L | $ (126.32) |
| D8AMJUPDVW | $ (579.18) | DRK3F8PQMN | $ (102.71) |
| D8AP7HDXE2 | $ (165.88) | DRK59X2HE4 | $ (124.70) |
| D8APU75JNB | $ (625.82) | DRK7UAW89E | $ (59.78) |
| D8AQSLU92K | $ (82.68) | DRK9BSN4XC | $ (165.49) |
| D8AWJKE6D9 | $ (77.40) | DRKBL53QE2 | $ (235.90) |
| D8AWRY3XJD | $ (2.94) | DRKFYL5V8U | $ (882.00) |
| D8AY5E497P | $ (1,457.34) | DRKFZEPNDG | $ (14.90) |
| D8B3KS2WMY | $ (3.92) | DRKGPJQ53A | $ (506.66) |
| D8B3NQTCXS | $ (1,959.67) | DRKGUCHQ7E | $ (13.72) |
| D8B4DMSEFY | $ (71.12) | DRKHF7T9DW | $ (18.62) |
| D8B4MYHPCR | $ (45.71) | DRKNF8TPA2 | $ (127.40) |
| D8B4RN6JFV | $ (103.20) | DRKQGWPH3S | $ (741.72) |
| D8B6X7P4HE | $ (20,227.41) | DRKUEAV4XJ | $ (43.00) |
| D8BDHTKCSV | $ (31,390.00) | DRKV75SPXY | $ (999.00) |
| D8BE6NHPY2 | $ (50.40) | DRKX72YSBP | $ (527.77) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8BFS72ULM | $ (42.84) | DRKXPSH579 | $ (18.62) |
| D8BFUSYGHP | $ (447.49) | DRKZ9Q7PWT | $ (17.64) |
| D8BGT6ENCR | $ (15.68) | DRL2MKT95U | $ (90.30) |
| D8BJHXKPAT | $ (4,846.00) | DRL5QHYEWX | $ (68.60) |
| D8BMD9QGAE | $ (19,863.88) | DRL6T2WC5P | $ (240.02) |
| D8BMFGENA6 | $ (860.00) | DRL7Z589AM | $ (38.70) |
| D8BN4WXVHM | $ (11,180.00) | DRL8KQBD6H | $ (860.00) |
| D8BNCJWSKX | $ (369.80) | DRLDPVHXK6 | $ (210.70) |
| D8BPV4X92L | $ (789.88) | DRLEJ2WQVP | $ (567.60) |
| D8BTC9K3WA | $ (182.00) | DRLFBSDTHN | $ (154.80) |
| D8BTU5A4DQ | $ (279.50) | DRLGKDHNPM | $ (1,624.08) |
| D8BX2MN57G | $ (335.40) | DRLMT397NU | $ (319.83) |
| D8C324XSNQ | $ (76.36) | DRLS4EWG32 | $ (58.80) |
| D8C3LWRJHP | $ (308.70) | DRLT7C36Y2 | $ (68.80) |
| D8C429RGPT | $ (30.38) | DRLTXJS5KN | $ (8,231.90) |
| D8C72ZQXDK | $ (1,665.02) | DRLW6PT8DQ | $ (68.60) |
| D8CEK5U9SL | $ (449.70) | DRLZWCHN5P | $ (11,756.16) |
| D8CFJGWSNY | $ (156,765.10) | DRMEX7ZQFD | $ (32.34) |
| D8CG3PK9FU | $ (17,200.00) | DRMF8BUCV4 | $ (117.60) |
| D8CHT34NGA | $ (35.28) | DRMGSQW8FU | $ (211.68) |
| D8CJFBVWUY | $ (14.56) | DRMGZYD3TC | $ (7.56) |
| D8CJL39KNB | $ (388.00) | DRMLNHS34E | $ (292.40) |
| D8CJUE4SWL | $ (8.82) | DRMNX87VHK | $ (848.00) |
| D8CJVLDFTW | $ (86.00) | DRMSWCKNQ7 | $ (38.22) |
| D8CKDRAMZT | $ (56.84) | DRMSZK3EBW | $ (64.50) |
| D8CKQ2L4BP | $ (35.28) | DRMYFXQZN2 | $ (3,010.00) |
| D8CKUVH9GY | $ (6,363.40) | DRMZL843JV | $ (45.58) |
| D8CL2Q6KDG | $ (178.36) | DRN3UHS8Y7 | $ (105.84) |
| D8CNURWJ7B | $ (153,510.00) | DRN3VTJ4XF | $ (739.55) |
| D8CUYR6FAK | $ (1,494.50) | DRN4FJGBWZ | $ (179.24) |
| D8CV5KQ7ZM | $ (33,514.56) | DRN4LXBF2E | $ (172.00) |
| D8CVN5WZ2K | $ (93.10) | DRN6E25MH7 | $ (109.76) |
| D8CWRN9HGY | $ (51.60) | DRN6XT2UCD | $ (137.60) |
| D8D9NW3VU2 | $ (1,889.16) | DRN7D4PCJX | $ (38.70) |
| D8DAUNFK3H | $ (1,118.00) | DRN7MU8L26 | $ (18.20) |
| D8DHWGBRF7 | $ (212.00) | DRN7X6PW2T | $ (4.90) |
| D8DJ7RMLFY | $ (17,506.72) | DRN86JCLEQ | $ (111.80) |
| D8DJSB7TMX | $ (105.76) | DRN8WSM3HC | $ (143.06) |
| D8DKN25ZEY | $ (1,556.00) | DRN9H36M8E | $ (156.94) |
| D8DN7PXYLC | $ (225.40) | DRNBW8QEUC | $ (73.10) |
| D8DQBF95WM | $ (15.99) | DRNGCW56XY | $ (60.20) |
| D8DTJG72P6 | $ (36.09) | DRNHUBDSEL | $ (4,300.00) |
| D8DW49S2B7 | $ (1,559.40) | DRNKVTEAUS | $ (53.90) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8DWE54TKC | $ (73,899.80) | DRNLXK2P8F | $ (205.31) |
| D8DX5GA4QZ | $ (75,398.29) | DRNMS9H6B3 | $ (43.26) |
| D8DX5T4JSC | $ (16,210.71) | DRNSAPX8D4 | $ (147.00) |
| D8DXCGN3VJ | $ (141.90) | DRNTG96CPV | $ (40.18) |
| D8DYR56JZE | $ (131.94) | DRNWJXCDL7 | $ (46.10) |
| D8E3CUJY92 | $ (12.74) | DRNXUB5TQ2 | $ (36.96) |
| D8E9BQ6AMH | $ (28,341.30) | DRP6F5WKVD | $ (111.80) |
| D8EB3PY5TA | $ (48.47) | DRP9UVXFJL | $ (29.40) |
| D8ECMASFBQ | $ (57,436.35) | DRPAKC2QU8 | $ (41,386.38) |
| D8EDU3S26V | $ (36.12) | DRPAXSKB4Y | $ (8,287.43) |
| D8EFZC976G | $ (165.76) | DRPC7F6N9X | $ (181,359.11) |
| D8ELW9JRK5 | $ (154.80) | DRPKJSC3N9 | $ (2,383.20) |
| D8EPVAJ2QX | $ (43,604.88) | DRPL8MFJUY | $ (60.20) |
| D8ESAYC4L7 | $ (781,210.50) | DRPM5LBSQX | $ (27.57) |
| D8EWY7CAKS | $ (71.16) | DRPMFKNV7Y | $ (262.95) |
| D8EYHRMXAT | $ (12.88) | DRPT6NGE49 | $ (4,300.00) |
| D8EZJWTNFP | $ (32.34) | DRPU2K6X3W | $ (3,039.50) |
| D8F2KJ9VAE | $ (4,300.00) | DRPU4X623K | $ (1,708.00) |
| D8F9LKZWJS | $ (180.60) | DRPVY823NC | $ (4.90) |
| D8F9SEWU4N | $ (410.28) | DRPYSQ4GMZ | $ (860.00) |
| D8F9V7P2KJ | $ (2,953.72) | DRPYZSVXLQ | $ (184.90) |
| D8FB5K7EXJ | $ (83.30) | DRPZKC7YUX | $ (395.60) |
| D8FDHK7S5P | $ (111.70) | DRQ2Y68K5P | $ (29.93) |
| D8FDNS4CKG | $ (86.40) | DRQ4ZGLNFH | $ (249.00) |
| D8FG9UPBLN | $ (94.60) | DRQ5367LM2 | $ (987.00) |
| D8FGNPAT74 | $ (2,194.92) | DRQ6GSK8W3 | $ (257.34) |
| D8FJGZVNWR | $ (288.10) | DRQ6W2LJH8 | $ (87.22) |
| D8FKZLW5BG | $ (1,484.00) | DRQ7GJP34Z | $ (15.12) |
| D8FQXNM49B | $ (1,928.67) | DRQ82KDXUF | $ (4.90) |
| D8FSX4JLHU | $ (91.14) | DRQ8AXDKJ3 | $ (34.58) |
| D8FUB75YQN | $ (180.60) | DRQ9H6KC4A | $ (168.56) |
| D8FXBUTKE7 | $ (31.10) | DRQA2PWHXC | $ (34.30) |
| D8G29Q4CN5 | $ (215.00) | DRQBJ57WAK | $ (382.20) |
| D8G2C59XSP | $ (35,082.00) | DRQD24SYML | $ (2,959.95) |
| D8G2JUBWEC | $ (1,960.00) | DRQN3M8USA | $ (143.72) |
| D8G96BNPJC | $ (2,290.26) | DRQNLB53J2 | $ (26.46) |
| D8G9EWF7LY | $ (65.12) | DRQPTH5XC9 | $ (55.90) |
| D8GDUWBPQC | $ (19.60) | DRQUN7GX6T | $ (180.60) |
| D8GFQWPSZ2 | $ (4,690.00) | DRQVAS423L | $ (59.64) |
| D8GFUN2SMR | $ (38.70) | DRQVJZ7P9M | $ (118.90) |
| D8GKRF4SUM | $ (163.40) | DRS475BHEY | $ (87.82) |
| D8GLJVFUWA | $ (33.32) | DRS4KDTGJ2 | $ (23.60) |
| D8GM5XSVWR | $ (107.50) | DRS9T83KBD | $ (140.14) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8GNX5SDVZ | $ (404.74) | DRSAMUT3F4 | $ (31.36) |
| D8GP4B7R3K | $ (21.25) | DRSBTK4DJZ | $ (137.60) |
| D8GPBSAE3X | $ (538.02) | DRSC3G9HZU | $ (43.00) |
| D8GRJ2AW9D | $ (209.95) | DRSDLCPGFN | $ (98.90) |
| D8GT273UQJ | $ (0.11) | DRSDLF6UG2 | $ (51.60) |
| D8GU4ZBV6H | $ (365.20) | DRSE4BWF5D | $ (143.08) |
| D8GULA9XFB | $ (121,270.75) | DRSET5UZWG | $ (1,506.64) |
| D8GVHYX4W3 | $ (149.15) | DRSF5EVXNH | $ (364.00) |
| D8GX2NVBT6 | $ (2,150.00) | DRSF978YNV | $ (12.74) |
| D8H3REYZD4 | $ (244,939.40) | DRSGUKP8WY | $ (871.58) |
| D8H4QVF9UM | $ (75.46) | DRSJ5KFH2U | $ (1,567.50) |
| D8H7CSFG6X | $ (20.02) | DRSJQ35K7H | $ (5.88) |
| D8H9QGXNTM | $ (27,495.98) | DRSKE342NV | $ (24.50) |
| D8HBXRMTJE | $ (57.70) | DRSQ5LDZWB | $ (1,358.80) |
| D8HCBR7YLP | $ (69.12) | DRSQJX26B9 | $ (62.72) |
| D8HFJAP93Y | $ (1,193.00) | DRSTB5XAHQ | $ (1,333.00) |
| D8HGURX4JK | $ (60.48) | DRSWCNV4J9 | $ (36.93) |
| D8HKWTVM6R | $ (47.04) | DRSWCXDUAQ | $ (1,277.10) |
| D8HLK9VD4S | $ (20,089.02) | DRT35YGH26 | $ (4.90) |
| D8HRCKEMY4 | $ (3,136.00) | DRT7XBUJHD | $ (430.00) |
| D8HU2Y9EPZ | $ (219.30) | DRTA4BMDPQ | $ (152.00) |
| D8HVB45FAW | $ (8.40) | DRTBXW6NY2 | $ (94.60) |
| D8HXSKJBQA | $ (573.30) | DRTDC5QW4L | $ (12.74) |
| D8HZG4EAC3 | $ (24.50) | DRTDQWB5LP | $ (4,240.00) |
| D8J5FSMXPT | $ (30.38) | DRTEC7BPHM | $ (60.76) |
| D8J79EUFVQ | $ (49.98) | DRTGKNZ53A | $ (13.72) |
| D8J7ZPTFBH | $ (6.90) | DRTHEN45DB | $ (36.45) |
| D8J7ZYBCMP | $ (64.68) | DRTMKSCGHV | $ (117.08) |
| D8J9DR6CNT | $ (5.02) | DRTPU7MZY6 | $ (956.00) |
| D8J9T7F2DL | $ (100.10) | DRTQMC6HF7 | $ (717.07) |
| D8JA29USNK | $ (38.70) | DRTQPU6F9K | $ (465.34) |
| D8JBAZG6QX | $ (29.50) | DRTQXBWE83 | $ (47.60) |
| D8JBXZUPHW | $ (1,555.40) | DRTS6AJUMN | $ (96.04) |
| D8JD6QXHKF | $ (107.70) | DRTUBQM79W | $ (783.36) |
| D8JEYFMXH9 | $ (137.58) | DRTUW8GPY7 | $ (778.30) |
| D8JLWQM4GT | $ (1,222.06) | DRTW9XZU7Y | $ (19,667.62) |
| D8JN5ZU2VH | $ (89.88) | DRTZCF8VLE | $ (177.46) |
| D8JP763YNS | $ (8,333.34) | DRU2BPKSZ5 | $ (50.96) |
| D8JP7X2ZLD | $ (198.45) | DRU2VJ5H49 | $ (992.00) |
| D8JS5UWT46 | $ (234.28) | DRU4983F7K | $ (5.88) |
| D8JURVDEX3 | $ (200.40) | DRU8SWPKCE | $ (217.56) |
| D8JX63EPHK | $ (23,886.50) | DRU9Q8M36E | $ (77.40) |
| D8JX9LDW6P | $ (236,262.46) | DRUBNS54JD | $ (1,135.82) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D8JXCL7VR9 | $ (167.04) | DRUEDSAH4W | $ (980.00) |
| D8K27SQELM | $ (98.00) | DRUF9B4G6J | $ (49,794.00) |
| D8K2E3QRLN | $ (1,927.14) | DRUH2JGMBT | $ (20.08) |
| D8K6EV7TCQ | $ (129.00) | DRUKBGA3H8 | $ (103.88) |
| D8K6VMGSYB | $ (65.43) | DRUMJ5627X | $ (133.28) |
| D8K9EPUQXC | $ (14.70) | DRUNA6VKC4 | $ (1.89) |
| D8K9EXV5BW | $ (72.94) | DRUSC8LWJD | $ (264.60) |
| D8K9GQASWY | $ (17.22) | DRUVW3QY5E | $ (58.80) |
| D8KCZEDX53 | $ (11.76) | DRUYNL23DX | $ (58.94) |
| D8KEH4VZ9T | $ (339.10) | DRUZLEP7B5 | $ (2,416.68) |
| D8KLNGAZ3J | $ (57.72) | DRV23T4CDZ | $ (659.55) |
| D8KPF4AYBH | $ (181.92) | DRVAUG9FK4 | $ (6,427.80) |
| D8KSNG2936 | $ (1,212.60) | DRVBEMJDGT | $ (47.30) |
| D8KT2YS495 | $ (860.00) | DRVKE7HGPN | $ (124.70) |
| D8KWB3AJC7 | $ (9.80) | DRVMJWT8YC | $ (60,630.00) |
| D8KX2YZPWT | $ (195.28) | DRVMX8HN5S | $ (38.70) |
| D8KY2MFNHT | $ (30.38) | DRVPGM3K84 | $ (23.52) |
| D8L49MF2TY | $ (68.80) | DRVPT8HK4D | $ (42.14) |
| D8L4GJMBSZ | $ (49.00) | DRVSBPNTM5 | $ (17,200.00) |
| D8L5MWH2YE | $ (77.40) | DRVWFHJSA9 | $ (21,500.00) |
| D8L6ZCYXWA | $ (19.78) | DRVXLPJ8AG | $ (192,138.96) |
| D8LAVYKN69 | $ (30.24) | DRVXYWQT25 | $ (1,799.98) |
| D8LDMBKQ4H | $ (537.00) | DRVZB3F8LS | $ (112.56) |
| D8LEBTAFDY | $ (1,720.00) | DRW2PYCDME | $ (28,246.70) |
| D8LEFMD9PK | $ (13.72) | DRW47QPMCY | $ (1,290.00) |
| D8LFDSJPUY | $ (219.52) | DRW5CGVL26 | $ (23.00) |
| D8LFRXSD9B | $ (126.42) | DRW5HLKQCB | $ (113.76) |
| D8LFWMB4HZ | $ (277.28) | DRW5UQPA7H | $ (58.24) |
| D8LKQFA2NW | $ (368.48) | DRW64A3SZ8 | $ (598,315.18) |
| D8LNP6V2G3 | $ (29,743.10) | DRW8NG2YTQ | $ (145.68) |
| D8LQ69RFN3 | $ (23,005.00) | DRWB69CFE2 | $ (301.84) |
| D8LQWKBCDA | $ (124.70) | DRWBDG8Q62 | $ (184.90) |
| D8LSUXCNAZ | $ (110.88) | DRWDUM5HSL | $ (9,934.53) |
| D8LT27BFJZ | $ (318.20) | DRWF92LUBX | $ (807.52) |
| D8LUMSWBKT | $ (89.64) | DRWFHM8XBD | $ (445.90) |
| D8LUR2S9ZE | $ (4,060.00) | DRWH3DE7S4 | $ (65.66) |
| D8LVCBQDFX | $ (903.90) | DRWLFGVKX2 | $ (113.68) |
| D8LVPUSRQK | $ (39.20) | DRWMN32C9K | $ (28.42) |
| D8LW7N2TDH | $ (936,352.80) | DRWTGB5QFL | $ (14.70) |
| D8LWSJ7AHE | $ (187.77) | DRWYPC4EKH | $ (202.10) |
| D8LXS2FTZY | $ (413.14) | DRX2A5NCWP | $ (20.29) |
| D8LYWMA53Q | $ (360.64) | DRX2ZCVT4F | $ (62.72) |
| D8LZB293RH | $ (340.34) | DRX5KQW7L2 | $ (327.78) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8LZF6T35B | $ (43.76) | DRX8WJTGB3 | $ (11.76) |
| D8M3GLN5HD | $ (150.91) | DRXDUWB9PQ | $ (11.78) |
| D8M4BWPS5E | $ (14.70) | DRXGKVTQ7J | $ (43.00) |
| D8M4HZRAJF | $ (197.88) | DRXLDCHFP3 | $ (2,300.50) |
| D8M5RDE7HN | $ (2,408.00) | DRXLJ75Q8S | $ (236.86) |
| D8M5ZHXBU2 | $ (346.92) | DRXN7QMTF9 | $ (73.32) |
| D8M7SHPDTW | $ (2,580.00) | DRXNDYQKEP | $ (1,983.80) |
| D8MAHWJC5R | $ (339.11) | DRXU9WGPHT | $ (212.52) |
| D8MD7PRBHS | $ (7,688.20) | DRXZMSCNET | $ (475.30) |
| D8MDY962B5 | $ (77.40) | DRY32LKX8V | $ (15.70) |
| D8MHWPGFYQ | $ (68.14) | DRY5GXKZFQ | $ (17.64) |
| D8MKHBL5W3 | $ (37.44) | DRY5XQ726F | $ (4.90) |
| D8MKLT2PCY | $ (26,725.01) | DRY6XANZMP | $ (14.70) |
| D8MNYPQS37 | $ (4,186.00) | DRY9KC4WE5 | $ (150.50) |
| D8MVRZUC2A | $ (315.56) | DRY9Q4SGH6 | $ (75.04) |
| D8MW9X5A6D | $ (31.74) | DRYC3VNFWT | $ (81.70) |
| D8MXH49BRN | $ (1,529,376.24) | DRYE3WL5B8 | $ (769.90) |
| D8MXSTZ35H | $ (16.80) | DRYGTS43QF | $ (318.20) |
| D8N4ADB9KC | $ (404.20) | DRYH6WXSZA | $ (229.72) |
| D8NAS5XHW3 | $ (26.88) | DRYK2HZVCP | $ (9.80) |
| D8NBV29Z4P | $ (45,979.90) | DRYNJTDEM9 | $ (525.98) |
| D8NDBELKY5 | $ (5,899.95) | DRYPCZQ5KH | $ (3.36) |
| D8NFJ5LGWX | $ (1,131.39) | DRYWGHF9CV | $ (587.02) |
| D8NFJTMEW4 | $ (82.86) | DRZ2FB9E3P | $ (4,300.00) |
| D8NFWQAUXT | $ (301.00) | DRZ6SGFV2M | $ (31.36) |
| D8NFZC94LB | $ (29.40) | DRZ8TWP4NA | $ (232.20) |
| D8NGMJ62ZW | $ (14.70) | DRZ9GA2SH5 | $ (142.31) |
| D8NRV6CMQG | $ (86.00) | DRZC7YJT6L | $ (110.74) |
| D8NT5ZCV9M | $ (12,551.70) | DRZE4GVBHX | $ (103.20) |
| D8NTMHKWLZ | $ (196.00) | DRZE6U4DGN | $ (322,566.84) |
| D8NU5HP2QL | $ (125.27) | DRZFKB2SEQ | $ (35.28) |
| D8NU5JZGHB | $ (117.26) | DRZFP9K3H2 | $ (176.30) |
| D8NW95VY32 | $ (74.92) | DRZFSE597N | $ (23,370.50) |
| D8NWSJ627T | $ (120.40) | DRZGTYJWFH | $ (1,290.00) |
| D8NYJBF57G | $ (103.20) | DRZKD8GAMH | $ (262.30) |
| D8NZ67KREP | $ (2,386.50) | DRZKLNF6GX | $ (1.96) |
| D8P3ECGVN7 | $ (1,029.98) | DRZNCGMXWF | $ (494.50) |
| D8P3FGZDHW | $ (8.82) | DRZU8VE236 | $ (3,253.13) |
| D8P5CJXYHL | $ (157.78) | DRZVK7SJAT | $ (329.28) |
| D8P5E7VYMZ | $ (72.01) | DRZWTUQB5M | $ (387.00) |
| D8P6VXL2FH | $ (43.00) | DS29KB3REU | $ (163.40) |
| D8PE5VLHFK | $ (171.50) | DS2CX3MP4V | $ (845.74) |
| D8PFDGH6SZ | $ (12.74) | DS2EMWVH49 | $ (43.12) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8PLCDX5WJ | $ (270.48) | DS2F6TWNMR | $ (154.80) |
| D8PLFVEMC9 | $ (5,710.40) | DS2H7QTF5E | $ (94.08) |
| D8PNEJYB4A | $ (17.64) | DS2JYMWP86 | $ (184.90) |
| D8PNWVT5XU | $ (81.70) | DS2MW7BPAU | $ (5,031.00) |
| D8PQ2XVHYS | $ (2,580.00) | DS2XDT6BJZ | $ (146,642.90) |
| D8PUZJSTFK | $ (1,095.49) | DS342RMQXJ | $ (267.54) |
| D8PV7H4XFB | $ (86.00) | DS348XWAQC | $ (348.30) |
| D8PY6RENLK | $ (12.60) | DS359F28ZU | $ (113.25) |
| D8PZHY9R5S | $ (80.30) | DS365JH74X | $ (1,645.41) |
| D8Q2CS36AL | $ (13.80) | DS38JCBPW6 | $ (8,041.00) |
| D8Q4EHNWUP | $ (278.00) | DS3AMN2GKX | $ (61.42) |
| D8Q5FNSPHT | $ (3.60) | DS3B9KUX6D | $ (27.99) |
| D8Q5K2FHVD | $ (8.40) | DS3BD98Y6H | $ (21.00) |
| D8Q7HSCZLM | $ (537.50) | DS3CH4ABU6 | $ (2,346.72) |
| D8QAB3R4CK | $ (1,817.98) | DS3D9Z5RGT | $ (3,668.40) |
| D8QAGU7BKR | $ (112.84) | DS3DVLNUQ6 | $ (29,412.00) |
| D8QE7UBANK | $ (43.00) | DS3EBT8UQV | $ (88.20) |
| D8QGDR3ZKS | $ (12.74) | DS3GHLFDYK | $ (11.50) |
| D8QGZKSNRU | $ (46,575.50) | DS3KTWRQ9B | $ (45,462.20) |
| D8QN7UY4L2 | $ (30.38) | DS3LDQUW4E | $ (11.50) |
| D8QPYF5Z9U | $ (686.00) | DS3MBW5RQY | $ (16.66) |
| D8QVUPKW9D | $ (8,238.86) | DS3PEFQG6Z | $ (142.10) |
| D8QW73Z6AF | $ (43,697.22) | DS3RJWL2K8 | $ (11,610.00) |
| D8R2643EYV | $ (15.68) | DS3RWTEGQH | $ (238.97) |
| D8R2E9YHPD | $ (11.76) | DS3WVMCQA6 | $ (8.40) |
| D8R2HF5AGN | $ (118.86) | DS42HMBK7W | $ (13.58) |
| D8R3YMBELX | $ (42.14) | DS439AKZHB | $ (31.36) |
| D8R4YT36D9 | $ (4,177.74) | DS47YPEKNT | $ (167.70) |
| D8R5FGULN7 | $ (107.80) | DS49ZW8EJF | $ (2,365.00) |
| D8R5PANXL6 | $ (9,460.00) | DS4BTCAZY9 | $ (129.00) |
| D8R5Y9A73E | $ (19,760.72) | DS4DF9RL5Y | $ (305.30) |
| D8RDKH7PFC | $ (974.29) | DS4EQR5YL8 | $ (673.26) |
| D8RDY75WSX | $ (118.58) | DS4FHVBLTW | $ (76.08) |
| D8RE6JQ9MT | $ (144.61) | DS4FL9QYUM | $ (14.70) |
| D8RELJU9F2 | $ (1,486.75) | DS4G62H8NV | $ (39.20) |
| D8RGT4N95H | $ (3.92) | DS4JR3DBHK | $ (268.42) |
| D8RPQCUHB4 | $ (1,115.00) | DS4LKG6R83 | $ (29.40) |
| D8RQPG4UMD | $ (104,250.00) | DS4R67XH3M | $ (531.01) |
| D8RXEU24LH | $ (18,885.60) | DS4RH5J6UY | $ (17.64) |
| D8S4H7P2GR | $ (66.46) | DS4TBFRNAQ | $ (812.96) |
| D8S6J72H4D | $ (97.32) | DS4WLRBDFH | $ (52,696.50) |
| D8S7KMZAV9 | $ (4.62) | DS4WRZMD3Q | $ (44,485.17) |
| D8S9RXB5FA | $ (2,481.64) | DS4Y5CXPJT | $ (49.26) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8SALB4CTV | $ (111.80) | DS4ZTF5EAQ | $ (124.70) |
| D8SBZD3LJM | $ (24.50) | DS54ZG2F3Q | $ (93.10) |
| D8SC9FUV5M | $ (249.40) | DS562Q8TDG | $ (245.70) |
| D8SCR3W2G4 | $ (37,238.00) | DS56UFTRA3 | $ (29,208.90) |
| D8SDXGVMYL | $ (90.16) | DS57LMAPGU | $ (165.62) |
| D8SEKBVQW4 | $ (546.10) | DS58GCD2X9 | $ (154.80) |
| D8SGVUNC7P | $ (7,668.84) | DS5BAX3NDU | $ (7,225.37) |
| D8SMZ6HWRU | $ (1,042.72) | DS5MFUJPAC | $ (12,426.00) |
| D8SPRZ3GJM | $ (111.80) | DS5N73KEZL | $ (128.34) |
| D8SQGMCXBF | $ (68.14) | DS5NJE427M | $ (12.96) |
| D8SQZAR9PU | $ (37.23) | DS5PFW42ZB | $ (245.70) |
| D8SV7HBMA2 | $ (2,348.20) | DS5QGAEK64 | $ (45.75) |
| D8SYE9QNAZ | $ (172,081.10) | DS5TRZKFYC | $ (103.20) |
| D8T4FRPMK5 | $ (46.06) | DS5WT32XB9 | $ (2,554.61) |
| D8T4Q7Y9UR | $ (111.80) | DS5ZC7UHD6 | $ (378.30) |
| D8T52MPRAF | $ (9.24) | DS62XT87AC | $ (95.58) |
| D8TAVB4WEK | $ (364.18) | DS69EUYVLR | $ (85.20) |
| D8TBLEXFP9 | $ (121.52) | DS6ANC4FLY | $ (1,820.00) |
| D8TCH4KWX5 | $ (11.76) | DS6BDC824V | $ (165,828.00) |
| D8TCL5HVWA | $ (3,182.00) | DS6EJWBVCP | $ (8,400.00) |
| D8TEDGY62H | $ (52,713.76) | DS6GCMFXU5 | $ (59.78) |
| D8TFGLRCJK | $ (12,900.00) | DS6HA7XLZB | $ (31,011.12) |
| D8TGWYEP2V | $ (75.46) | DS6HEP94TN | $ (12.74) |
| D8TJ4627UP | $ (37.24) | DS6NZPT584 | $ (140.58) |
| D8TL9EFGWH | $ (931.03) | DS6PHAWNTQ | $ (4.96) |
| D8TLAVE34N | $ (16.66) | DS6PTNBM5R | $ (32.90) |
| D8TMQKFGRH | $ (11.76) | DS6UQX2MWA | $ (129.00) |
| D8TNRD9GAW | $ (9.80) | DS6VECNTZ2 | $ (55.86) |
| D8TPYBR5X6 | $ (107.50) | DS6XKEG7CT | $ (44.10) |
| D8TUZ64NCB | $ (63.70) | DS6YKG2UDA | $ (3.92) |
| D8TVUXB3ZM | $ (90.30) | DS6ZKY27P5 | $ (68.80) |
| D8TWJSUXE3 | $ (215.00) | DS72N5D8LC | $ (87.22) |
| D8TWNKJZ5V | $ (36.40) | DS743G6RF9 | $ (570.36) |
| D8TXLGQWK5 | $ (61,499.04) | DS75T9VJY4 | $ (36.40) |
| D8TYCQESMW | $ (731.00) | DS764PE2KB | $ (90.30) |
| D8U2DTCMEJ | $ (55.86) | DS7AE2HBZY | $ (146.20) |
| D8U4LS7ZRA | $ (361.20) | DS7EBHR9LF | $ (116.10) |
| D8U63BA4YP | $ (105.60) | DS7KCNPMX2 | $ (1,299.42) |
| D8U6WZRJP4 | $ (191.61) | DS7N2HVM6T | $ (63.70) |
| D8U9C25WEX | $ (36.40) | DS7RKE4NF6 | $ (27,109.20) |
| D8U9EMXCGP | $ (163.40) | DS7UK6PZWG | $ (35.28) |
| D8U9FPRLM7 | $ (27.30) | DS7Z35AJYE | $ (1,029.00) |
| D8UCN25SKQ | $ (320.46) | DS7Z98RELX | $ (159.10) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8UFRVQE6J | $ (5,763.38) | DS85J2E3QF | $ (2,348.08) |
| D8UHWE6JKD | $ (3,010.00) | DS87ZJMCPU | $ (124.46) |
| D8ULJQECGX | $ (3.92) | DS8BTCMVJE | $ (41,142.46) |
| D8UP7AMR3Y | $ (388,397.50) | DS8E2L73TK | $ (55.51) |
| D8UQPKCJBN | $ (8,363.50) | DS8GMQDUY9 | $ (140.00) |
| D8US63RTFW | $ (11.26) | DS8HC4VN9R | $ (50,933.74) |
| D8UTFQHBKW | $ (79,550.00) | DS8JR4UHV5 | $ (56.23) |
| D8UVATYFSM | $ (753.48) | DS8Q7P3U9B | $ (365.10) |
| D8UVLWRNX5 | $ (385.92) | DS8UA42CQF | $ (109.32) |
| D8UVSBHYNL | $ (81.70) | DS8WNJYAB6 | $ (8.40) |
| D8UX7M49LJ | $ (34.36) | DS8X2TCVFN | $ (39,224.50) |
| D8UXRP9DQW | $ (82.68) | DS8Y4ZC6GR | $ (284.86) |
| D8UYLSZCT4 | $ (198,629.90) | DS8ZLGP59Q | $ (133.30) |
| D8V2H4WN5B | $ (45.08) | DS934X57PE | $ (9.24) |
| D8V4BMC2U9 | $ (509.93) | DS94BJH5V6 | $ (103.20) |
| D8V5Y32E6T | $ (118.44) | DS9673X8CA | $ (669.19) |
| D8V6JFLR4U | $ (86.00) | DS9AKEP28X | $ (3,089.74) |
| D8V6XA9KQ3 | $ (120,856.60) | DS9ARULG54 | $ (23.10) |
| D8VCW7Q9TB | $ (84.28) | DS9CHRTNY6 | $ (1,224.25) |
| D8VHY57TUE | $ (19.60) | DS9EDV5GZ7 | $ (7,424.70) |
| D8VNHJLQDU | $ (98.00) | DS9FT3ELR2 | $ (67.18) |
| D8VRP5GEZ6 | $ (31.68) | DS9GBR235K | $ (2,465.40) |
| D8VRQW4XCD | $ (137.60) | DS9GTJACWM | $ (848.00) |
| D8VT7F9RSP | $ (13,211.99) | DS9KYJTMPC | $ (94.60) |
| D8VUA5BR39 | $ (273.00) | DS9PA6K2GR | $ (164.64) |
| D8VUEGN9PZ | $ (124.32) | DS9QD5XFPK | $ (102.90) |
| D8VX7GKFR3 | $ (664.00) | DS9QPRBWN3 | $ (34.40) |
| D8W3CBY7LP | $ (24.50) | DS9TBQ48CH | $ (897.26) |
| D8W65L3PMK | $ (1,409.30) | DS9VW8ZJAH | $ (17.64) |
| D8W9TJACKH | $ (1,166.00) | DS9Y58P4A7 | $ (120.40) |
| D8WAGYLNZF | $ (387.00) | DSA2CHF9UP | $ (1,430.80) |
| D8WAM3SZE9 | $ (424.34) | DSA2Y7T3CH | $ (35,690.00) |
| D8WGNAUEXY | $ (817.80) | DSABRM8ZXF | $ (286.00) |
| D8WJX2CBLM | $ (39.56) | DSAD7B98QH | $ (12,160.00) |
| D8WKGZBDMN | $ (27.44) | DSADL4MQ27 | $ (33.12) |
| D8WMTQZXP3 | $ (344.00) | DSAE8H9FW5 | $ (73.50) |
| D8WNGCT3K9 | $ (4,300.00) | DSAGK4RTJ7 | $ (14.70) |
| D8WNPB6LXK | $ (153.86) | DSAH7EM42K | $ (132.17) |
| D8WNPD25UQ | $ (412,233.58) | DSAK9F34GP | $ (52.92) |
| D8WQUZACK9 | $ (915.54) | DSALTJ4NK8 | $ (192,206.47) |
| D8WS7FLCPZ | $ (39.68) | DSAUM3F9TB | $ (3,948.00) |
| D8WSAP9LJX | $ (387.00) | DSAVYDNRXW | $ (124.70) |
| D8WSYCTHX9 | $ (111.72) | DSAX7W5ZV9 | $ (6,960.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D8WTDZLF4M | $ (4.90) | DSB34QDGLK | $ (2,313.17) |
| D8WUL4SYN3 | $ (323.40) | DSB4C9RHZG | $ (91.35) |
| D8WUMB3J42 | $ (24.47) | DSB4CKG8N7 | $ (752.50) |
| D8WY746FVE | $ (735.00) | DSB75YVE4D | $ (41.31) |
| D8X3BEQ4WU | $ (61.76) | DSB768RFA9 | $ (170.24) |
| D8X3YHASNT | $ (79.38) | DSB8GZ2976 | $ (99.72) |
| D8X6L5PQTW | $ (3,129.14) | DSBEHAP724 | $ (43.00) |
| D8XDGS5BVF | $ (12,804.68) | DSBFVMX6U5 | $ (9.80) |
| D8XFULCHVS | $ (118.16) | DSBGKEXT6U | $ (6,673.80) |
| D8XGM4TKR2 | $ (1,523.09) | DSBHMYEUG2 | $ (2,641.10) |
| D8XH9LEUV2 | $ (73.50) | DSBJ38NPXL | $ (1,960.00) |
| D8XKBNTP9W | $ (107.50) | DSBK2JTFMX | $ (47,480.50) |
| D8XM5JBZTL | $ (32.76) | DSBNEUJFYV | $ (10.78) |
| D8XQE9RLD7 | $ (92.00) | DSBR4GVWM7 | $ (1,102.13) |
| D8XRMCGJNF | $ (40.90) | DSBTE4L2A8 | $ (782.88) |
| D8XS42W7E6 | $ (215.00) | DSBTGADCKV | $ (10.78) |
| D8XVTJREYZ | $ (33.28) | DSBTHXL7Q9 | $ (159.10) |
| D8Y367HUM5 | $ (1,051.60) | DSBVEX2TZ5 | $ (13.44) |
| D8Y4UQ796C | $ (43.12) | DSBZPKCGLN | $ (30.38) |
| D8Y9V2AEFG | $ (201.45) | DSC24MD8FA | $ (54.70) |
| D8YAXNKZHM | $ (4.77) | DSC3U9HNQE | $ (94.08) |
| D8YCLUZM3G | $ (55.90) | DSC4J52BXH | $ (10,396.82) |
| D8YEU5V2M3 | $ (1,272.00) | DSC7L8P2VA | $ (11,249,435.86) |
| D8YH7LDM5A | $ (4.30) | DSC9U4Q3RD | $ (172.50) |
| D8YLXSMB46 | $ (34.30) | DSCB8ZRHJF | $ (113.68) |
| D8YNEX3RKB | $ (51.60) | DSCFAJMQKV | $ (18.62) |
| D8YNZRWF72 | $ (137.60) | DSCFBPQVMU | $ (50.96) |
| D8YQ7AH3BN | $ (74,141.90) | DSCFXVWYAT | $ (312,842.59) |
| D8YQKXNJZL | $ (68.80) | DSCGF6EMLB | $ (1,621.44) |
| D8YRE3WTDS | $ (90.30) | DSCJVUN5EB | $ (4,300.00) |
| D8YVKNT7FA | $ (98.60) | DSCPF7EKWJ | $ (74.48) |
| D8YVTR9CQA | $ (73.10) | DSCQFV47GT | $ (172.20) |
| D8YZKP4BCW | $ (47.04) | DSCQTXF3KZ | $ (48,216.00) |
| D8Z25QYK7H | $ (2,069.00) | DSCTUQKXJB | $ (163.40) |
| D8ZAND6CF7 | $ (582.88) | DSCXMBVTHL | $ (0.11) |
| D8ZCX5FADU | $ (86.00) | DSD6F3QLVT | $ (25.20) |
| D8ZLHVJB4T | $ (2,427.89) | DSD7KJXZLE | $ (42.14) |
| D8ZMGAUNFY | $ (2.94) | DSD9GWFJLH | $ (17.60) |
| D8ZNG4TUL3 | $ (73.10) | DSDC7WQFYJ | $ (26,631.18) |
| D8ZPA4C73T | $ (21.50) | DSDE35LBGZ | $ (44.64) |
| D8ZU254GR9 | $ (1,591.04) | DSDF4JMWAY | $ (34.30) |
| D8ZUDP429N | $ (1,680.00) | DSDF9RCVGJ | $ (192.79) |
| D8ZUFTYVDC | $ (0.49) | DSDFJUXEPT | $ (116.10) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8ZW49VGBT | $ (143.78) | DSDFJWBKQP | $ (14.40) |
| D8ZW9GNXCP | $ (47,891.43) | DSDGHCJTLE | $ (39.20) |
| D8ZWAPSYTL | $ (3,379.04) | DSDKYX9ZQB | $ (5.98) |
| D8ZWQJ2R64 | $ (143.22) | DSDRCJW25P | $ (57.87) |
| D8ZX4DVPJ2 | $ (71.12) | DSDUPM5FEG | $ (36.80) |
| D8ZYSKHM2T | $ (388.47) | DSDV4NEPXY | $ (26.46) |
| D923UW7VFY | $ (100.54) | DSDW9VLH2N | $ (133.20) |
| D92AGB8C4M | $ (512.05) | DSDWZ8Y6JQ | $ (159.10) |
| D92CDAW4G8 | $ (298.52) | DSDXGZ79WY | $ (10,327.92) |
| D92FNTELB4 | $ (430.00) | DSDZ7NCJ3U | $ (34.30) |
| D92HWDR7TS | $ (299.02) | DSDZCAHGKU | $ (7,756.00) |
| D92KUGTA4J | $ (180.60) | DSDZJ26M95 | $ (118,365.58) |
| D92LEW86TK | $ (86.24) | DSDZQWPGUK | $ (36.90) |
| D92MX5Z7SJ | $ (6,519.76) | DSE2B4Y8UX | $ (11.76) |
| D92NFH3Z7A | $ (161.70) | DSE356CX74 | $ (184.90) |
| D92Q756GHJ | $ (86.41) | DSE3QVFTZL | $ (80.18) |
| D92RYHT8ZF | $ (265.05) | DSE5WH947B | $ (854.17) |
| D92WMA64XQ | $ (55.86) | DSE5XRLYWU | $ (10.25) |
| D92X57D6CM | $ (19.60) | DSEBC9U74V | $ (885.80) |
| D9347JBW52 | $ (13,622.00) | DSECDRAQ32 | $ (257,552.55) |
| D936QDWJF4 | $ (430.00) | DSEFKYXPRL | $ (25.20) |
| D937NQCUDK | $ (130.84) | DSEG2A8WQB | $ (155.04) |
| D937QR5WJK | $ (2,656.00) | DSEGAQ9HT6 | $ (21,285.00) |
| D93AHZ24QS | $ (38.22) | DSEL4H8BVZ | $ (98.90) |
| D93ASF26DQ | $ (566.32) | DSEQ8WGJ76 | $ (858.48) |
| D93BAGH7ET | $ (8.40) | DSEQG68WH2 | $ (139.56) |
| D93DUHMESR | $ (241.79) | DSEQRDXA59 | $ (4,430.00) |
| D93DW2BM5E | $ (1,180.09) | DSEYJC42PG | $ (63.70) |
| D93KRFTHQB | $ (43.99) | DSEZBU6DKF | $ (11.76) |
| D93Q7K6T5C | $ (112.96) | DSF3CE5DKT | $ (289.10) |
| D93QGLUD65 | $ (296.70) | DSF7NUQB69 | $ (1,078.00) |
| D93RNPB5YK | $ (3,330.00) | DSF97MTGD2 | $ (10.78) |
| D93RXJLWQN | $ (187.80) | DSFAC8URBH | $ (171.34) |
| D93SRF84JU | $ (103.20) | DSFAJC54LG | $ (103.66) |
| D93SY2AHPD | $ (88,652.39) | DSFAWH6KCX | $ (625.00) |
| D93UJ6MSYF | $ (294.64) | DSFB3Y2TAG | $ (68.39) |
| D93WN6BLQR | $ (1,659.38) | DSFC7ZXP6W | $ (3,057.60) |
| D942APRXLN | $ (11.04) | DSFDE3LJC6 | $ (1,246.70) |
| D942S6DJYH | $ (189.20) | DSFH2RJE5Y | $ (121,743.44) |
| D947DYQX38 | $ (24.50) | DSFHTNK4WY | $ (607.12) |
| D94ARVFU3H | $ (6,670.73) | DSFJ7YP5QD | $ (116.83) |
| D94ARZGV8D | $ (8.42) | DSFK9UM87D | $ (94.59) |
| D94JBPVDFA | $ (256.73) | DSFPNZWKM4 | $ (24,707.80) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D94JRC3K7H | $ (189.20) | DSFXHDUW9T | $ (37.24) |
| D94K7L3BYF | $ (3,508.45) | DSFYXT6LDZ | $ (60.76) |
| D94N2DB3QA | $ (99.96) | DSFZC73BKE | $ (75.78) |
| D94NT6XBL2 | $ (1,916.00) | DSG2EWZHUX | $ (19.60) |
| D94PQWTML5 | $ (496.00) | DSG2TPKVLN | $ (14.70) |
| D94QKDWYNJ | $ (81.70) | DSG3TJEUPC | $ (230.30) |
| D94QNXUDSP | $ (113.80) | DSG67EFHVZ | $ (29.64) |
| D94VX7P8NE | $ (37.80) | DSG79ZH46N | $ (7.84) |
| D94XW7RAFJ | $ (550.40) | DSGABQE3LN | $ (107.52) |
| D94XYTRNKM | $ (97.27) | DSGDHLYTCK | $ (119.11) |
| D952JEVUMN | $ (64.50) | DSGE3WP7YF | $ (9,116.00) |
| D952LGVA6X | $ (420.00) | DSGJ8Q3MDL | $ (842.80) |
| D953G6R8TZ | $ (155.28) | DSGNH9R5LX | $ (11.76) |
| D953K6HAM2 | $ (556.22) | DSGRP3YAXK | $ (98.90) |
| D954WBTHX7 | $ (1,960.00) | DSGWULERPY | $ (75.46) |
| D956GQUTKJ | $ (60.20) | DSGX9JQ6E4 | $ (8,362.34) |
| D95A68M7BQ | $ (83.30) | DSGZ52RM9C | $ (493.80) |
| D95DU4XPZ2 | $ (360.36) | DSGZ6BMNF2 | $ (27,910.00) |
| D95G4QCVW6 | $ (34.30) | DSGZ7HD2VJ | $ (51.24) |
| D95QETPRXH | $ (190.12) | DSH2JRKM8P | $ (193.50) |
| D95SCK4W7D | $ (202.10) | DSH64XZBMT | $ (14.70) |
| D95UE8ZFGV | $ (89.64) | DSH7D5UJCV | $ (6,058.70) |
| D95VTU8JEH | $ (164.82) | DSH89XDJT2 | $ (21.50) |
| D962AUWS3Z | $ (1,568.00) | DSH8UTNDYW | $ (66.32) |
| D963Z25G87 | $ (218.64) | DSHAZFEQUX | $ (47,120.00) |
| D965238YPU | $ (43,000.00) | DSHJ7DEV9C | $ (10.60) |
| D968LCFHAJ | $ (5,374.15) | DSHMAQKVZ5 | $ (43.00) |
| D96BDGN83K | $ (78.78) | DSHP2GBJNT | $ (855.40) |
| D96BNJVA7S | $ (15,897.10) | DSHQNAP9ZR | $ (63.00) |
| D96CDTW3L5 | $ (176.30) | DSHRLD4N8V | $ (1,488.60) |
| D96G8BUCNL | $ (23.92) | DSHXJM7FNU | $ (15.68) |
| D96H3PKAVW | $ (3,443.44) | DSJ2GKYZ8Q | $ (9,226.70) |
| D96KUT8WDJ | $ (75.46) | DSJ43LFYAC | $ (202.10) |
| D96LHX5CZ8 | $ (277.34) | DSJ6NPHQMA | $ (39.60) |
| D96Q4SYTKC | $ (7.84) | DSJ7VZQLPX | $ (56.84) |
| D96RMNCWH2 | $ (2,456.80) | DSJ9Z2CXWR | $ (39.10) |
| D96RUECBG7 | $ (77.30) | DSJEMRYV3Q | $ (146.20) |
| D96YFTBKAZ | $ (124.70) | DSJGKYRDQ8 | $ (74.88) |
| D972GXS3NJ | $ (12.60) | DSJGLHYUC5 | $ (3,207.20) |
| D972LEKGCF | $ (7,776.86) | DSJGV7LZCA | $ (10,707.00) |
| D975V6XMFY | $ (209.95) | DSJHLC8EVR | $ (11.76) |
| D97ESMG6TL | $ (73,899.80) | DSJMQN2TWA | $ (24.50) |
| D97FE5SXQK | $ (47.60) | DSJNRGPE7K | $ (146.20) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D97HBY548G | $ (48.14) | DSJNYWVBMP | $ (9.10) |
| D97HYUCQPT | $ (10,138.04) | DSJP6X4KYC | $ (86.00) |
| D97L5RMCBS | $ (70.98) | DSJPQ7DB49 | $ (206.80) |
| D97N6MVA85 | $ (1,522.20) | DSJPZ976ER | $ (1,523.20) |
| D97NSBK23V | $ (28.42) | DSJRTPMD5U | $ (227.90) |
| D97PHVW5LR | $ (37.20) | DSJUDT6CA4 | $ (155,263.70) |
| D97PM36CBG | $ (73.50) | DSJV6UK5NP | $ (159.60) |
| D97SWJ3VPU | $ (107.50) | DSJW67ZEH5 | $ (219.30) |
| D97VM5K6LS | $ (35,640.00) | DSK2CRN98Y | $ (189.28) |
| D97VXTR4ZU | $ (1,899.00) | DSK3RHCLX2 | $ (322.50) |
| D98CHKUYGB | $ (107.50) | DSK4WM28DR | $ (567.55) |
| D98DCXPJVE | $ (50.40) | DSK69GF8NB | $ (92.11) |
| D98FGSRQBV | $ (138.33) | DSK6QE32U9 | $ (70.56) |
| D98LSQGM54 | $ (3,320.00) | DSK7F8TA2L | $ (10.78) |
| D98NX7DBJT | $ (524.55) | DSK7QUJ6TW | $ (27.44) |
| D98PDAKRNC | $ (130.34) | DSK8LHQNY6 | $ (93.10) |
| D98PKQR7DJ | $ (40.18) | DSK9M58RZP | $ (3,370.13) |
| D98PVHCX4A | $ (680.52) | DSKA4TL829 | $ (12.60) |
| D98PXVMB64 | $ (163.40) | DSKFGB29QY | $ (78.40) |
| D98TB57WFA | $ (9.80) | DSKGU9JQNV | $ (43.00) |
| D98VCY2AM6 | $ (25.20) | DSKJ4EYU25 | $ (24.50) |
| D98VR65DGT | $ (440.02) | DSKJNG3YXA | $ (129.00) |
| D98W6TKH2J | $ (2,127.58) | DSKLP3UN9E | $ (5,360.00) |
| D98ZPTWF5E | $ (57.30) | DSKMNV6B4Q | $ (2,058.00) |
| D9A3Q5TPKD | $ (6.90) | DSKNWA76EZ | $ (70.56) |
| D9A3YBM67N | $ (109.76) | DSKPU4CA6Y | $ (2,765.65) |
| D9A4P2H5QD | $ (29.40) | DSKQB78ZVF | $ (854,276.70) |
| D9A5CTNYEX | $ (2.94) | DSKT9NZC4Q | $ (337.12) |
| D9A8XLKG2D | $ (63.84) | DSKWXLD2M4 | $ (85.26) |
| D9AGQWSMZE | $ (29.40) | DSL46X5PY7 | $ (116.10) |
| D9ALF74YHW | $ (10,074.40) | DSL5MJH9ZT | $ (129.36) |
| D9AMB7XHD6 | $ (227,021.90) | DSL7BJ3NDG | $ (185.04) |
| D9AMLENS46 | $ (33.32) | DSL9ZWPTHC | $ (48,586.56) |
| D9AN4JMFZ2 | $ (6.99) | DSLEW3VY95 | $ (22,141.62) |
| D9ASETFB3Z | $ (197.80) | DSLGEZT6DA | $ (62.02) |
| D9ASUEWH4K | $ (51.60) | DSLJWHY7XT | $ (6.83) |
| D9AXT4JZKF | $ (133.30) | DSLMN2C759 | $ (6.86) |
| D9AZ8CVPK5 | $ (79.38) | DSLN54VKJZ | $ (149.20) |
| D9BCMP5NGJ | $ (124.70) | DSLN6A3CJF | $ (9,520.00) |
| D9BEZUVLHA | $ (12.74) | DSLPU8NM7X | $ (3,323.90) |
| D9BFJK6CYD | $ (43.00) | DSLPZMB8EU | $ (146.20) |
| D9BGPSVUKR | $ (116.10) | DSLQRE2FBV | $ (159.10) |
| D9BKXPWASC | $ (1,709.00) | DSLQVEYJ6A | $ (75.04) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D9BPWTLZ8V | $ (92.12) | DSLX3HTYGN | $ (1,195.70) |
| D9BSQ8KLV5 | $ (26.46) | DSLYPG3DZB | $ (202.10) |
| D9C4FARGBN | $ (354.48) | DSM2FNRKGE | $ (182,285.92) |
| D9C73WE54F | $ (98.90) | DSM4R9PWQ8 | $ (13,318.37) |
| D9C7NEHSK4 | $ (1,775.90) | DSM5GPTL87 | $ (1,880.00) |
| D9C7VD2B3W | $ (2,366.10) | DSM8UPE9RB | $ (636.40) |
| D9CDAFGQTS | $ (1,522.60) | DSM9D3APLT | $ (22.54) |
| D9CDTREFQA | $ (1,778.70) | DSM9RTWPZ6 | $ (96.30) |
| D9CEWLQARK | $ (1,429.50) | DSMA74VYBF | $ (19.60) |
| D9CHXT7MZS | $ (8.40) | DSMF7DLXVN | $ (19.60) |
| D9CJ2YQXLM | $ (1,354.50) | DSMH64VRUZ | $ (4,709.92) |
| D9CM6W4FGX | $ (94.08) | DSMPLJC9FX | $ (24.50) |
| D9CM8V45QK | $ (5,590.00) | DSMQNK3HJR | $ (2,150.00) |
| D9CNEBWD5M | $ (77.37) | DSMTYA5WK7 | $ (32.34) |
| D9CQ8KZUMS | $ (1,025.15) | DSMUG5LWTX | $ (484.70) |
| D9CR2B8FNP | $ (541.44) | DSMV3ALGR8 | $ (72.44) |
| D9CT48EQ5S | $ (210.28) | DSMVPLKTHF | $ (124.46) |
| D9CXD8EP6B | $ (54.40) | DSMWQAG6CP | $ (2,318.89) |
| D9CZBSKNLT | $ (2,580.00) | DSMXHGT4V3 | $ (43.12) |
| D9DBTM7PKV | $ (184.90) | DSN6TUEH49 | $ (12,410.00) |
| D9DBXYWN7E | $ (165.22) | DSNAUFGYDQ | $ (2,849.90) |
| D9DBYRV43X | $ (3,225.00) | DSNAYURMG9 | $ (614.90) |
| D9DE6FJCUL | $ (252.20) | DSNE9CQDYW | $ (60.20) |
| D9DMWZTNSU | $ (77.40) | DSNEGVWZQP | $ (16.56) |
| D9DP7GLKVB | $ (451,500.00) | DSNJKMG5FL | $ (150.03) |
| D9DPHFRKGB | $ (1,199.38) | DSNP26JDC7 | $ (260.50) |
| D9DQV2WPF8 | $ (767,019.49) | DSNPKGEWQH | $ (245.10) |
| D9DQWUZ6J4 | $ (197.80) | DSNPW2JGYH | $ (872.00) |
| D9DRFPZ47Q | $ (926.56) | DSNTX2BEM5 | $ (137.60) |
| D9DSCF3VGW | $ (89,608.98) | DSNYWTVZJC | $ (1,788.48) |
| D9DWABGQFS | $ (20.70) | DSP49U87ZE | $ (45.22) |
| D9DYQRPZGL | $ (271,264.37) | DSP6MJ7NFK | $ (1,974.70) |
| D9E4F5MKRQ | $ (94.60) | DSP84Y3HA6 | $ (3,128.00) |
| D9E53PMK72 | $ (36.96) | DSPB26U5KG | $ (273.42) |
| D9E5AF7LRQ | $ (32,329.64) | DSPCH95XZD | $ (1,034.50) |
| D9EBD57PHK | $ (283.80) | DSPDBNRK5L | $ (45.08) |
| D9ECWMTFKL | $ (1,599.60) | DSPG9R4XHY | $ (77.40) |
| D9EGASLTD5 | $ (273,415.50) | DSPJFZG43C | $ (89.68) |
| D9EJWVMUFA | $ (98.90) | DSPKGMFZW6 | $ (42.84) |
| D9EM3YJ5GT | $ (6.86) | DSPMVN72KR | $ (229.43) |
| D9EN5ASQLY | $ (107.50) | DSPMXG5Y2B | $ (120.40) |
| D9EPN2J8VQ | $ (9.80) | DSPN9YK2MV | $ (1.04) |
| D9EQK6GZ4F | $ (132.40) | DSPQ6LYAVC | $ (1,333.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D9ETV6D7A3 | $ (9,485.42) | DSPT6EBV5H | $ (143.86) |
| D9EVCUW2YS | $ (24.36) | DSPYEXFZVU | $ (1,610.34) |
| D9F4DBSER3 | $ (6,573.84) | DSQ3TAEY75 | $ (70.62) |
| D9F4TVC5QH | $ (63.70) | DSQ3W5UVAB | $ (20.58) |
| D9F5PBVA2N | $ (172.00) | DSQ7N9VWXH | $ (25,467.71) |
| D9FAPXLQ8D | $ (4.90) | DSQ9CUPWXA | $ (13,747.10) |
| D9FC6ZE53D | $ (19.46) | DSQANBFMGH | $ (1,662.08) |
| D9FD2Z73MK | $ (113.62) | DSQAVX9B54 | $ (1,075.00) |
| D9FGT5RXUE | $ (9.66) | DSQCDZM9LA | $ (249.40) |
| D9FL372QPX | $ (21.60) | DSQCEPNYD7 | $ (83.30) |
| D9FLUGPA2B | $ (43,797.62) | DSQCH3NJFU | $ (10.43) |
| D9FLURTWP6 | $ (264.30) | DSQCRVFZE3 | $ (106,215.78) |
| D9FN4TS6KA | $ (132.30) | DSQFANY4L3 | $ (17,115,645.34) |
| D9FNBM6ZJ7 | $ (4.90) | DSQFYERVA8 | $ (87.82) |
| D9FNKQ4HBM | $ (103.20) | DSQGFTZKL5 | $ (3,108.00) |
| D9FQ6XREYT | $ (13,269.80) | DSQGUTEDW8 | $ (275.20) |
| D9FSACMYL5 | $ (3,440.00) | DSQH2ATK8Z | $ (3,574.00) |
| D9FSQMJGBD | $ (220.28) | DSQK4MWTDG | $ (53,393.19) |
| D9FTWVQK3A | $ (353.30) | DSQN389UME | $ (31,499.95) |
| D9FWA28CGU | $ (38.57) | DSQTGPHEVC | $ (108.10) |
| D9G2VWSD7T | $ (3,587.78) | DSQX29KVD6 | $ (78.96) |
| D9G4V2HN8F | $ (128,571.71) | DSQXAH5TEZ | $ (13.72) |
| D9G5ESPTMX | $ (3.52) | DSQYT947MC | $ (667.94) |
| D9G6RT5A8U | $ (76.74) | DSQZRLF9GW | $ (37,871.83) |
| D9G8MFQ6SA | $ (107.50) | DSR4MHG5PL | $ (94.92) |
| D9GDJBV7ZW | $ (245.10) | DSR5UMNKG2 | $ (29,077.35) |
| D9GF2BKTYR | $ (86.00) | DSR5Y498WX | $ (82.32) |
| D9GHMZEWCV | $ (12.74) | DSR6ZL5J2G | $ (191,074.80) |
| D9GKPBTSNU | $ (396.42) | DSR7N6KUGH | $ (1,886.50) |
| D9GL7YWASE | $ (53.58) | DSR9274VCN | $ (36.26) |
| D9GLCNETJ7 | $ (218.64) | DSR9AJU735 | $ (28.80) |
| D9GML5U8HP | $ (167.70) | DSR9G7LUFX | $ (71.88) |
| D9GQ23UHYL | $ (829.90) | DSRD5XJ38W | $ (1,152.75) |
| D9GVYDM365 | $ (11.76) | DSREDBPKA4 | $ (68.88) |
| D9H3RTVJSU | $ (4,590.00) | DSRELGH2T5 | $ (245.98) |
| D9H5KAZJB2 | $ (2.94) | DSRGQ7BDMV | $ (25,862.32) |
| D9H7YEFBKA | $ (516,716.40) | DSRT3H9FD7 | $ (3,653.44) |
| D9HDCNQ4F3 | $ (226,361.40) | DSRTJ9NGK5 | $ (81.70) |
| D9HDZ4NPBL | $ (110.64) | DSRYN9D6A2 | $ (14.28) |
| D9HFGSJZ5A | $ (23.52) | DST4DZHB79 | $ (212.00) |
| D9HG4C3QDW | $ (262.30) | DST68ZWA52 | $ (167.70) |
| D9HKLRQJCG | $ (48,687.30) | DST76P8MLC | $ (68.80) |
| D9HLRJACWS | $ (98.79) | DST7BZYUMG | $ (86.98) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D9HPNFWQSV | $ (47,453.48) | DST9D53BW4 | $ (120.40) |
| D9HPRAST8E | $ (3,740.70) | DST9PQRK65 | $ (73.83) |
| D9HRA2VBFS | $ (124.70) | DSTAJB3ZXL | $ (24.66) |
| D9HRC65ZDK | $ (13,834.22) | DSTBJFLHN7 | $ (270.48) |
| D9HWGUXAET | $ (473.00) | DSTDB64WU2 | $ (20,425.00) |
| D9J24SFX7L | $ (86.00) | DSTGJZFRPV | $ (5,056.80) |
| D9J2NMCWLQ | $ (274.40) | DSTGKE7AWD | $ (8,385.00) |
| D9J3NTBYZL | $ (2,150.00) | DSTHC6YRQ3 | $ (8.40) |
| D9J4LRY2N7 | $ (541.94) | DSTLAGHK6R | $ (412.58) |
| D9J4NYVQMD | $ (32.34) | DSTLH394EQ | $ (46,953.00) |
| D9J72PSXCT | $ (2,742.74) | DSTNWKYUXR | $ (129.00) |
| D9JA6YD8QB | $ (2,455.30) | DSTQ83572Z | $ (1,651.20) |
| D9JA8X27BT | $ (60.20) | DSTWDAYCUH | $ (1,862.00) |
| D9JE4ZLRYB | $ (1,290.00) | DSTYQXNLU9 | $ (80.78) |
| D9JEPBRSGC | $ (2,397.08) | DSTZDQK9A4 | $ (3,250.00) |
| D9JF6SDEGC | $ (49.65) | DSU32XPCQY | $ (129.00) |
| D9JLNV3AKY | $ (2,120.00) | DSU5DQM42L | $ (427,626.40) |
| D9JNF82SPA | $ (227.83) | DSU89TP47J | $ (0.56) |
| D9JNMLPKYC | $ (147,994.38) | DSU8LRK42T | $ (1,280.80) |
| D9JR8TASQW | $ (102.90) | DSU8X2VECQ | $ (5,868.24) |
| D9JRSA2UN4 | $ (578.04) | DSUA5W2GJZ | $ (66.64) |
| D9JTCWZ3SB | $ (4,300.00) | DSUAF4JVDY | $ (140.56) |
| D9JVHYCNXM | $ (172.00) | DSUB8CV94T | $ (182.00) |
| D9K5ERVS4F | $ (135.78) | DSUCFDV6Z8 | $ (100.20) |
| D9K8A2EH5U | $ (351.82) | DSUGL8QRFN | $ (125.20) |
| D9KACNDG83 | $ (64.50) | DSUJ8KTHG6 | $ (77.40) |
| D9KC87G4MF | $ (70.56) | DSUPLKQYFT | $ (18,920.00) |
| D9KE3YAB6C | $ (112.70) | DSV2LMKETY | $ (4,604.04) |
| D9KFBX6THP | $ (35.14) | DSV2UYBTGH | $ (16.66) |
| D9KGY2BMRJ | $ (2,238.60) | DSV4XCRU32 | $ (430.61) |
| D9KHWUPTAE | $ (97.92) | DSV5Q3TMCK | $ (225.90) |
| D9KJ7FHVSA | $ (6.86) | DSV7XGAFB6 | $ (441.50) |
| D9KJGD8BN3 | $ (20.58) | DSV7Y4UNK6 | $ (16.80) |
| D9KL2XWU68 | $ (4,730.00) | DSV9HMDCXE | $ (8,782.00) |
| D9KLGN5S37 | $ (96.04) | DSVCWF3NLP | $ (10.43) |
| D9KLHSCQPG | $ (34.44) | DSVDTK65E3 | $ (2,139.34) |
| D9KRZASPYV | $ (55.12) | DSVE5ZD3BY | $ (291.64) |
| D9KS8ZNXCP | $ (63.70) | DSVF9P7XWL | $ (12.60) |
| D9KV4LBRZF | $ (184.00) | DSVGC5MU3Q | $ (94.60) |
| D9KVW7CBRH | $ (564.44) | DSVGPTKQLX | $ (173.82) |
| D9KWGVHNMR | $ (2,480.00) | DSVGZU6W48 | $ (3,871.28) |
| D9KX7A8MF2 | $ (73.10) | DSVKHJCXB6 | $ (13.72) |
| D9KYBVNERU | $ (212.66) | DSVLPCQ6RB | $ (284.20) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D9KYZSLA2X | $ (37.86) | DSVMXP6NHA | $ (11.76) |
| D9L4A8ERVD | $ (47.30) | DSVNG6QMB4 | $ (103.88) |
| D9L5E2TMW3 | $ (25.06) | DSVQBN9LMG | $ (3,877.12) |
| D9L6P8QXTM | $ (34.36) | DSVU7EQC6Y | $ (1,290.00) |
| D9LEBQDN3X | $ (546.00) | DSVX9FGTUN | $ (28.42) |
| D9LFMV6XDB | $ (1,388.93) | DSVXKC94FG | $ (649.30) |
| D9LH6S87T5 | $ (143.72) | DSVXRFLHBG | $ (220.50) |
| D9LKVECFGQ | $ (14,882.30) | DSW2GYE9QA | $ (408.50) |
| D9LN8MYCK4 | $ (98.90) | DSW3DYFQ79 | $ (2,846.00) |
| D9LNW2SVGR | $ (11.76) | DSW48J7RX9 | $ (2,120.00) |
| D9LPQ53RCD | $ (386.61) | DSWFQERM5L | $ (53.73) |
| D9LSBWADYQ | $ (2,716.00) | DSWJ9ZHA2X | $ (22.54) |
| D9LTY5F7MN | $ (1,727.18) | DSWJKPD3LT | $ (490.00) |
| D9LW7B5QXY | $ (129.00) | DSWQ8LZBVD | $ (1,720.00) |
| D9LXFYV3HU | $ (10,185.14) | DSWQH6MGC4 | $ (129.41) |
| D9M2KYPQ4G | $ (52.00) | DSX9Z78N3P | $ (428.34) |
| D9M2PFNUWE | $ (45.36) | DSXDGNQK7E | $ (27,475.96) |
| D9M3P4BE5D | $ (5,878.76) | DSXEJ8WYG6 | $ (248,169.43) |
| D9M4YGRZFV | $ (77.40) | DSXENYP95U | $ (150.50) |
| D9M6NXJK4L | $ (1,298.40) | DSXHPBMULQ | $ (72.80) |
| D9M7XY3L6J | $ (128.34) | DSXJ2FTZHG | $ (151.90) |
| D9MB35KWQY | $ (87.96) | DSXKB7RNEJ | $ (550.40) |
| D9MCF8J4PK | $ (203.36) | DSXL4EZ5RF | $ (110.48) |
| D9MCXR3NK4 | $ (3,136.00) | DSXLK4U5Q3 | $ (129.00) |
| D9MFQGRWVJ | $ (89.18) | DSXLZV6WYA | $ (176.00) |
| D9MJTKESH2 | $ (1,596.42) | DSXNYEFUVK | $ (43.00) |
| D9MKSCENDJ | $ (82,448.24) | DSXRVZJW5E | $ (1,969.80) |
| D9MKT5HFQX | $ (135.24) | DSXTN6EQPF | $ (80.36) |
| D9ML7QKC2E | $ (258.00) | DSXUWCBK3J | $ (129.00) |
| D9MXNL3D6G | $ (845.32) | DSXV5JWL6Q | $ (40.32) |
| D9N45FMZWA | $ (394.94) | DSXYV34TUQ | $ (71,685.30) |
| D9N4TGBAHL | $ (21.00) | DSXZ7HM8JL | $ (23.28) |
| D9N4YPAHFQ | $ (51.60) | DSXZTJP28V | $ (47.30) |
| D9N7JAWRLE | $ (601.72) | DSY2598HPK | $ (25.48) |
| D9NAQ6PD7K | $ (4,199.30) | DSY4CR32PK | $ (11.76) |
| D9NDTM34UR | $ (2,150.00) | DSY7E248HR | $ (212.00) |
| D9NMPGF2KZ | $ (184.90) | DSYAVK278W | $ (94.60) |
| D9NQPB74UA | $ (25.80) | DSYBWTJC9H | $ (65.52) |
| D9NQVF567M | $ (232.86) | DSYDTMR598 | $ (14,414.80) |
| D9NVKT4W8Q | $ (270.90) | DSYHX5VZBQ | $ (25.34) |
| D9NYS4R3EX | $ (36.26) | DSYJGXRBWP | $ (34,202.00) |
| D9P2NWXUAR | $ (14.70) | DSYLXNPW2V | $ (2,455.76) |
| D9P5JRENUV | $ (6,316.70) | DSYN6TEHWR | $ (430.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D9P5SZ28EU | $ (62.55) | DSYP7CHZQU | $ (1,916.00) |
| D9P5VNWH4G | $ (7,427.60) | DSYUD6VFGH | $ (9,423.96) |
| D9P85HN4MV | $ (90.30) | DSYVTWL54E | $ (17.64) |
| D9PARW5CVF | $ (105,340.30) | DSZ3G97HM5 | $ (44.10) |
| D9PBFJEC7Z | $ (109.78) | DSZDV3XYJ5 | $ (163.40) |
| D9PCTNMV7Q | $ (86.00) | DSZERWF27M | $ (7,421.83) |
| D9PFACTHGR | $ (51.60) | DSZFQG6MDE | $ (12.85) |
| D9PFY256GB | $ (49.12) | DSZKR3LQAG | $ (119.74) |
| D9PHTCABUN | $ (13.72) | DSZLWK876R | $ (5,658.88) |
| D9PJWTC6XF | $ (19.60) | DSZMGDVWAL | $ (89.18) |
| D9PM2VQ7B8 | $ (262.30) | DSZPLHUQ6K | $ (17.64) |
| D9PRHC7JXE | $ (43.68) | DSZR8G26JU | $ (117.08) |
| D9PRLTMKYZ | $ (4,040.00) | DSZRXUDNF7 | $ (17,200.00) |
| D9PUVA8HCQ | $ (0.93) | DSZW4A5MPT | $ (65.52) |
| D9PV6ZDJT8 | $ (9.80) | DT23QLKGFS | $ (4,667.74) |
| D9PYLSE26A | $ (93.10) | DT24B9LA38 | $ (1,918.08) |
| D9PZLHKCFB | $ (544.32) | DT2GFJVMXR | $ (4.90) |
| D9Q47HDUYA | $ (79.68) | DT2H4PJA9V | $ (81.70) |
| D9Q543LB6H | $ (588.00) | DT2HP38MW7 | $ (45,863.72) |
| D9Q7AC2JEY | $ (180.60) | DT2JD4V5YW | $ (2,150.00) |
| D9Q8YVTNRS | $ (85.30) | DT2JYXZHDA | $ (118.58) |
| D9QA5RN8L4 | $ (14.70) | DT2MH7VFAS | $ (490.20) |
| D9QAV4U28D | $ (267.54) | DT2SELMZQ9 | $ (173.10) |
| D9QDVAXJUG | $ (10,836.00) | DT2WJ3ZYXP | $ (0.55) |
| D9QGCKZL7S | $ (7.82) | DT32UYEV8H | $ (30.35) |
| D9QGNWX5J8 | $ (795.50) | DT35CE9AYN | $ (30,100.00) |
| D9QKCYEZLG | $ (172.00) | DT392XHFQM | $ (72.40) |
| D9QPW75B43 | $ (73.10) | DT3BAG5M98 | $ (237.16) |
| D9QSX72RLZ | $ (117.26) | DT3H7Z5KYM | $ (65,980.79) |
| D9QTS7J3ZB | $ (175.56) | DT3JHM8EYC | $ (86.24) |
| D9QY8EGP2T | $ (120.40) | DT3K254WMJ | $ (10,834.57) |
| D9QZ8FWBRA | $ (657.06) | DT3N79SXHZ | $ (3,208.00) |
| D9R2Q8ADZN | $ (1,290.00) | DT3PK8RWVA | $ (44.10) |
| D9R3HQSYCF | $ (392.00) | DT3RNSHC4G | $ (586.80) |
| D9R4C2NYLS | $ (135.94) | DT3SNH94RW | $ (72.27) |
| D9R6WJDUYS | $ (2,279.00) | DT3UPNYG4M | $ (67.20) |
| D9R7YGU3FJ | $ (49.98) | DT3YEQAZLH | $ (211,572.90) |
| D9R8GVBS7K | $ (6,450.00) | DT3YPQ4MU7 | $ (9.24) |
| D9RAN4YWZG | $ (9.80) | DT3ZMW47BY | $ (72,265.80) |
| D9RBCZWUNK | $ (15,010.00) | DT42ZBL9QR | $ (138.06) |
| D9RC7WH6UV | $ (55.90) | DT45VACZH8 | $ (424.00) |
| D9RF5N3EG4 | $ (125.68) | DT48UNELYC | $ (2,390.80) |
| D9RUXZN67H | $ (103.20) | DT49WC7EFD | $ (133.02) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D9S2Q385DV | $ (164.38) | DT4ABGXZE5 | $ (151.48) |
| D9S3E6U8Z5 | $ (126.52) | DT4C9F7L5G | $ (0.41) |
| D9S4CUVY35 | $ (181.03) | DT4CDL8RF5 | $ (860.00) |
| D9S4LTYV2H | $ (12.60) | DT4CX23NYF | $ (140.14) |
| D9S5NQEZ3P | $ (27.72) | DT4ERUHJ3M | $ (27.44) |
| D9S72BTU4G | $ (1,829.00) | DT4F8Y2WSN | $ (767.66) |
| D9S7VLFXAJ | $ (16.17) | DT4GMZ5ASC | $ (2,898.20) |
| D9S8QWZ4Y5 | $ (3,635.80) | DT4LD6CQ8F | $ (167.70) |
| D9SB6DFH5E | $ (54.88) | DT4LFU2QEW | $ (39.48) |
| D9SBCXRKJF | $ (39.20) | DT4RMBLGVU | $ (1.50) |
| D9SCKYQU5Z | $ (9,960.00) | DT4S8RWFVM | $ (246.98) |
| D9SDLXEWCH | $ (56,649.74) | DT4SW9GQFL | $ (28.56) |
| D9SU2FLRVE | $ (13.72) | DT4VEXGQSN | $ (9.03) |
| D9SWPFR7XZ | $ (73.88) | DT4VNKFY6C | $ (77.40) |
| D9SWVN2BLF | $ (430.00) | DT4VRD3GEN | $ (19.60) |
| D9T4N6UVCP | $ (7,632.00) | DT529ZMGSN | $ (73.10) |
| D9T7468Y2R | $ (1,920.52) | DT54DHNAUX | $ (141.90) |
| D9TAGNLKZ8 | $ (38.22) | DT57JV9A4E | $ (315.56) |
| D9TGZRJDUH | $ (2,550.94) | DT57KVJW8N | $ (384.00) |
| D9THWMJU3P | $ (100.10) | DT57M64PJX | $ (50.96) |
| D9TMBWGP2F | $ (12,020.25) | DT59MSDAQE | $ (2,721.53) |
| D9TPMWF6EN | $ (231,451.50) | DT5AWZSFNC | $ (64.50) |
| D9TZCJW7S4 | $ (116,403.00) | DT5GNK9MCA | $ (464.24) |
| D9U26MJ4QX | $ (93.94) | DT5GZSY8MU | $ (145.38) |
| D9U3AG2JLV | $ (49.00) | DT5JE3DF4W | $ (51.24) |
| D9UAV4PQ8C | $ (83.31) | DT5KPQ632V | $ (26.45) |
| D9UBM2QWV7 | $ (14.56) | DT5MPXE86Y | $ (24.50) |
| D9UEDRBYLN | $ (118.16) | DT5PHMFE7G | $ (39.20) |
| D9UEQZ5MF3 | $ (150.82) | DT5RAJLS89 | $ (88.20) |
| D9UHN7PREL | $ (381.22) | DT5RMXA2ED | $ (172.35) |
| D9UHTQNPR7 | $ (111.80) | DT629ZK3RL | $ (2,755.76) |
| D9UNSRFWC3 | $ (66.32) | DT67YKQHMW | $ (1,586.62) |
| D9UPAN8BHL | $ (73.10) | DT6C45HMKY | $ (8,317.84) |
| D9UPAZ3K4V | $ (18.62) | DT6CGWEB27 | $ (145.42) |
| D9UQWZH4J3 | $ (63.70) | DT6FE4HG87 | $ (424.00) |
| D9URB7TH5S | $ (124.70) | DT6GEWAPYZ | $ (317.68) |
| D9URY24EB6 | $ (49.00) | DT6GFVULC2 | $ (35,767.90) |
| D9USQ67TKV | $ (10.92) | DT6K2B93A5 | $ (85.79) |
| D9UYKC2MVZ | $ (3,440.00) | DT6MQGXJEN | $ (698.24) |
| D9UZR65VBG | $ (30.80) | DT6NAC85GJ | $ (79.80) |
| D9V5S4CFAY | $ (6,330.80) | DT6PUR53YK | $ (85.68) |
| D9VCLQMEUW | $ (1,500.70) | DT6UNLP3VR | $ (848.00) |
| D9VFDR3NEU | $ (3,202.64) | DT6WVZDUGP | $ (31.50) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D9VFSCZ4UP | $ (111.80) | DT6XS9RFDZ | $ (258.49) |
| D9VGFM784Q | $ (666.30) | DT6Y7QFMKE | $ (1,294.30) |
| D9VGYFNMWQ | $ (28.21) | DT728MHASW | $ (3,231.61) |
| D9VHAGUT6Q | $ (19,941.78) | DT7492X6BQ | $ (43.00) |
| D9VM7ZABF3 | $ (4.90) | DT784MDGS2 | $ (150.50) |
| D9VNXPS2KY | $ (860.00) | DT7AD9UHVS | $ (165.12) |
| D9VQK8G32J | $ (96.42) | DT7AV4SBQZ | $ (45,021.20) |
| D9VT62QGH3 | $ (336.70) | DT7DJAUCRM | $ (23.52) |
| D9VTP2QRXG | $ (62.72) | DT7FE2WNB4 | $ (22,307.78) |
| D9VWL3KBJH | $ (41.16) | DT7FHWMB8Q | $ (0.84) |
| D9W4A5B736 | $ (659.55) | DT7GPUQ54H | $ (25.80) |
| D9W5ERTCXL | $ (103.20) | DT7HP3EYSC | $ (1,960.00) |
| D9W6HYS4KD | $ (125.75) | DT7JPDSV36 | $ (454,781.63) |
| D9WCN48QZK | $ (37,955.66) | DT7NM8PFH4 | $ (926.45) |
| D9WGCX2JP3 | $ (2.97) | DT7RW35MK9 | $ (11.76) |
| D9WK2E6NDZ | $ (7.84) | DT7UH9YL3V | $ (11,794.00) |
| D9WMHYFZAS | $ (86.89) | DT7URADQGZ | $ (252.00) |
| D9WP4Z3S8A | $ (100.94) | DT7XMQW2ZF | $ (4,730.00) |
| D9WRFUQYSG | $ (12.60) | DT7ZSH3UAG | $ (23,220.00) |
| D9WS78YGFM | $ (313.66) | DT83MUS2NF | $ (1,428.25) |
| D9WTLADZN4 | $ (580.00) | DT849RWDEL | $ (129.00) |
| D9WTY42B5P | $ (73.10) | DT85MVQC2U | $ (123.14) |
| D9WX73NSPV | $ (4.90) | DT86PEZYXM | $ (203.92) |
| D9WXTDU24E | $ (43.12) | DT87MFCU5G | $ (21.56) |
| D9WZ23RNUL | $ (1,454.32) | DT8AK2YJ5G | $ (211.06) |
| D9WZCH8SPF | $ (6,450.00) | DT8DEGJWM9 | $ (353.26) |
| D9X2KFTH7A | $ (163.40) | DT8DXH5G6L | $ (376.40) |
| D9X8ZWSUDC | $ (36.26) | DT8GHB97F5 | $ (33.35) |
| D9XDR6UL5Y | $ (69.37) | DT8J5GWDEF | $ (12.92) |
| D9XFEM6LKQ | $ (16,206.48) | DT8JAWS6YU | $ (104.58) |
| D9XHZBPSWG | $ (126.56) | DT8LJSPUND | $ (64.50) |
| D9XK4V2H5W | $ (1,389.56) | DT8N2E5WR3 | $ (2,825.10) |
| D9XLTNDA6K | $ (563.30) | DT8U23Y7EK | $ (13,366.08) |
| D9XMDPR4EY | $ (1,555.26) | DT8UFGKPAD | $ (5.88) |
| D9XULW3J8H | $ (914.00) | DT8VWEYCR4 | $ (49.00) |
| D9XZLV3C52 | $ (193.50) | DT8XSFQAB3 | $ (258.00) |
| D9Y28VBQ3W | $ (1,878.66) | DT8YRWMFUN | $ (1,905.00) |
| D9Y2BJTQUS | $ (97.02) | DT8ZSHVQ4W | $ (288.00) |
| D9YAKPVXUH | $ (12.74) | DT94NAGM3Y | $ (12.74) |
| D9YDEWR2VS | $ (669.83) | DT95PGWF7Q | $ (26,048.40) |
| D9YFG6KSBP | $ (492.94) | DT97BKJE8H | $ (14.70) |
| D9YMAFN7TJ | $ (2,157.89) | DT97M3DNLP | $ (387.00) |
| D9YPDJE2N3 | $ (63.00) | DT986AYPME | $ (3,440.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D9YPGQW64S | $ (288.10) | DT98RYCJMZ | $ (4.30) |
| D9YPRDKGHT | $ (1,795.00) | DT9AG6ZE4B | $ (349.24) |
| D9YRPM5JCE | $ (499.20) | DT9DJ6SVM4 | $ (36.00) |
| D9YTHRM3L6 | $ (122.75) | DT9EVBK7R2 | $ (90.30) |
| D9Z2EX3WYN | $ (56.12) | DT9K5XPADN | $ (119.00) |
| D9Z7HEKW8V | $ (120.13) | DT9QGVH73W | $ (1,835.00) |
| D9ZBFPM2AV | $ (513.66) | DT9QKY8H46 | $ (24.50) |
| D9ZBN2FT68 | $ (206.40) | DT9S6ZMEKV | $ (1,728.78) |
| D9ZCF6AVJY | $ (1,928.64) | DT9WE6QRSF | $ (185.42) |
| D9ZDH8JYF4 | $ (163.40) | DT9WFJPCNZ | $ (50.40) |
| D9ZNYGRP82 | $ (51.60) | DT9XQMP5L3 | $ (105.01) |
| D9ZPFAT7RW | $ (31.36) | DT9YJK3ZDF | $ (1,668.96) |
| D9ZPW57NKF | $ (54.38) | DT9ZCHNPDM | $ (45.62) |
| D9ZQNJLVU8 | $ (75,017.80) | DTA4PGVC36 | $ (558.60) |
| D9ZRDYCBJH | $ (75.52) | DTA67CQ49V | $ (82.35) |
| D9ZSD8QGYJ | $ (14,002.24) | DTA94MCLF7 | $ (1,066.72) |
| D9ZSXUWYMF | $ (1,290.00) | DTAE4N3978 | $ (206.40) |
| D9ZW48JTFB | $ (149.84) | DTAEH6RZUP | $ (263.90) |
| D9ZYFEPSTV | $ (73.32) | DTAEZ6KS8Q | $ (14.28) |
| DA23EQPGD9 | $ (25,186.00) | DTAFD4R3HL | $ (104.38) |
| DA24PLTK6R | $ (1,484.00) | DTAH2LBSUW | $ (382.04) |
| DA26DP3HBQ | $ (4,914.00) | DTAHZC8N7L | $ (26,058.00) |
| DA295YKLC8 | $ (60.20) | DTAJU8DXCL | $ (113,317.90) |
| DA2D8LN6P7 | $ (94.60) | DTAK5URW7Z | $ (1,961.00) |
| DA2ED4XMHW | $ (526.26) | DTAMCUGJVX | $ (107.09) |
| DA2FMNJZ3Q | $ (86.00) | DTAMDRS4V7 | $ (10.39) |
| DA2FZULEGW | $ (29.64) | DTAP8QV2XG | $ (1,044.00) |
| DA2QCKNZ8G | $ (36.80) | DTAUDWPM4Q | $ (48.00) |
| DA2QFW9UPZ | $ (1,059.10) | DTAWCVG37E | $ (47,727.34) |
| DA2QK7UXSY | $ (230.30) | DTB32HUMVR | $ (18.20) |
| DA2RC8BDKJ | $ (848.00) | DTB4NS3WXM | $ (11.76) |
| DA2S7MNQDJ | $ (17.94) | DTB82MVXUY | $ (64.50) |
| DA2V5RE7TH | $ (2,150.00) | DTB8LJKS6U | $ (430.00) |
| DA36ER4UDN | $ (180.67) | DTBAKDYJNU | $ (41.16) |
| DA376UWFEV | $ (116.10) | DTBH2WRNJV | $ (5.88) |
| DA3795RYEB | $ (1,568.00) | DTBJ3QZXP5 | $ (594.10) |
| DA3BPJR9YN | $ (12.60) | DTBLMRNH3X | $ (1,936.48) |
| DA3CSNERDQ | $ (78.41) | DTBR3V7Z4A | $ (48.17) |
| DA3ED2V5JU | $ (212.00) | DTBRVDUWCF | $ (45.50) |
| DA3EWSXGYC | $ (85.33) | DTBS7EFK2V | $ (77.40) |
| DA3GQ2W7PN | $ (361.20) | DTBSNMZAVD | $ (156,935.12) |
| DA3JX8U6HM | $ (46.52) | DTBSXAJKQU | $ (215.00) |
| DA3L679UVS | $ (141.90) | DTBSY6FWAD | $ (483.75) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DA3QT7ZDWU | $ (138.91) | DTBUPM7ARX | $ (118.06) |
| DA3RJNLFM5 | $ (743.55) | DTBVARGDF9 | $ (9.80) |
| DA3TVDXM2R | $ (3,575.48) | DTBXASKQRV | $ (51.94) |
| DA3YVZBHEW | $ (2,371.60) | DTBXGZ5H2N | $ (230.30) |
| DA3Z2WV58F | $ (8,586.50) | DTBYHD8JMW | $ (275.21) |
| DA42PM8KXW | $ (92.16) | DTBZJH2RQE | $ (133.30) |
| DA45LRJND6 | $ (1,290.00) | DTBZSX54EK | $ (101.92) |
| DA45QN27XB | $ (243.04) | DTC2DKWS3F | $ (132.30) |
| DA498UPH3K | $ (94.70) | DTC3XAWUF7 | $ (1,520.00) |
| DA4BE27XS9 | $ (2.94) | DTC6DLFZV5 | $ (25.48) |
| DA4DBEW8N9 | $ (20,290.10) | DTC85ZVWAY | $ (9.80) |
| DA4DFUVJZM | $ (1.96) | DTC95K2GAR | $ (58.66) |
| DA4FMSEQ6G | $ (70.56) | DTC9B6AUQ4 | $ (73.50) |
| DA4HMD7QGR | $ (1,913.50) | DTCHEZ5346 | $ (29.40) |
| DA4JLU2TCW | $ (21.50) | DTCK4GHJ6R | $ (60.20) |
| DA4K69J53R | $ (691.88) | DTCK9JM7G3 | $ (81.70) |
| DA4LKGXT9R | $ (196.60) | DTCRL23EVQ | $ (211.68) |
| DA4ND87ZSH | $ (67.30) | DTCSJH9UDF | $ (44,995.72) |
| DA4PQTFW6V | $ (78.29) | DTCVRQJDES | $ (98.90) |
| DA4RG89XYP | $ (4,834.76) | DTCVSPALJQ | $ (860.00) |
| DA4RTSKD83 | $ (117.65) | DTCVWHEUFP | $ (163.40) |
| DA4TCEN29Q | $ (28.80) | DTD3ECL4N2 | $ (7,327.46) |
| DA4TMWV7FR | $ (27.72) | DTD5ZU8RMC | $ (2,534,800.00) |
| DA4TZF58VM | $ (438.60) | DTDAY4RZM5 | $ (244.44) |
| DA4WFRP6HZ | $ (2,710.68) | DTDB9K4PN2 | $ (425.70) |
| DA4WL5DZ6E | $ (58.24) | DTDJG4H8ZL | $ (19,996.90) |
| DA4Y7PXLBW | $ (298.48) | DTDJXUW59Z | $ (21.00) |
| DA4ZX9DHFW | $ (51.94) | DTDPXM4WV9 | $ (141.90) |
| DA56MK7SP3 | $ (177.45) | DTDQJKENFU | $ (28,642.30) |
| DA56VRHQXP | $ (4,300.00) | DTDSUHKE3A | $ (109.34) |
| DA59PF8WGD | $ (81.70) | DTDSUMX8LQ | $ (86.00) |
| DA5B9RJNZG | $ (116.10) | DTDWZLBVQJ | $ (58.80) |
| DA5BMSYK6X | $ (387.00) | DTE2BH73QL | $ (59.15) |
| DA5CKPXW37 | $ (3,947.66) | DTEBM6FKX4 | $ (10.78) |
| DA5DQVP724 | $ (158.20) | DTEF9AH4VB | $ (57.72) |
| DA5EDB8SFW | $ (4,300.00) | DTEFL8VNPG | $ (129.00) |
| DA5JVPQSKZ | $ (38,100.00) | DTEFPCGX2K | $ (44.52) |
| DA5PE768SH | $ (160.72) | DTEGL4CRQS | $ (9.35) |
| DA5T6FJH8N | $ (29.40) | DTEGVDZ4MN | $ (57.82) |
| DA5TNR6WB3 | $ (10.78) | DTEH68L5SW | $ (2,283.30) |
| DA5UY4QKTC | $ (4,900.00) | DTEHN8M7DP | $ (860.00) |
| DA5UZ8K4CE | $ (12,470.00) | DTEKY49VZX | $ (2,150.00) |
| DA5VL9EZJS | $ (9.80) | DTEMFPK8YZ | $ (30.38) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DA63HKZV9X | $ (137.60) | DTEMSHK8R6 | $ (150.50) |
| DA648ZPLMU | $ (950.30) | DTEQJLWK3G | $ (129.00) |
| DA6B7F8V5S | $ (5.04) | DTESDM65K3 | $ (9.10) |
| DA6C37RYMB | $ (1,290.00) | DTESRD3GWY | $ (51.60) |
| DA6CFHJM32 | $ (159.10) | DTEUDNMWLK | $ (83,631.24) |
| DA6KR7P2UL | $ (1,318.64) | DTEWKH2N3P | $ (26,125.60) |
| DA6N5KXZPL | $ (46.02) | DTF2XVPSJL | $ (946.00) |
| DA6NJC53H8 | $ (58.80) | DTF58BERUC | $ (24.50) |
| DA6PYLR2JU | $ (739.40) | DTF6QWC48H | $ (6,880.00) |
| DA6XKGWUJR | $ (6.75) | DTF7R2GVMY | $ (60.20) |
| DA6XM5PRYZ | $ (860.00) | DTF7UB8DRL | $ (137.60) |
| DA6XSKL43G | $ (1,670.00) | DTFAH8QYLD | $ (17,962.35) |
| DA6Y4CWTRZ | $ (94.60) | DTFBJRV6NK | $ (13,632.56) |
| DA6YD9R53J | $ (0.93) | DTFCL8YSVJ | $ (27.72) |
| DA6Z2TH8J3 | $ (812.15) | DTFGJ5W6YE | $ (68.32) |
| DA75EF3NWH | $ (49.00) | DTFPQWRUG5 | $ (11.76) |
| DA79M3XF2J | $ (305.62) | DTFQ2CEUMS | $ (295.74) |
| DA79R6E5PN | $ (42.16) | DTFVZ94DAC | $ (111.80) |
| DA7BV3Z2U6 | $ (70.62) | DTFW9HPZ7J | $ (30.38) |
| DA7DFHNMJC | $ (129.41) | DTFXWUD65N | $ (348.30) |
| DA7HE2N6QL | $ (63.70) | DTFYBMK5UV | $ (20,970.25) |
| DA7MWCP2Z5 | $ (8,195.80) | DTFYDSUQ2B | $ (124.70) |
| DA7PD4K8EM | $ (27.00) | DTFYJKSCD4 | $ (331.10) |
| DA7RFVQP8B | $ (19.60) | DTG2QXAUCF | $ (55.90) |
| DA7SJGWCXE | $ (1,017.35) | DTG53E4SMD | $ (82.73) |
| DA7UTN6PHV | $ (345.80) | DTG5UQXPNW | $ (14.28) |
| DA7V34QED2 | $ (179,727.24) | DTG6A8L3VZ | $ (1,750.41) |
| DA7VDCZGQE | $ (304.08) | DTG73AX6L2 | $ (60.76) |
| DA7VDX6RTM | $ (12.74) | DTGAHJN49R | $ (3,830.00) |
| DA7VJ9KHQT | $ (2,012.86) | DTGDRQ6JEA | $ (339.70) |
| DA7VXM2WBF | $ (29.40) | DTGDUMC34B | $ (97.03) |
| DA7W4BTLKN | $ (129.00) | DTGDZ7LRC3 | $ (107.80) |
| DA7YF8UNG3 | $ (348.88) | DTGFKA2XUS | $ (4.90) |
| DA7Z2CQ693 | $ (117.68) | DTGJAV4ERD | $ (74.92) |
| DA837WMXFG | $ (77.40) | DTGL4JUBVX | $ (106.84) |
| DA84KYXZVR | $ (141.61) | DTGQA2UPB3 | $ (3.64) |
| DA87JYUVPN | $ (22,601.14) | DTGRYCZ63W | $ (78,582.50) |
| DA89BMCRV7 | $ (78.38) | DTGSUYZLME | $ (66.14) |
| DA89YFJ3GU | $ (31.36) | DTGULAZV7C | $ (150.50) |
| DA8BFRE3ST | $ (178.36) | DTGV28BH37 | $ (61.88) |
| DA8BM3HSRJ | $ (12,785.50) | DTGW3EZC7A | $ (6,915.76) |
| DA8BQR23LX | $ (6,463.05) | DTGWK97XNH | $ (35.28) |
| DA8BTQM3Z2 | $ (1,460.38) | DTGXM8ULRZ | $ (94.22) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DA8EXY2HCM | $ (266.60) | DTGYP68HX9 | $ (13,833.00) |
| DA8G5QZ2KR | $ (12.74) | DTGZ5RAQCP | $ (7,350.00) |
| DA8UKSRY3P | $ (45,924.00) | DTGZ782KRU | $ (1,525.16) |
| DA8UQVDLT6 | $ (161.70) | DTH2PCQJYX | $ (848.00) |
| DA8VZ6HK7Q | $ (21.16) | DTH7Q3W62F | $ (167.70) |
| DA8XEQMZLS | $ (1,372.00) | DTH8L4MUE3 | $ (50.96) |
| DA8YHDR4ZT | $ (53.76) | DTH8ZSG9NP | $ (136.08) |
| DA92TR4WLZ | $ (70.56) | DTHC4FDNJW | $ (3.92) |
| DA94BQ2ETL | $ (15.12) | DTHEPBLJ43 | $ (134.46) |
| DA94KQETR5 | $ (2,242.24) | DTHJY364SK | $ (101.80) |
| DA95QPZS2T | $ (89.96) | DTHMR4L3BE | $ (92.12) |
| DA96TE5YNJ | $ (146.20) | DTHRG7WZ5U | $ (97.12) |
| DA9B37URFW | $ (19.60) | DTHS4AWJVF | $ (9.80) |
| DA9CHNBG2X | $ (1,820.00) | DTHZE4G2CJ | $ (107.50) |
| DA9EZNHK54 | $ (423.36) | DTJ3MLNYQE | $ (20,352.00) |
| DA9J7KFEVR | $ (34,056.00) | DTJ3P7NVSZ | $ (206.40) |
| DA9JPB32MQ | $ (60.20) | DTJ3X7HDGW | $ (35.28) |
| DA9L6YBDWR | $ (1,610.64) | DTJ52EYKB8 | $ (370.64) |
| DA9LFUMH5Z | $ (96.42) | DTJ5KM6SGB | $ (113.62) |
| DA9LKU6B8R | $ (86.00) | DTJ5QLPXHV | $ (3,440.00) |
| DA9Q57YV8T | $ (43.68) | DTJ5YRDXG8 | $ (197.80) |
| DA9RKW7N6C | $ (98.90) | DTJ6ACQ4KX | $ (38.70) |
| DA9SK7B8VM | $ (43.12) | DTJANYUC2R | $ (1,850,317.46) |
| DA9T7ZURWK | $ (941.70) | DTJAS9BFC5 | $ (12.74) |
| DA9Y5SW3B8 | $ (41.35) | DTJCGWU7EA | $ (333.46) |
| DAB6UCV2XR | $ (1,359.07) | DTJENQ74AP | $ (22,350.86) |
| DABD9UFLV8 | $ (167.70) | DTJEZQSF74 | $ (4.90) |
| DABJM48P6X | $ (215.00) | DTJG4L5EFR | $ (430.00) |
| DABJQPENM8 | $ (249.40) | DTJHGQVW3B | $ (48.70) |
| DABJT6DERY | $ (372.78) | DTJHL8Q7SX | $ (23.40) |
| DABLJVMZNQ | $ (77.40) | DTJHUNFLR4 | $ (2.80) |
| DABLKGNCHF | $ (110.74) | DTJM3Q5UGB | $ (46,974.31) |
| DABNGMVE5Y | $ (94.60) | DTJU7YZMRG | $ (43.68) |
| DABWV53UKS | $ (5,391.87) | DTJU97XBND | $ (24.50) |
| DAC2U8596Q | $ (283.92) | DTJW9K4CZX | $ (8,454.00) |
| DAC4TGF5QN | $ (5.90) | DTJX3AKBCF | $ (64.50) |
| DAC5UX64M9 | $ (6.50) | DTJYF2APGW | $ (389,948.84) |
| DAC8YRMUFJ | $ (151.48) | DTJYW6GX2A | $ (133.28) |
| DACD48VUEN | $ (140.83) | DTJZE8Q5UM | $ (37,425.00) |
| DACEBK3QLW | $ (61.88) | DTK26ZYF9E | $ (16.66) |
| DACEZ6F5SJ | $ (236.30) | DTK47XULS6 | $ (314.30) |
| DACHWDVKNX | $ (238,085.56) | DTK5ENCQ2B | $ (103.04) |
| DACKQHW7P2 | $ (74,377.25) | DTK7E9GLJU | $ (64.50) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DACMEY4QWH | $ (64.50) | DTK8BZ4VPC | $ (1,484.00) |
| DACPE7NQ34 | $ (11,490.50) | DTKEZ3QB79 | $ (9.83) |
| DACQ46VG32 | $ (26,483.70) | DTKG57SFUA | $ (29.76) |
| DACQR7VUJ5 | $ (203.92) | DTKMWPB7XD | $ (66.64) |
| DACTKJHPDU | $ (63,450.54) | DTKNDB6U97 | $ (113.40) |
| DACWNVPK49 | $ (5.88) | DTKPAQWSHD | $ (206.40) |
| DACWXNJVKY | $ (5.88) | DTKR6DLQ2V | $ (25.48) |
| DACX72KBPG | $ (2,790.00) | DTKSAC2UB3 | $ (1,936.00) |
| DACYPVS9JL | $ (22.00) | DTKVFJBNGY | $ (1,891.63) |
| DAD73CQYTH | $ (220,912.42) | DTKVU3FPHN | $ (4,300.00) |
| DAD7P26BEK | $ (1,070.00) | DTKWQA4267 | $ (5.88) |
| DAD9BTGSUP | $ (105.02) | DTKXJ25ZE6 | $ (1,660.86) |
| DADBUXQPE2 | $ (1.75) | DTL38VBQRW | $ (20.00) |
| DADHF49SYJ | $ (23.46) | DTL63SEG7Y | $ (35.28) |
| DADJMC734T | $ (2,491,020.10) | DTL7UNEJWS | $ (335.40) |
| DADKVRYH8U | $ (282.24) | DTLA6C4UW7 | $ (40,112.05) |
| DADM5LHKWX | $ (25.82) | DTLADSQFYG | $ (64.19) |
| DADPL52WFN | $ (1,779.80) | DTLBNJRP29 | $ (17.64) |
| DADU8RYCKT | $ (107.50) | DTLD5AEXMN | $ (1,290.00) |
| DADUTGYNSW | $ (402.96) | DTLD9AC32U | $ (4,425.30) |
| DADV2NT87H | $ (15,910.00) | DTLMPQW4XV | $ (18.20) |
| DADVMW572X | $ (78.96) | DTLNQVCD86 | $ (78.40) |
| DADWYMZ5HK | $ (122.96) | DTLP7YGXN9 | $ (146.20) |
| DADZK4CEUG | $ (550.57) | DTLPQ6SNXA | $ (227.90) |
| DAE5RB2Q3J | $ (9.80) | DTLV7EZAXH | $ (421.40) |
| DAE6F3Y8KV | $ (126.50) | DTLVXD8SQ3 | $ (2,568.00) |
| DAE6WPSNJF | $ (20,132.80) | DTLZ9KUHAB | $ (832.65) |
| DAE9ZH74YQ | $ (1.96) | DTM5A9EPSV | $ (26.46) |
| DAEDKNBMHQ | $ (7,740.00) | DTMF7GUJCE | $ (24,510.00) |
| DAESBKGCLR | $ (269.24) | DTMFE4UV5X | $ (2,150.00) |
| DAEU3DPXH7 | $ (17,360.00) | DTMFPS9LWD | $ (292.40) |
| DAEUPS7H9R | $ (609.90) | DTMH82AS7F | $ (4.90) |
| DAEWU6H879 | $ (7,740.00) | DTMJ8W4SE5 | $ (72.80) |
| DAEXD472HU | $ (111.02) | DTMJKN3WAD | $ (68.80) |
| DAEYVHCJGB | $ (52.78) | DTMKPG658J | $ (133.30) |
| DAF67ZG9TU | $ (1,906.74) | DTMKXZU5VC | $ (2,101.70) |
| DAF7EBLNG2 | $ (5,251.31) | DTMLAH83PK | $ (2,369.18) |
| DAF7HSGJBP | $ (23,231.88) | DTMLUN28JC | $ (4,945.00) |
| DAF8YNXQJD | $ (507.40) | DTMPG793WE | $ (79.04) |
| DAFBCP5LUX | $ (854.76) | DTMQGUJPNB | $ (64.50) |
| DAFGH6PM48 | $ (14.56) | DTMUC2YWD7 | $ (21.00) |
| DAFGSUHMTJ | $ (8.82) | DTMVZA9YNE | $ (59,340.00) |
| DAFKXN8HEZ | $ (2,940.00) | DTMXR5E2GL | $ (1,570.59) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DAFLT4XC7R | $ (2,756.00) | DTMZHXSWNU | $ (270.90) |
| DAFM9RY6P4 | $ (112.78) | DTN83UWSYF | $ (121.95) |
| DAFMLRWJ64 | $ (1,320.10) | DTNB96MCWS | $ (107.50) |
| DAFMLYGZ5H | $ (42,410,419.92) | DTNHG3XCSZ | $ (52.36) |
| DAFMUB23XP | $ (642.22) | DTNHSDYWAG | $ (135.82) |
| DAFN4UTR3S | $ (117.60) | DTNRYXJ5AB | $ (131.32) |
| DAFQ96HVM7 | $ (432.50) | DTNSMH8FJB | $ (249.40) |
| DAFR6QH5UW | $ (262.62) | DTNSQA65W8 | $ (148.68) |
| DAFR7QVWSJ | $ (58.80) | DTNUF69D8G | $ (29.12) |
| DAFRNUS5M4 | $ (9.80) | DTNWM967PY | $ (430.00) |
| DAFSMG7D39 | $ (11,563.90) | DTNWP7C8X2 | $ (141.90) |
| DAFT2WU7JC | $ (72.40) | DTP6NRGSYC | $ (15.68) |
| DAFTHKS5G9 | $ (182.28) | DTP946L5KU | $ (60.20) |
| DAFZY6S8GD | $ (243,628.00) | DTPDUEW32B | $ (731.00) |
| DAG2B3WJ7Y | $ (7,024.64) | DTPEY7MBJV | $ (147.21) |
| DAG465VRLB | $ (1,001.90) | DTPFL2N79Z | $ (7.68) |
| DAG4EFXH62 | $ (22.54) | DTPLE2R9ZJ | $ (73.10) |
| DAG5EYVLB4 | $ (7.81) | DTPNGUD3Y9 | $ (68.60) |
| DAG8Y69DLK | $ (29.40) | DTPQZ8YB92 | $ (40.18) |
| DAGDNH5EMR | $ (193.50) | DTPRSL3JZF | $ (21.28) |
| DAGETU4H6N | $ (3.92) | DTPSJNDKUH | $ (718.52) |
| DAGJQWE76P | $ (146.20) | DTPSXJZ3AH | $ (61,698.00) |
| DAGMDLKQUS | $ (609.70) | DTPXS6WRK5 | $ (2,544.00) |
| DAGMVRN9SE | $ (1,470.00) | DTQ746E8MC | $ (46.00) |
| DAGP2EC6WQ | $ (1,583.00) | DTQ75D36VK | $ (270.90) |
| DAGP85EWVM | $ (120.40) | DTQ7BKLN5V | $ (7,380.57) |
| DAGR759C34 | $ (2.94) | DTQB8X6WU4 | $ (60.20) |
| DAGVFD2KZQ | $ (16.13) | DTQC5B46R3 | $ (40,289.24) |
| DAGW4NRZU5 | $ (59,112.61) | DTQC93G4JE | $ (202.10) |
| DAGXE5C73N | $ (140.14) | DTQDG4YCXR | $ (215,000.00) |
| DAGXYCRLJ9 | $ (111.14) | DTQE8W64G7 | $ (29.40) |
| DAH8D4MB3J | $ (426.30) | DTQGKRLSX6 | $ (313.90) |
| DAHK4VDTRQ | $ (3,160.50) | DTQGWVPCYU | $ (189.20) |
| DAHKV9J6P7 | $ (12.74) | DTQHA8M54Y | $ (14,689.50) |
| DAHLM7FTQU | $ (338.10) | DTQHS2L5YW | $ (262.30) |
| DAHPDE6UXM | $ (1,736.00) | DTQJ6ZEAGM | $ (989.35) |
| DAHV97TQY4 | $ (74.47) | DTQKN56HDJ | $ (20.58) |
| DAHVE746M5 | $ (258,000.00) | DTQPF26RNE | $ (391.54) |
| DAHVLGQN52 | $ (2,580.00) | DTQPX32CJL | $ (107.35) |
| DAHW3L9N5S | $ (6.86) | DTQSDFGAMC | $ (4.90) |
| DAHW6CTNR5 | $ (3,138.94) | DTQV7NE68D | $ (935.90) |
| DAHWJU37NK | $ (9.80) | DTQXFCZGL7 | $ (193.62) |
| DAHXKB6RNY | $ (69.78) | DTQY54U32A | $ (988.61) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DAHY3TK74N | $ (0.46) | DTR34PA2XW | $ (860.00) |
| DAHY7TV6MB | $ (64.68) | DTR5VE87DS | $ (18.20) |
| DAHYRXCEMD | $ (158.76) | DTR9L8H6K4 | $ (6.48) |
| DAHZN6JQ8V | $ (2,140.00) | DTRC3W9EZK | $ (15,011.30) |
| DAHZYGW8FJ | $ (464.40) | DTRHUYE2GQ | $ (165,051.20) |
| DAJ528VK4U | $ (782.04) | DTRMJ685AN | $ (1,586.70) |
| DAJ5RGFP4B | $ (22,834.00) | DTRMSFQNBJ | $ (4,116.00) |
| DAJ7BPKZH8 | $ (15.58) | DTRN3VP2SB | $ (107.50) |
| DAJ7RV86NW | $ (1,027.70) | DTRN4S83YC | $ (356.90) |
| DAJ92WGCLT | $ (177.12) | DTRQBC25VH | $ (7,270.00) |
| DAJ9BRGYKN | $ (80.36) | DTRU6289VN | $ (12.60) |
| DAJBCUXFGY | $ (150.50) | DTRW5GP96L | $ (1,427.60) |
| DAJG9D5PEB | $ (143.76) | DTRXCUANBZ | $ (509.60) |
| DAJLYNVGQP | $ (50.96) | DTRZXQBW9N | $ (39.20) |
| DAJMGZL8NS | $ (179.32) | DTS24XLC37 | $ (3.64) |
| DAJN386BEK | $ (23.52) | DTS2UBQ6YM | $ (68.79) |
| DAJP2DREWS | $ (89.32) | DTS7VGCKWM | $ (23,274.47) |
| DAJRCM6K97 | $ (3,810.00) | DTSA5VCQMG | $ (122.78) |
| DAJSYX6GTR | $ (65.48) | DTSBHCYNR2 | $ (223.60) |
| DAJUCV3X52 | $ (920.20) | DTSBNFL6HX | $ (129.00) |
| DAJVCN93MB | $ (135.85) | DTSBU3H4GK | $ (155.20) |
| DAJVG4Y7Q2 | $ (64.50) | DTSCLKEA2M | $ (40,595.24) |
| DAJVLQYWG2 | $ (13.80) | DTSD9AKY6Q | $ (330.28) |
| DAJW7ZD2NC | $ (1,886.00) | DTSE8QFY3A | $ (18.62) |
| DAJWCH2U3X | $ (2,725.39) | DTSEC8J3DR | $ (131.94) |
| DAK4RQG2UW | $ (259.76) | DTSM97DGY8 | $ (163.40) |
| DAK4ZET5V3 | $ (65,432.64) | DTSMD7CEBW | $ (100.10) |
| DAK52U9VPT | $ (6,450.00) | DTSPDKCUMB | $ (159.10) |
| DAK5RW6VMC | $ (72.52) | DTSQHXFKUJ | $ (51.60) |
| DAK8VFPJ3Q | $ (6.90) | DTSQM9Z3J4 | $ (524.16) |
| DAKCTQEHGS | $ (116.60) | DTSQYUXR63 | $ (65,268.00) |
| DAKGXN8E5M | $ (77.40) | DTSY4RPLZU | $ (54.88) |
| DAKHDVSYF3 | $ (45,289.72) | DTSYUP6RGH | $ (754.60) |
| DAKL4J27GT | $ (9.80) | DTU2CK39PV | $ (36.13) |
| DAKP9X5HT4 | $ (106.84) | DTU6ZR59XG | $ (2,787.28) |
| DAKPMZWUGB | $ (151.90) | DTU754ZGQ6 | $ (5,330.27) |
| DAKPSHR57B | $ (2,844.00) | DTUA7MLW3P | $ (35.42) |
| DAKRYGBEM5 | $ (240.80) | DTUAB6ERJ7 | $ (150.50) |
| DAKU58Q69P | $ (90.30) | DTUB8CK9GA | $ (181.10) |
| DAKV27ETNC | $ (47.04) | DTUEANCD9H | $ (49.00) |
| DAKWG2XZJL | $ (40.18) | DTUKBCQNJR | $ (197.80) |
| DAKYDFSJBE | $ (546.84) | DTUNH2B5YK | $ (88.66) |
| DAL4JTZYQC | $ (1,143.80) | DTUP8RVXFK | $ (136.50) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DAL8DKFS29 | $ (584.80) | DTUQ746GDK | $ (7,690.00) |
| DAL8SM2B7Z | $ (59.78) | DTUW36G8LD | $ (184.90) |
| DALBDWPC7Y | $ (7,327.46) | DTV2NDQYLU | $ (185.54) |
| DALEFD7Z38 | $ (2.94) | DTV2P4G3HM | $ (29.40) |
| DALFW46DJQ | $ (7,834.25) | DTV2Y6KUGN | $ (106,115.29) |
| DALK9XZDVP | $ (1,317.56) | DTV4YSXUPR | $ (79.20) |
| DALN7HJ6WG | $ (199.92) | DTV62DENQR | $ (0.01) |
| DALY8J3ZE9 | $ (111.98) | DTV63YDQN2 | $ (21.50) |
| DAM27TDBL4 | $ (4,130,358.98) | DTV6Q5ABU8 | $ (29.40) |
| DAM39BP2K5 | $ (261.66) | DTV9N8R3BE | $ (193.50) |
| DAM6TD2FZS | $ (3,240.00) | DTVBC4D7SK | $ (86.00) |
| DAM6ZP9RY8 | $ (543.70) | DTVCSUQNB8 | $ (127.40) |
| DAM7N4RE9Y | $ (215.00) | DTVPNH7R4K | $ (10.78) |
| DAMB8XTQ75 | $ (309.60) | DTVR4XG9ZD | $ (116.10) |
| DAMFSPR9VN | $ (7.84) | DTVRLQNJUK | $ (50.96) |
| DAMLG9N6X7 | $ (163.40) | DTVRU5EXN4 | $ (35.28) |
| DAMP89VY4N | $ (10.78) | DTVWYA9QE3 | $ (54.60) |
| DAMSPTCVDW | $ (124.70) | DTVXSA96K7 | $ (12.60) |
| DAMSQURJXD | $ (840.00) | DTVYEU7SBQ | $ (642.00) |
| DAMVC32XZ9 | $ (47.30) | DTVYP9RUM4 | $ (24.33) |
| DAMYBKULS2 | $ (4,730.00) | DTVYWG9BHP | $ (28.19) |
| DAMZSDT6BF | $ (573.30) | DTVZ7PMSXN | $ (24.36) |
| DAN5GXWDLT | $ (74.48) | DTW4UCLXP2 | $ (117.60) |
| DAN654DWHX | $ (10,393.10) | DTW635ZJXH | $ (2.94) |
| DAN6GHLSXJ | $ (69.58) | DTW74BP3FC | $ (90.30) |
| DANCPZKJ43 | $ (28.80) | DTW9ANZCYR | $ (16.38) |
| DANDU6JW7B | $ (157.72) | DTWBSAX9EU | $ (18,366.52) |
| DANEJFHZ34 | $ (283.80) | DTWBXE6ZUV | $ (124.70) |
| DANG8F3R5E | $ (6,020.00) | DTWESYFRLC | $ (68.60) |
| DANRU3Q6GZ | $ (112.54) | DTWFYUSJ9P | $ (8.07) |
| DANS832XTC | $ (137.20) | DTWGZ9MXS6 | $ (4,686.90) |
| DANSWRQYCM | $ (169.28) | DTWHQFEGAU | $ (4,025.60) |
| DANX6CW89G | $ (3,003.30) | DTWL6NBS57 | $ (146,412.00) |
| DANXFVJP5R | $ (2,407.90) | DTWLM9RU6E | $ (92,278.89) |
| DAP48TSXDU | $ (989.98) | DTWXGFB9DE | $ (117.76) |
| DAP5BNZ2UG | $ (500.82) | DTWXMVLN59 | $ (91.93) |
| DAPDM58YLT | $ (51.94) | DTX38R9LBD | $ (1,075.00) |
| DAPE94SX6L | $ (219.30) | DTX459BYZG | $ (31,652.30) |
| DAPG936XBR | $ (2,352.46) | DTX4UFGE5A | $ (585.36) |
| DAPGXYJURV | $ (63.70) | DTX567D9SQ | $ (52.08) |
| DAPH6592W4 | $ (146,132.02) | DTX8C7VGSJ | $ (8.82) |
| DAPH9MLBXG | $ (88.20) | DTX8V5Q6SJ | $ (50.96) |
| DAPK9TDJML | $ (980.00) | DTXASDVYCJ | $ (68.14) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DAPKWLYGQJ | $ (73.10) | DTXBUQC93N | $ (73.10) |
| DAPL4KSJBT | $ (98.90) | DTXDA7ZGEJ | $ (177.38) |
| DAPLJ4RFQC | $ (17.20) | DTXEGVNURW | $ (2,150.00) |
| DAPLXYTB4R | $ (292.40) | DTXGVHRC43 | $ (9,989.14) |
| DAPQZ25DY7 | $ (116.10) | DTXHNRJU36 | $ (57.72) |
| DAPSB9LU8N | $ (50,310.00) | DTXK28C3J9 | $ (4,346.20) |
| DAPTBZV5QD | $ (8.28) | DTXM34LB8J | $ (64.68) |
| DAPUMVXZRH | $ (113.68) | DTXMNLUZKE | $ (2,268.00) |
| DAPWKLRH43 | $ (275.20) | DTXPUBE4V5 | $ (105.02) |
| DAPXGLE3UN | $ (62.16) | DTXPUK5DVF | $ (6,854.00) |
| DAPYKGT8SN | $ (90.45) | DTXQ524AH9 | $ (14.70) |
| DAPYT5L3CD | $ (791.70) | DTXQMNFL2G | $ (81.70) |
| DAQ2NS83RF | $ (56.88) | DTXWCUFGYQ | $ (32.34) |
| DAQ3GZ48VU | $ (219.30) | DTXY648WN7 | $ (90.30) |
| DAQ3KDEGFX | $ (15,665.30) | DTXZKN7MQ8 | $ (146.20) |
| DAQ3U5V7ZR | $ (7.56) | DTY428XSRE | $ (457.66) |
| DAQ5FPRJVS | $ (20.85) | DTY9EABGS4 | $ (1,964.90) |
| DAQ9SXM6YF | $ (152.88) | DTYBKRQNZU | $ (111.80) |
| DAQBRTH3Y6 | $ (241.38) | DTYBLG647J | $ (218.64) |
| DAQDERSFTB | $ (1,053.50) | DTYD8E6QKU | $ (66.64) |
| DAQFRJ57L6 | $ (3,600.00) | DTYDXEHVBA | $ (296.70) |
| DAQHE35NX9 | $ (729.79) | DTYJKDZG4A | $ (162.18) |
| DAQHUT4MKJ | $ (487.53) | DTYNXL2EZA | $ (430.00) |
| DAQHXZT9FY | $ (20,565.30) | DTYRPQ6B2M | $ (17.84) |
| DAQM8ZGD9S | $ (361.20) | DTYV6U5BFD | $ (320.46) |
| DAQMR4F9ZL | $ (74.58) | DTYV89CBAW | $ (777.14) |
| DAQTDSXUEZ | $ (86.00) | DTYW937ZVD | $ (191.66) |
| DAQTVXCWL3 | $ (469.02) | DTZ267CR5Q | $ (3,117.50) |
| DAQXTGV84C | $ (189.70) | DTZ6FUJ5C2 | $ (45,516.10) |
| DAQYPCZ4R8 | $ (98.90) | DTZ7S4JPC5 | $ (156.62) |
| DAR3HBCG42 | $ (3,597.58) | DTZCBPN8KU | $ (1,622.00) |
| DAR769XWYS | $ (291.74) | DTZELYN948 | $ (958.66) |
| DARB2W8CG3 | $ (163.80) | DTZF8DLS7H | $ (344.00) |
| DARCK8TSGP | $ (192.08) | DTZGBDVUPY | $ (495.00) |
| DARE7B83VH | $ (47,498.64) | DTZJ6SWPFB | $ (414.00) |
| DARFUMTDJW | $ (239.50) | DTZQBV5GHY | $ (77.40) |
| DARGY2L9DT | $ (2,073.98) | DTZU7LQB2A | $ (66,905.40) |
| DARHV5KU8D | $ (333.06) | DTZVBAXRKS | $ (164.64) |
| DARJCLVH3P | $ (212.00) | DU23DXQWBT | $ (158.40) |
| DARK7MEWLJ | $ (14,082.50) | DU28QAEC5F | $ (1,912.41) |
| DARLM9BE8J | $ (10,580.00) | DU29EQ738C | $ (131.04) |
| DARLSJYGM6 | $ (1,380.30) | DU29PXBVKT | $ (2.78) |
| DARN8Z5CQW | $ (2,150.00) | DU2BWVPT8M | $ (240.80) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DARQN7XP6C | $ (1,567.00) | DU2GWPKA8M | $ (62.60) |
| DARU7SFLT4 | $ (25.48) | DU2HYBFG87 | $ (49.00) |
| DARWTNSM38 | $ (89.18) | DU2QLVNT3A | $ (64.50) |
| DARX26EQ7T | $ (663.25) | DU2QMW6C8V | $ (284.76) |
| DARYZKU4CE | $ (74.92) | DU35V2BXZ4 | $ (119.74) |
| DAS2FG6H7C | $ (209.16) | DU368MSJFA | $ (27.68) |
| DAS6D2HCUY | $ (18,977.70) | DU3AZLN2KM | $ (6.86) |
| DAS9RNXED5 | $ (128.10) | DU3BD8Z4MF | $ (176.30) |
| DASDCJ56VR | $ (12.96) | DU3BLQ8HFS | $ (3,624.22) |
| DASFNZJXWV | $ (128.00) | DU3BZX246C | $ (81.70) |
| DASJ9Q2BRU | $ (252.56) | DU3FGBTYX4 | $ (23,840.00) |
| DASMPG5NJ9 | $ (77.84) | DU3GPBV6DJ | $ (376.00) |
| DASN62BGDQ | $ (25.48) | DU3K54EJTA | $ (81.70) |
| DASQR5V2U9 | $ (50,138.00) | DU3L8M4E29 | $ (106.61) |
| DASTM53V8Z | $ (5,579.80) | DU3NAZEG6B | $ (392.98) |
| DASU2C6G39 | $ (1,046.40) | DU3PE4ZRC2 | $ (567.42) |
| DASVBDN3QR | $ (36.40) | DU3XQCJL4F | $ (12.74) |
| DASVGFE93M | $ (4,300.00) | DU45LMTCV8 | $ (15,895.00) |
| DASY9M52NP | $ (58.24) | DU479CTKJ8 | $ (5,993.68) |
| DAT2CYHDJE | $ (144,607.32) | DU48SYPBRG | $ (163.40) |
| DAT2FZV5S6 | $ (175.98) | DU4B39CSGQ | $ (22.16) |
| DAT2P9BV4N | $ (8.82) | DU4DLSKRMV | $ (193.20) |
| DAT3U8F4C9 | $ (116.10) | DU4EPVGM83 | $ (188.54) |
| DAT58K2NGZ | $ (302.28) | DU4HMRACNS | $ (159.10) |
| DAT5FMJP2C | $ (848.00) | DU4NGPCX7K | $ (25.01) |
| DAT6PJFVCQ | $ (17.20) | DU4PF9VX25 | $ (1,376,128.10) |
| DAT8WJH5E2 | $ (116,323.60) | DU4TN6EYLC | $ (9.80) |
| DATGYW95SB | $ (56.79) | DU4VXSQ76W | $ (359.26) |
| DATHRF6JGE | $ (248.00) | DU4YZTWE27 | $ (372.60) |
| DATHRV5Z7S | $ (192.36) | DU547FRXLN | $ (167.70) |
| DATKPLZD9B | $ (14,700.00) | DU56NTEYG4 | $ (64.80) |
| DATN62VG9D | $ (298,488.00) | DU56XH92MN | $ (339.70) |
| DATNL39SED | $ (86.00) | DU57SQR6YG | $ (24.50) |
| DATQSPVJLH | $ (3,989.00) | DU58BV9XFN | $ (50.96) |
| DATRS8D7UV | $ (1,560.00) | DU59PSTZXE | $ (53.90) |
| DATUVHWZJ5 | $ (94.60) | DU5BS2P8JQ | $ (3,723.47) |
| DATY4KU93V | $ (68.80) | DU5D9SAGW6 | $ (120.40) |
| DATYQ2CBKW | $ (12,470.00) | DU5H64TEZ7 | $ (2,937.00) |
| DATZ6JE9VW | $ (60.20) | DU5K4ZRXYB | $ (138,761.00) |
| DATZMG6RYE | $ (223.60) | DU5M8KX3PW | $ (49.98) |
| DAU35P4WRZ | $ (140.00) | DU5N739ZSC | $ (191.52) |
| DAU36N7G2K | $ (266.60) | DU5P4LA6XN | $ (11.50) |
| DAU45S82XP | $ (133.30) | DU5S9GMWBE | $ (248,098.22) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DAU4BMYSXQ | $ (142.43) | DU5SYE4WDT | $ (69.60) |
| DAU54NXJZ6 | $ (4.90) | DU5V8H36BW | $ (10,986.15) |
| DAU84JCW6M | $ (36,824.58) | DU5W9LATY3 | $ (4.90) |
| DAUD9E2BGM | $ (42,434.00) | DU64587CBK | $ (8,960.00) |
| DAUFXYRSQ6 | $ (642.04) | DU645D8QKN | $ (57.90) |
| DAUJHS95LC | $ (1,638.00) | DU653W4CBS | $ (1,060.00) |
| DAUL3X8P5W | $ (84,267.94) | DU678X2YBR | $ (104.36) |
| DAUMV23QLC | $ (25.76) | DU68ACJGMT | $ (4,590.00) |
| DAUNMRGV9E | $ (141.90) | DU6FXC4LTP | $ (24.50) |
| DAUNZ7G9CJ | $ (71.54) | DU6G4P2VSZ | $ (91.88) |
| DAURZX94T3 | $ (39.20) | DU6HX273TM | $ (30.38) |
| DAUTB3DKM7 | $ (636.00) | DU6KDEQ3SG | $ (2,234.50) |
| DAUX2Z9YRG | $ (146.20) | DU6NKDQC59 | $ (726.70) |
| DAUYZCBWDM | $ (304.64) | DU6RTNGL9D | $ (116.10) |
| DAUZLS6FQD | $ (341.04) | DU6VNSLJ2A | $ (0.48) |
| DAV2TFKH4U | $ (167.70) | DU6VWF79YQ | $ (77.40) |
| DAV5M3HKGP | $ (12.90) | DU6WL9BSE8 | $ (1,707.10) |
| DAV5XUTK8H | $ (274.40) | DU6WMQVEP2 | $ (117.60) |
| DAV8Y9GJWC | $ (22.79) | DU6YLME4FP | $ (745.00) |
| DAVBCHJRYN | $ (210.14) | DU72BG4KEJ | $ (1,980.64) |
| DAVD4JRQEC | $ (103.20) | DU73X25A9Y | $ (3,287.67) |
| DAVJ5C9FTW | $ (18,906.90) | DU76E9WR4A | $ (15.75) |
| DAVNY5H73X | $ (43.12) | DU7CHF6AZB | $ (64,500.00) |
| DAVP3J2CHX | $ (68.80) | DU7DGFBZLX | $ (1,442.56) |
| DAVPQ8TZEC | $ (1,093.64) | DU7ENBXCFL | $ (86,000.00) |
| DAVTFR9HYG | $ (111.80) | DU7H9ADNEF | $ (239.12) |
| DAVWFQYUXC | $ (24.50) | DU7MKTAPVQ | $ (47,451.70) |
| DAVZ3MXEQ9 | $ (98.38) | DU7SEV5WNY | $ (115.37) |
| DAVZSTC79B | $ (1,720.00) | DU7SPL8GX5 | $ (133.20) |
| DAW2CXD74E | $ (70.89) | DU7T5DHC4Q | $ (11.20) |
| DAW2HMP6EK | $ (784.00) | DU86XLHQBT | $ (3,175.20) |
| DAW5UP8VJF | $ (85.26) | DU8DW42JRB | $ (467.46) |
| DAW8FXDYCN | $ (38.78) | DU8EFCJTX4 | $ (107.50) |
| DAWDGL7TXU | $ (623.50) | DU8FYN4BTE | $ (645.00) |
| DAWFUZENG4 | $ (172.00) | DU8GFBWEA7 | $ (198.38) |
| DAWLMT3BVQ | $ (75.92) | DU8H6LZ5M4 | $ (971.00) |
| DAWMN5HZ9L | $ (8.82) | DU8P6BT7JG | $ (19.60) |
| DAWQ8D5CR2 | $ (14,125.72) | DU8S2HAE5K | $ (108.66) |
| DAWRNDKG43 | $ (3,005.80) | DU8S2TGC7H | $ (172.76) |
| DAWU4CKNX5 | $ (138.58) | DU8WCB57Z3 | $ (945.00) |
| DAWXTYQ3NH | $ (59.78) | DU92Z45PMY | $ (554.20) |
| DAWYCJBZ96 | $ (130.82) | DU93AGPCLQ | $ (20.58) |
| DAXJ5S4Y7P | $ (43.00) | DU954XAQTR | $ (13.44) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DAXKHW9NVU | $ (27,802.60) | DU95L2KPEC | $ (39.20) |
| DAXMQ8FZR4 | $ (384.02) | DU97BPLZXF | $ (96,571.30) |
| DAXPUC3VR5 | $ (226.38) | DU9A2M7PYG | $ (4.90) |
| DAXQ4BH3PM | $ (116.62) | DU9BDWH8TM | $ (15.07) |
| DAXR4M5SK7 | $ (166.60) | DU9BRWMS56 | $ (240.80) |
| DAXS3ZHDFB | $ (227.90) | DU9GYWLSP5 | $ (10,843.42) |
| DAXVTQGEU5 | $ (16.03) | DU9KF5DVB6 | $ (16.38) |
| DAXVTSWLGD | $ (167.70) | DU9MPB6NFY | $ (50.96) |
| DAXWYEJ8K5 | $ (10,993.88) | DU9NJVD78E | $ (520.30) |
| DAY2BGV49C | $ (35.28) | DU9TADXQ2N | $ (107.82) |
| DAY6PSJTBX | $ (15,876.00) | DU9TPR8FGY | $ (2,558.78) |
| DAYBU6SVF3 | $ (96.80) | DU9X8G5DEJ | $ (7,310.00) |
| DAYCMZRNHQ | $ (23.63) | DU9Z2PYR73 | $ (1,409.56) |
| DAYDWZPMJV | $ (289.38) | DUAD92QJTR | $ (24.09) |
| DAYEFU8D3V | $ (490.68) | DUADHE7WRX | $ (93.10) |
| DAYES3TNRX | $ (122.67) | DUAFCW8GBR | $ (597.70) |
| DAYZX5M7RT | $ (145.90) | DUAFX6YSJP | $ (5,344.92) |
| DAZ4R863K9 | $ (197.80) | DUAGEM78HX | $ (206.30) |
| DAZ6GNDEQM | $ (4,562.30) | DUAJR789SP | $ (12.74) |
| DAZFRSMEUV | $ (42.14) | DUAKCGXJLS | $ (710.48) |
| DAZJ68EHWY | $ (34.36) | DUAN5DHZSP | $ (12.88) |
| DAZNBSU89F | $ (753.27) | DUANL9GEXY | $ (10.78) |
| DAZTX2JKQU | $ (176.30) | DUARXD3B5M | $ (1,404,642.45) |
| DAZWD6GS3K | $ (29,749.50) | DUAS9HXP23 | $ (111.80) |
| DAZYNGFKCV | $ (356.90) | DUASP6LKXF | $ (1,105.10) |
| DAZYUMTR9P | $ (3,126.17) | DUAT68LJQV | $ (63.00) |
| DB234NSF8W | $ (65,902.71) | DUATY5R4KE | $ (43,351.70) |
| DB256TKN9H | $ (1.04) | DUAVZ36RGM | $ (5.56) |
| DB25FNEXGH | $ (364.00) | DUAX3BH6G5 | $ (24.50) |
| DB2A4E9RYQ | $ (77.40) | DUAXZB6KC3 | $ (273.00) |
| DB2CH9NPYM | $ (30,054.64) | DUAYBNP7R3 | $ (21.00) |
| DB2E7TZSR8 | $ (16.66) | DUAZGFS2HT | $ (105.49) |
| DB2F9A5QUH | $ (372,380.00) | DUAZPFHXJR | $ (66.46) |
| DB2GMJDPN4 | $ (34.58) | DUB462EMDQ | $ (1,758.23) |
| DB2HN95W6V | $ (35.28) | DUB4H5DRMS | $ (13.72) |
| DB2LQ5C86P | $ (174.72) | DUB5HWLMY8 | $ (21.72) |
| DB2Q7TV5WZ | $ (313.90) | DUB5ZQ6KVP | $ (210.70) |
| DB2QYVWZ3J | $ (74.26) | DUBC6FXETL | $ (64.50) |
| DB2RL7QN8A | $ (98.52) | DUBD76SZY8 | $ (240.80) |
| DB2S3YWK9V | $ (56.42) | DUBE7TAPX5 | $ (8.60) |
| DB2S5KRGEH | $ (26.46) | DUBFCAY867 | $ (3,225.00) |
| DB2SA6RJFL | $ (9.80) | DUBGWXLJE8 | $ (11.76) |
| DB2SH5NAX8 | $ (38,923.70) | DUBHY3CDLF | $ (3,010.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DB2SNUHDTG | $ (90.30) | DUBLEYRN48 | $ (500.00) |
| DB2UHAL5PG | $ (1,355.34) | DUBQGDMPN2 | $ (65.66) |
| DB2YN8VJDR | $ (72.10) | DUBQHN35GE | $ (341,258.47) |
| DB2Z5Q8CXJ | $ (244.02) | DUBQJ2XY94 | $ (90.30) |
| DB2ZC4GPU6 | $ (4,499.80) | DUBWJKELVF | $ (98.90) |
| DB32ZQLRTW | $ (107.50) | DUBY6RNWPZ | $ (14.78) |
| DB34AHCUQ6 | $ (447.00) | DUCDHP7RBJ | $ (421.40) |
| DB34S57LCF | $ (76.00) | DUCDVA3JEM | $ (5,592.00) |
| DB34Y7H6MN | $ (1,365.00) | DUCENZM5WS | $ (135.26) |
| DB369XJQKE | $ (8.74) | DUCKAB8263 | $ (49.00) |
| DB39KDZG2S | $ (15.18) | DUCPH2MBE5 | $ (425.70) |
| DB3AN28RXJ | $ (461.02) | DUCQFKRVXY | $ (13.72) |
| DB3ENFWDV4 | $ (51.60) | DUCRQ9H3PJ | $ (159.10) |
| DB3GZ69LWT | $ (1,807.30) | DUD8AQJR5N | $ (60,630.00) |
| DB3NUEYFCR | $ (35.70) | DUDA9PEFBQ | $ (100.85) |
| DB3NWDVUYE | $ (22.54) | DUDAS59MNJ | $ (303.98) |
| DB3QVPYHGS | $ (37.64) | DUDBHSPWZ2 | $ (124.70) |
| DB3QYZH6T5 | $ (303.78) | DUDCQKVPNS | $ (5,657.40) |
| DB3RNMQSXK | $ (941.70) | DUDFAL25EP | $ (12,006.00) |
| DB3TSUDMNG | $ (181.30) | DUDHX6Y7Q8 | $ (161.56) |
| DB3ZLDWPC7 | $ (135.24) | DUDLPKNQZB | $ (1,419.00) |
| DB42AUER6X | $ (33.60) | DUDSHVKTMF | $ (24.50) |
| DB42MXWNKD | $ (103.20) | DUDVCM5QHA | $ (3,440.00) |
| DB42Z5Q7K8 | $ (22,450.00) | DUDYVPMHF5 | $ (2.48) |
| DB43DTUG7Q | $ (16.66) | DUDZE4ARS7 | $ (81.70) |
| DB48KW5YSH | $ (21.84) | DUE42RS8GC | $ (212.66) |
| DB4AYKP5XR | $ (1,406.86) | DUE67GVQFJ | $ (180.60) |
| DB4FPYZDME | $ (5.06) | DUE6X7528L | $ (212.00) |
| DB4GWEXS9C | $ (41,361.88) | DUE6YLR7M3 | $ (351.56) |
| DB4PLSUA3W | $ (76.36) | DUE8M63NBV | $ (7,310.00) |
| DB4Q9YALCV | $ (29.40) | DUECR59GW8 | $ (212.66) |
| DB4RK3FHM9 | $ (41.79) | DUEDLSK423 | $ (7.82) |
| DB4VPDQE2F | $ (873.32) | DUEHR74FDT | $ (335.40) |
| DB58GDAKPJ | $ (14.70) | DUEJR93SXQ | $ (79.38) |
| DB5DNWTSLC | $ (60.20) | DUEM4GPBW9 | $ (137.60) |
| DB5DTLUZWJ | $ (662.20) | DUENKG8WDC | $ (187.90) |
| DB5J87SMVL | $ (43.00) | DUEPJ8Y6A4 | $ (433,958.50) |
| DB5JZYHDTP | $ (196.00) | DUEPNQKTA8 | $ (19.60) |
| DB5LRMCYZS | $ (931.84) | DUER4AZGPV | $ (64.50) |
| DB5MG93248 | $ (23.52) | DUEV5BKWS4 | $ (38,100.00) |
| DB5P74JUVT | $ (490.00) | DUEX7G2AMC | $ (90.09) |
| DB5PQK8TLZ | $ (86.24) | DUEZVC568T | $ (20,859.94) |
| DB5R83VDSJ | $ (7.84) | DUF2C9WYV3 | $ (154.80) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DB5SQYRPFC | $ (86.00) | DUF4QN8CWZ | $ (95.42) |
| DB5U8VYXE9 | $ (149.70) | DUF6ZQ7C5W | $ (16.66) |
| DB5VCGNLK2 | $ (277.34) | DUF7PWS3QM | $ (129.36) |
| DB68PNZ3LT | $ (370.21) | DUF8A5S7CK | $ (69.16) |
| DB6957TZY3 | $ (934.26) | DUFA6EWMQ8 | $ (189.20) |
| DB6DHZVX5G | $ (200.90) | DUFACZWVR9 | $ (219.30) |
| DB6GH734RL | $ (95.03) | DUFERPVKQJ | $ (1,049,260.20) |
| DB6LX82VE5 | $ (110.04) | DUFGKLZPTR | $ (176.40) |
| DB6MJ5TFHK | $ (327.86) | DUFHB3WLZ5 | $ (14.70) |
| DB6QSGJC9Y | $ (23.52) | DUFKBC8PYD | $ (53.42) |
| DB6SLWHGNX | $ (9,240.00) | DUFNHK68VC | $ (3,266.34) |
| DB6SRX3PLJ | $ (4,604.52) | DUFP59WZMG | $ (258.00) |
| DB6VP9HEMT | $ (1.28) | DUFPVKRMZE | $ (90.30) |
| DB6W7FVXN4 | $ (14.70) | DUFQ67N3MB | $ (151.19) |
| DB6WFX9G2D | $ (63.00) | DUFQBGT4LZ | $ (73.10) |
| DB6X8YHDVC | $ (81.70) | DUFSN8LJH9 | $ (51.94) |
| DB6YH2LF3N | $ (62.02) | DUFWGCP2XS | $ (4.41) |
| DB7286X5QK | $ (41.76) | DUFXLSE5MB | $ (307.84) |
| DB72E39ZLV | $ (279.50) | DUFXSC8T9P | $ (36.68) |
| DB73EHGWKZ | $ (29.68) | DUFZLW6CMV | $ (53.32) |
| DB74KQAV58 | $ (63.92) | DUFZNJ8C3B | $ (212.00) |
| DB754RQHVP | $ (13,696,007.40) | DUG4LVSM8F | $ (104.86) |
| DB758TFUWA | $ (230.00) | DUG6M8ELZ7 | $ (2,580.00) |
| DB75YWHSZU | $ (28.42) | DUG7LPDQFX | $ (20.58) |
| DB76AT5QWY | $ (70.56) | DUG8AREDTZ | $ (8.74) |
| DB76FYKDNG | $ (21,049.24) | DUG8TZBLA7 | $ (275.20) |
| DB78KEH4RT | $ (183.16) | DUGASNZHTK | $ (133.30) |
| DB78M9JCZD | $ (352.59) | DUGCV28ZP9 | $ (141.90) |
| DB7DK9VNWE | $ (78.54) | DUGFMNTD4P | $ (180.60) |
| DB7GSJP6LR | $ (70.56) | DUGK549Z6N | $ (13,476.96) |
| DB7LRGVDES | $ (76.32) | DUGL7DY9EX | $ (57.02) |
| DB7N389GMS | $ (305.76) | DUGLJNZSY8 | $ (27,412.50) |
| DB7PH3T8V2 | $ (107.00) | DUGM6XL4K5 | $ (449.15) |
| DB7PTS895V | $ (65.80) | DUGMZKXFCW | $ (1,371.22) |
| DB7S2MDHZN | $ (38,552.92) | DUGN7ZX2MW | $ (20.58) |
| DB7SH5KYRX | $ (8.48) | DUGTE9WVA4 | $ (170.30) |
| DB7SVT9C3J | $ (90.30) | DUGVSXRP3Q | $ (75,731.63) |
| DB7VLCQP3W | $ (63.70) | DUGW3C57TE | $ (190.12) |
| DB7W92TDRN | $ (204.77) | DUGXYM87HN | $ (90.30) |
| DB7YMVL4HA | $ (904.54) | DUH2W8DZ47 | $ (70,542.37) |
| DB7ZKW46YA | $ (980.40) | DUH5PDC8GJ | $ (2.02) |
| DB895VDRYU | $ (278.44) | DUH7FNRA2S | $ (350.08) |
| DB8EJK2HWA | $ (120.31) | DUH7WMEJYC | $ (176.30) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DB8JK5PUHY | $ (137.60) | DUH8RCDZKM | $ (54.34) |
| DB8JXLPKZY | $ (15,734.88) | DUHB3GNZA7 | $ (19.50) |
| DB8LDT6VA9 | $ (9.80) | DUHB58M4DK | $ (542,070.90) |
| DB8LSMY9KH | $ (130.13) | DUHC4XB293 | $ (21.45) |
| DB8SJ9LN5R | $ (11.26) | DUHEYCXBJQ | $ (14.70) |
| DB8VT4DAQG | $ (19,126.66) | DUHMWENQJV | $ (245.10) |
| DB8WG7QM35 | $ (97.75) | DUHNQJDG8C | $ (38,099.12) |
| DB8X4N2Z6A | $ (82.32) | DUHQT3EGA6 | $ (111.80) |
| DB8Z64E2AY | $ (58.80) | DUHR53F762 | $ (126.42) |
| DB92JT5SLE | $ (49.00) | DUHSRBCDE5 | $ (709.50) |
| DB947ZCJ8R | $ (11,264.00) | DUHYJZTK24 | $ (20.58) |
| DB9ATFEZNS | $ (219,300.00) | DUJ57QKE8T | $ (78.54) |
| DB9D7CGUYE | $ (95.06) | DUJ5BFPTWL | $ (145.54) |
| DB9GHND845 | $ (232.20) | DUJ63AQ2WZ | $ (150.50) |
| DB9MDG3547 | $ (1,272,772.90) | DUJ7YSTNF2 | $ (980.00) |
| DB9R4KZW27 | $ (74.92) | DUJ8HQMP4F | $ (25,997.80) |
| DB9RSX6ZCM | $ (260,898.20) | DUJBGLTPSQ | $ (304.78) |
| DB9S2DMTJP | $ (16,954.00) | DUJBHFEMYW | $ (46.98) |
| DB9YUAFVS8 | $ (850.92) | DUJBNG2D3Z | $ (137.60) |
| DB9ZQX8FNP | $ (81.70) | DUJCDBW7AK | $ (154.80) |
| DB9ZYXNJ63 | $ (249.40) | DUJEMR3C6A | $ (43.00) |
| DBA4XFZ7NL | $ (58.24) | DUJFEZRKHN | $ (14,929.60) |
| DBA4XJER25 | $ (35.28) | DUJG62W48C | $ (57.72) |
| DBA75QNDHL | $ (17,604.20) | DUJGYRWH9M | $ (657.02) |
| DBACRE3GWT | $ (119.78) | DUJRMQS9N6 | $ (187.80) |
| DBADKYXW7N | $ (70.56) | DUJRW9DQSC | $ (4,341.04) |
| DBAEHNV65Y | $ (79.22) | DUJV2WCHPD | $ (212.00) |
| DBAGXZQTHF | $ (19.60) | DUJY8HMZ7P | $ (14.70) |
| DBAJG53VW8 | $ (35.28) | DUJYA3FXB7 | $ (19.60) |
| DBAKM3EN7W | $ (68.80) | DUJYAKNQ52 | $ (210,665.60) |
| DBAPLDYES6 | $ (22,206.24) | DUJYMS6VT5 | $ (2,150.00) |
| DBAT4UZCMD | $ (3,614.36) | DUJZP5GVE7 | $ (762.00) |
| DBAULFJTKC | $ (18.14) | DUK2G7YFMD | $ (64.68) |
| DBAWD4Z7GN | $ (240.02) | DUK3S6EMJT | $ (16.38) |
| DBAWNMDY78 | $ (137.60) | DUK4J5ZL62 | $ (209.34) |
| DBAWTRL3NC | $ (44.10) | DUK9FP8S7D | $ (17,697.12) |
| DBAXHV6EL7 | $ (22.54) | DUK9RWP537 | $ (5.85) |
| DBAZDG8SPN | $ (2,171.07) | DUKHWQR82P | $ (283.80) |
| DBC4MNVDAY | $ (120.40) | DUKJ2D5RFY | $ (860.00) |
| DBC54H76AJ | $ (3,872.28) | DUKMALRNYV | $ (24.05) |
| DBC8VAM2RY | $ (101.08) | DUKPV7F3EL | $ (96.04) |
| DBC9RUKALW | $ (57.34) | DUKRZEXAMG | $ (3.92) |
| DBC9W3HRSL | $ (61.92) | DUKS8Z7JTF | $ (43.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DBCDK9E7QW | $ (245,588.00) | DUKSX9MN64 | $ (162.74) |
| DBCFE2VRZS | $ (132.28) | DUKVZ75J4E | $ (25.20) |
| DBCJTHZY59 | $ (81.34) | DUKWP3TZRY | $ (43.00) |
| DBCKJFMSWP | $ (279.30) | DUKXNRG7ED | $ (1,847.34) |
| DBCNK5WAS3 | $ (87.66) | DUKYX3H7ML | $ (12.90) |
| DBCNT86MP4 | $ (76.20) | DUKZVTFY4R | $ (4,472.50) |
| DBCQ6XJV4R | $ (245.70) | DUL2QWFG48 | $ (117.81) |
| DBCRA6GNFV | $ (85.34) | DUL43DTXNC | $ (90.30) |
| DBCT3AYM8U | $ (455.80) | DUL5JFGKRV | $ (253.70) |
| DBCUE9FTVW | $ (86.00) | DUL6YMB9QN | $ (2,150.00) |
| DBCUW3YTV7 | $ (30.38) | DUL8ZHQD49 | $ (49,319.43) |
| DBD78AJSPV | $ (8,489.70) | DULB7FACDM | $ (14,878.36) |
| DBDHVX4Z7Q | $ (189.20) | DULBGME5X3 | $ (103.74) |
| DBDN74VUZ5 | $ (6,640.00) | DULC5W3JYB | $ (91.33) |
| DBDPVALYN2 | $ (8,600.00) | DULE69TX3V | $ (159.10) |
| DBDRZMPAJ7 | $ (154.00) | DULJCVEMYA | $ (18.20) |
| DBDVCKG53Z | $ (4,004.42) | DULMB5QHTD | $ (124.70) |
| DBDVPT4MYH | $ (249.40) | DULQNATHSJ | $ (54.60) |
| DBDX8VR9FA | $ (43.00) | DULR4DGNPY | $ (82.32) |
| DBDXR3G6MK | $ (5,192.46) | DULSACXBT8 | $ (1,758.24) |
| DBE2K4Z3YQ | $ (176.30) | DULVS78WJT | $ (111.14) |
| DBE3CRQ5SN | $ (1,000,818.00) | DUM2BAXPGR | $ (4.90) |
| DBE3HRC4PL | $ (163.40) | DUM2P7ZW6Y | $ (1,300.60) |
| DBE53ADWJ9 | $ (80.31) | DUM2QXB4A5 | $ (16.10) |
| DBE59DFU7Q | $ (129.98) | DUM3NW8VQD | $ (18.62) |
| DBE5TSHAR2 | $ (9.80) | DUM3WG2DEB | $ (32.76) |
| DBEA7VHC92 | $ (1,428.00) | DUM5VCSXYL | $ (9.80) |
| DBEASKCVRF | $ (100.45) | DUM9KW5B7Q | $ (232.80) |
| DBECA873JV | $ (193.79) | DUMAYVS79G | $ (127,391.93) |
| DBED2JZG8F | $ (73.10) | DUMBVSW5KD | $ (2,487.94) |
| DBEFYGJRWU | $ (97.02) | DUMCN5QE96 | $ (3,389.98) |
| DBEGP3XLAJ | $ (1,522.20) | DUMCR6F8T4 | $ (19.60) |
| DBEH4UV6X3 | $ (4,449.63) | DUMQ5B93YG | $ (17,820.49) |
| DBEJD6PFAS | $ (958.90) | DUMQDJYG7L | $ (2,912.00) |
| DBEZ9ST25F | $ (135.12) | DUMRGJKB53 | $ (229.49) |
| DBF35A48ED | $ (3,225.00) | DUMRXGFJ2D | $ (164.64) |
| DBF39S8CU7 | $ (5,075.40) | DUMYQDL4XS | $ (120.40) |
| DBF4Q8P7DX | $ (197.90) | DUMZF34DCS | $ (33,553.00) |
| DBF8Y6VCQE | $ (21.84) | DUN2HTDMQJ | $ (37.24) |
| DBF9GZXLT5 | $ (2,023.53) | DUN2PRSL67 | $ (295.60) |
| DBFCUDTJG5 | $ (103.20) | DUN54QDCRV | $ (424.00) |
| DBFDALS62P | $ (69,677.20) | DUN7SJQ39G | $ (86,000.00) |
| DBFE49CVKG | $ (550.40) | DUNA9JZ4LC | $ (674.96) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DBFEC4V3XN | $ (19.60) | DUNA9ZKGQD | $ (81.70) |
| DBFGVLDPEK | $ (5.88) | DUNBY5CH8S | $ (837.90) |
| DBFHQKT645 | $ (1,708.20) | DUNEJXMTDR | $ (54.88) |
| DBFJ7TUVK6 | $ (108.78) | DUNF8MSQG4 | $ (885.92) |
| DBFKJXCUG4 | $ (1,230.63) | DUNG5XPEMQ | $ (124.70) |
| DBFLRPE6A5 | $ (677.79) | DUNGJVHRPK | $ (111.80) |
| DBFME8QJ59 | $ (2,795.00) | DUNJRFMDWV | $ (310.66) |
| DBFNECS48V | $ (172.00) | DUNRH74W3D | $ (13.72) |
| DBFPJQ9NHW | $ (996.00) | DUNSFDZV9R | $ (564.20) |
| DBFRQX3PYA | $ (6,873.28) | DUNSZ5LY96 | $ (73.50) |
| DBFUL9KES3 | $ (3,110.00) | DUNVDPTJA7 | $ (369.80) |
| DBFWXLC43Q | $ (124.70) | DUNWXJ87KS | $ (2,739.89) |
| DBG4DSN6M2 | $ (53.90) | DUNX3TG7RH | $ (77.40) |
| DBG64U7EMZ | $ (2,997.82) | DUNXYPEQHZ | $ (43.00) |
| DBG72HJXYV | $ (2.76) | DUNZ8JLACV | $ (35.14) |
| DBG93DJV2C | $ (106.61) | DUP563HCFX | $ (49.65) |
| DBG9FLS2NJ | $ (860.00) | DUP6JW4B35 | $ (178.12) |
| DBGFYH687L | $ (167.70) | DUP74B5XAV | $ (2.73) |
| DBGJXU2EY8 | $ (19.60) | DUP7J5BYE2 | $ (1,061.68) |
| DBGKNH6SWT | $ (34.40) | DUP7WC4NTK | $ (116.10) |
| DBGM79RZHW | $ (39.20) | DUP926HN58 | $ (159.10) |
| DBGS4PV95X | $ (890.10) | DUPA8YDETW | $ (38.61) |
| DBGSL9TWPR | $ (16.80) | DUPAVWNSYX | $ (211.06) |
| DBGTQVZXWY | $ (2.94) | DUPBLTKNSW | $ (34.40) |
| DBGTV9NPL4 | $ (60.20) | DUPBME5FQ7 | $ (848.00) |
| DBGUHX7E2R | $ (104.59) | DUPERY79ZK | $ (9,520.92) |
| DBGXZJDN73 | $ (189.06) | DUPJ274C5F | $ (363.61) |
| DBGZUFH2SY | $ (60.06) | DUPLETN9YV | $ (7,493.00) |
| DBH6RKNY78 | $ (12.03) | DUPMR7DYC5 | $ (61,468.50) |
| DBH927LGZC | $ (28,595.00) | DUPMTZ8V59 | $ (1,079.30) |
| DBH9SQ58FM | $ (60.86) | DUPQMFHLAX | $ (24.50) |
| DBHAX6DWLC | $ (1,019.10) | DUPTL84S2D | $ (57.30) |
| DBHCZJD7EU | $ (1.04) | DUPV3F6SZD | $ (4.63) |
| DBHF4R2Z6Y | $ (18.62) | DUPYLHX7W3 | $ (10,685.50) |
| DBHJW8VACX | $ (9,778.80) | DUPZ5DCX7V | $ (85.26) |
| DBHKFAQ8VJ | $ (147.84) | DUQ46T38ZV | $ (253.70) |
| DBHM8XKP6A | $ (23.25) | DUQ5DPJ6CW | $ (1,327.70) |
| DBHSPMQ43L | $ (5,320.00) | DUQ5KS4L87 | $ (2,696.00) |
| DBHV6E382F | $ (1,115.94) | DUQ5T47LX8 | $ (485.50) |
| DBHVWMPC9F | $ (93.47) | DUQBPHYNF9 | $ (135.12) |
| DBHXLEZ8MU | $ (20.95) | DUQCG3BADW | $ (1,571.50) |
| DBHYDMLVXZ | $ (313.90) | DUQEXVSZWN | $ (96.46) |
| DBHZPU2Y8R | $ (120.54) | DUQGB97VJ2 | $ (54.10) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DBJ4ZN2KPY | $ (114.66) | DUQGFPSAVJ | $ (30,693.60) |
| DBJ5ALEV4N | $ (12.60) | DUQLFT48AK | $ (130.20) |
| DBJ6LXPA9K | $ (12,900.00) | DUQNEFJV82 | $ (2,797.64) |
| DBJ7CQTHXG | $ (335.40) | DUQTHPYC32 | $ (182.28) |
| DBJ8DQANTK | $ (13.72) | DUQW5JFPHB | $ (344.00) |
| DBJ9GAFYS8 | $ (288.10) | DUR2YP5N8E | $ (4,300.00) |
| DBJC249XGW | $ (2,817.90) | DUR4EQG2AW | $ (1,560.90) |
| DBJFKZ9YDC | $ (392.00) | DUR9GHMY5S | $ (39,108.79) |
| DBJH2UY5LV | $ (250,284.70) | DURA3GHJZ8 | $ (39.20) |
| DBJLZ6PTXD | $ (154.70) | DURDK728PG | $ (137.60) |
| DBJMXE4NLU | $ (29.40) | DURDNZY3XM | $ (96.60) |
| DBJQRPGE2V | $ (44,487.22) | DURFLSVNJ2 | $ (8,096.90) |
| DBJSM4A5RV | $ (980.00) | DURG75SBTX | $ (254.16) |
| DBJTKCYQUR | $ (191.90) | DURJ4ST7GK | $ (133.30) |
| DBJUHCV7LP | $ (56,804.22) | DURKVC9L6F | $ (2,580.00) |
| DBK2Q8RAJW | $ (2,150.00) | DURPXLZ3EK | $ (2,120.00) |
| DBK365XNL4 | $ (12.74) | DURSEX2K9H | $ (11,466.00) |
| DBK5CUHXYR | $ (34.84) | DURSLBFCAX | $ (145.70) |
| DBK6AHJDZ5 | $ (1,353.40) | DUS7YABLT3 | $ (13.72) |
| DBKAP5G89X | $ (14,849.46) | DUSATQPH5R | $ (196.00) |
| DBKEYH692G | $ (30.10) | DUSC6XYJ7H | $ (1,290.00) |
| DBKFATC5NX | $ (4,207.00) | DUSD7LEABN | $ (81.70) |
| DBKFZSXA2P | $ (27.32) | DUSETX9W7H | $ (45,272.08) |
| DBKHYFLMWE | $ (98.00) | DUSFMGLNZK | $ (43.30) |
| DBKJ89RSVN | $ (28.20) | DUSG9BYWRH | $ (648.86) |
| DBKJL958DW | $ (10.08) | DUSGEJB493 | $ (57.86) |
| DBKL6CP3NV | $ (4,096.95) | DUSLH9EQG3 | $ (94.08) |
| DBKMCU7F94 | $ (110.46) | DUSMGE679R | $ (28.00) |
| DBKMPFHTZN | $ (9.80) | DUSPEWKYBV | $ (12.74) |
| DBKRYG3LF9 | $ (348.30) | DUSPVKJCZR | $ (204.96) |
| DBKSJ8Z923 | $ (53.56) | DUST2EZDP4 | $ (1,623,160.50) |
| DBKUF34HXQ | $ (63.70) | DUSWM9JAEY | $ (55.86) |
| DBKVACPZ6F | $ (73.10) | DUSYFW3A87 | $ (473.66) |
| DBKVTH6JFY | $ (396.90) | DUT4KFELYQ | $ (64.91) |
| DBKX8YHM4U | $ (9.80) | DUT523NGMZ | $ (1,290.00) |
| DBKZ6WMHGV | $ (1,224.10) | DUT7RB6493 | $ (1.44) |
| DBKZ7ASE98 | $ (3,250.80) | DUTABM543Q | $ (169.66) |
| DBL2AGWEMT | $ (82.71) | DUTC5F49XJ | $ (1,966.38) |
| DBL2GE3F89 | $ (472.36) | DUTFRQ2675 | $ (137.60) |
| DBL7EFSJQK | $ (177.38) | DUTH83NK7C | $ (5,588.25) |
| DBL7U46AXQ | $ (408.28) | DUTHKML3JV | $ (159.85) |
| DBL9A3KZGH | $ (1,240.00) | DUTK3MWADC | $ (75.46) |
| DBL9Z2NGEP | $ (184.24) | DUTKY9NQ5Z | $ (212.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DBLA2QP6NJ | $ (159.00) | DUTLDJQN8Z | $ (1,008.00) |
| DBLFYDNQRE | $ (16.66) | DUTLEFXM9Q | $ (167.70) |
| DBLGW8VQRN | $ (60.20) | DUTNHQVGFM | $ (27.44) |
| DBLHJM8ACN | $ (133.30) | DUTQNLBK8E | $ (12,035.38) |
| DBLHYVFATC | $ (602.00) | DUTS7Z9CWL | $ (77.42) |
| DBLJ453WZ2 | $ (86.00) | DUTSCHJGVN | $ (81.70) |
| DBLK795XJS | $ (53.39) | DUTV4EW9YA | $ (26.56) |
| DBLKYZHJNR | $ (81.70) | DUTWPMZDJ7 | $ (120.40) |
| DBLKZ5ETY7 | $ (129.98) | DUTYEXD6CM | $ (33,200.00) |
| DBLP7KXCT2 | $ (119.74) | DUTZH9FW2X | $ (11.76) |
| DBLQZHAKGE | $ (29,211.49) | DUV4MG85FA | $ (657.06) |
| DBLTSURHVP | $ (89.85) | DUV6JK9XGQ | $ (195.20) |
| DBLTVC6WME | $ (168.56) | DUV9JKW3CA | $ (9,080.00) |
| DBLWGQAURF | $ (4,300.00) | DUVAJBH8Z4 | $ (26,058.00) |
| DBM24P9NGH | $ (64.50) | DUVBH87XJ9 | $ (33.32) |
| DBMDK6LR8U | $ (29.40) | DUVCX8B64Z | $ (17,353.84) |
| DBMEKG267Y | $ (56.08) | DUVEQ7AS2X | $ (43.12) |
| DBMGC7FUA8 | $ (1,325.17) | DUVFXL6WNZ | $ (45.08) |
| DBMJ7296RK | $ (2,150.00) | DUVGB3TWLJ | $ (67.20) |
| DBMJK47QCP | $ (23.66) | DUVHZLF9WE | $ (159.10) |
| DBMNHTU38E | $ (43.00) | DUVKZQTY2F | $ (84,596.12) |
| DBMPQRUFGL | $ (1,664,524.97) | DUVTE9YP58 | $ (92.12) |
| DBMSY9HVKX | $ (566.43) | DUVWZ3HS2T | $ (324.32) |
| DBMUHLNP9W | $ (133.30) | DUVZ4YWSXE | $ (427.22) |
| DBMY5NUTK8 | $ (103.20) | DUVZ69NY7D | $ (4,213.30) |
| DBMZS3NXCA | $ (65.48) | DUW362L4CZ | $ (860.00) |
| DBN243Z9AJ | $ (59,187.34) | DUW72GM8AJ | $ (848.68) |
| DBN36XYUDF | $ (408.50) | DUW9LFAEXC | $ (395.06) |
| DBN42V63DK | $ (1,859.26) | DUWC5RFHSJ | $ (270.90) |
| DBN4T6ZDFJ | $ (81.70) | DUWJAD5TZE | $ (232.20) |
| DBN65AQGC4 | $ (115.92) | DUWMDEZL2F | $ (111.80) |
| DBNA72GCE8 | $ (412.80) | DUWMZYJPND | $ (102.90) |
| DBNDQZ48FY | $ (52,165.00) | DUWRA746KG | $ (1,032.00) |
| DBNEC9R4FA | $ (57.72) | DUWT4ZLRDE | $ (61.74) |
| DBNEM3TD2H | $ (2.94) | DUWT5SFGZY | $ (2,000.00) |
| DBNL8RUXKM | $ (90.30) | DUWVZGDR3E | $ (11.50) |
| DBNSM7RDAJ | $ (1,861.62) | DUWYTPDC6A | $ (14.70) |
| DBNSV8EJ6Y | $ (191.10) | DUWYZQJTSE | $ (25.48) |
| DBNTSK589F | $ (4,343.62) | DUX4FVJQZS | $ (120.40) |
| DBNVTZUEMG | $ (7,953.00) | DUX9LVC5WJ | $ (222.04) |
| DBNW75HYTX | $ (73.10) | DUXA7WDBY6 | $ (264,600.00) |
| DBNWADGZE7 | $ (27.44) | DUXCG74JNT | $ (8.40) |
| DBNXHWFD78 | $ (6.67) | DUXCKP379A | $ (10,616.34) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DBP2V3CKRE | $ (124.00) | DUXFK3TM6L | $ (10.78) |
| DBP4VW5E6G | $ (212.00) | DUXSJB2YVW | $ (3,015.00) |
| DBP7QZGF3S | $ (74.11) | DUXSZDFP8G | $ (179.26) |
| DBP7YU6VRW | $ (9,523.45) | DUXZ6HPLTC | $ (361.20) |
| DBP8WUDS92 | $ (4,300.00) | DUY6HVLDGK | $ (14.70) |
| DBPC6FTXJQ | $ (63.40) | DUY6MDXHAG | $ (34.30) |
| DBPCY9NSUM | $ (64.50) | DUYMXTAWDV | $ (23,350.46) |
| DBPF5LK3WV | $ (8.40) | DUYNLGEB6J | $ (19,992.70) |
| DBPQ2YMWXJ | $ (79,980.00) | DUYPN86MAR | $ (124.13) |
| DBPQNAG6LD | $ (18.40) | DUYQN3PVHS | $ (417.10) |
| DBPRCVXW53 | $ (1,690.08) | DUYTCMNQP7 | $ (116.10) |
| DBPRS3UJGW | $ (9.48) | DUYTPCV2AQ | $ (622.30) |
| DBPSFNVHMR | $ (190.76) | DUYV3MSFHP | $ (1,137.00) |
| DBPT83RY2D | $ (162,540.00) | DUYXDQ5WSA | $ (4,901.27) |
| DBPU2WSHY8 | $ (5,248,881.65) | DUZ3YAFL9J | $ (430.00) |
| DBPVM4EUD8 | $ (2.94) | DUZ5K94Q7S | $ (26.46) |
| DBPXAF453M | $ (102.24) | DUZ67ND4BP | $ (348.88) |
| DBQ2VDZP9Y | $ (152.00) | DUZ6HLEVJA | $ (38.64) |
| DBQ49CV8RG | $ (485.10) | DUZ7Y6KAVN | $ (48.02) |
| DBQ5AVMZHG | $ (337.12) | DUZ83EBNDV | $ (85.41) |
| DBQ5SJ7UPT | $ (309,820.00) | DUZ83LGHJ4 | $ (77.70) |
| DBQ6G9U73A | $ (212.52) | DUZ8KAW7FG | $ (196.92) |
| DBQD9TJX75 | $ (27.44) | DUZ9K7DR4Q | $ (163.40) |
| DBQEADLPZF | $ (13.44) | DUZ9R8W2QA | $ (252.84) |
| DBQEJURXPZ | $ (44.22) | DUZACJYRLF | $ (209,925.09) |
| DBQENP94XM | $ (236.50) | DUZESFH8CK | $ (658.00) |
| DBQF3TZ7KU | $ (3,110.40) | DUZFDRGSW6 | $ (288.00) |
| DBQH76MEFP | $ (61.88) | DV265BJMA7 | $ (8,600.00) |
| DBQHD2GLUK | $ (1,319.29) | DV273ELZ9X | $ (44.10) |
| DBQHU96W5A | $ (142.22) | DV27EMFANB | $ (284.76) |
| DBQMRFTAVP | $ (70.62) | DV289J7USK | $ (1,950.90) |
| DBQNSVAJC2 | $ (25.20) | DV2CFYZN3D | $ (6,531.61) |
| DBQUG4JASM | $ (3.68) | DV2D8NMFKU | $ (4,300.00) |
| DBQZ6CTN5L | $ (2,994.66) | DV2D8NPE5J | $ (9.80) |
| DBR57D94X3 | $ (48,300.00) | DV2F9EUCKH | $ (154.80) |
| DBR769QVCE | $ (28.42) | DV2FW3RKSL | $ (322.14) |
| DBR79TJHGW | $ (9.80) | DV2FXP5N9J | $ (136.40) |
| DBR7TAHVY4 | $ (64.80) | DV2GZTCUED | $ (746.75) |
| DBR842J9QA | $ (838.50) | DV2LKY3GDU | $ (50,127.23) |
| DBR9SKZ4HG | $ (1,874.74) | DV2RSFX98Y | $ (2,334.08) |
| DBREQ67FSL | $ (44.10) | DV2TZKQNJR | $ (17.64) |
| DBRHQA5F3V | $ (93.75) | DV2W3KNH65 | $ (2.94) |
| DBRPS3FYN6 | $ (80.36) | DV2ZLUGXYD | $ (51.60) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DBRPSM5UW8 | $ (302.08) | DV35AQFWMD | $ (3,705.36) |
| DBRPZ2LK75 | $ (386.93) | DV37PZCMLQ | $ (81.90) |
| DBRVM7UEQ9 | $ (54.60) | DV3BHT29PG | $ (41.16) |
| DBRWJ2AMYX | $ (43,539.80) | DV3BS6UR2A | $ (17.48) |
| DBRWJA84YS | $ (11,558.12) | DV3E9LFZAH | $ (68.26) |
| DBS54RJCQN | $ (98.03) | DV3EMKYD2X | $ (389.88) |
| DBS6N5DLWC | $ (27.30) | DV3JLG5HFQ | $ (9,770.00) |
| DBS6RXFWC7 | $ (30,874.48) | DV3Q4W5MC2 | $ (806.77) |
| DBS9AE8VDK | $ (202.10) | DV3XZ2BLCT | $ (603.66) |
| DBSAEM3JC9 | $ (2,434.00) | DV3ZABR2EH | $ (504.23) |
| DBSDTG8PUZ | $ (165.76) | DV3ZLB8PNT | $ (99.96) |
| DBSFHYGQ3P | $ (94.60) | DV4239CXUL | $ (155.40) |
| DBSG6NFHUM | $ (16.66) | DV423DCHAQ | $ (321.44) |
| DBSGX7AP8Y | $ (5,970.00) | DV43BRY6TF | $ (120.40) |
| DBSLMZGRK8 | $ (739.60) | DV43PXA5CE | $ (4.90) |
| DBSN26J8HZ | $ (25,127.81) | DV45YRWK8Z | $ (29.40) |
| DBSNQHCFWJ | $ (110.96) | DV4CXUN96Q | $ (5,617.00) |
| DBSNWEPAJ5 | $ (204.48) | DV4EQMYWGD | $ (21,611.80) |
| DBSQETG4HC | $ (5.88) | DV4F852TLS | $ (28,853.00) |
| DBSRN2PQ7W | $ (250.38) | DV4KSLYXHT | $ (64.50) |
| DBSTA325DN | $ (4,230.04) | DV4NRPJCYQ | $ (154.80) |
| DBSTD6J9XH | $ (16,714.10) | DV4Q3WGEKU | $ (8,374.40) |
| DBSTFHAK3G | $ (107.50) | DV4QCRS97D | $ (494.50) |
| DBSTUW6CXN | $ (182.00) | DV4SP35ZYR | $ (860.00) |
| DBSUZT2DYM | $ (326.80) | DV53Z7UYB6 | $ (9.80) |
| DBSW3TZMN2 | $ (45.50) | DV583SFLPY | $ (11.76) |
| DBSW86G9TC | $ (197.80) | DV59SWPCH7 | $ (18.72) |
| DBT2XNSPGQ | $ (262.30) | DV5A3L2JS8 | $ (88.66) |
| DBT3NWGHQ8 | $ (83.30) | DV5DC8THFR | $ (126.66) |
| DBT4PKCAW6 | $ (4.90) | DV5E3MFDHN | $ (60.20) |
| DBTAS4L9WJ | $ (109.76) | DV5JHS4R6W | $ (48.02) |
| DBTLMH8G56 | $ (52.58) | DV5K7AR84M | $ (1,331.08) |
| DBTPK7QDUR | $ (629.22) | DV5KEZWSLP | $ (15,760.00) |
| DBTRFNJH9E | $ (2,231.88) | DV5QWH2SFG | $ (273.00) |
| DBTRYKSU7F | $ (1,567.00) | DV5SNT9D6J | $ (1,172.60) |
| DBTYE3SH9D | $ (4,597.18) | DV5TCRM2EH | $ (55.90) |
| DBTZ4UPKW3 | $ (67.17) | DV5W3Y6N8B | $ (13.72) |
| DBU2SNYGDR | $ (107.19) | DV5YKBT6H7 | $ (113.62) |
| DBU3QL24F5 | $ (848.00) | DV5ZSKTJLF | $ (66,727.50) |
| DBU42HGZL6 | $ (73.10) | DV62G53BSU | $ (27.30) |
| DBU6PWZ3T7 | $ (129.60) | DV62TKNGZ9 | $ (14.70) |
| DBU923NGMA | $ (343.00) | DV68Q7A45R | $ (20,767.50) |
| DBUHA29NXV | $ (73.10) | DV6GRZ7KLA | $ (36.40) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DBUHXK5AG7 | $ (223.08) | DV6H382KST | $ (125.68) |
| DBUJAKLVMQ | $ (176.30) | DV6PWK28HA | $ (141.90) |
| DBUMCZ69FH | $ (69.58) | DV6SHC7YZ3 | $ (15.81) |
| DBUMH5X3RA | $ (22,287.72) | DV6UP3A78T | $ (2,193.00) |
| DBUNXHYZ4T | $ (666.50) | DV6X3B974M | $ (5,057.40) |
| DBUP6X28CN | $ (42.14) | DV6XN45Q2C | $ (25.25) |
| DBUQTRM3W5 | $ (119.56) | DV72Z4DL35 | $ (61.34) |
| DBUT96CPKL | $ (159.10) | DV76AU3FT5 | $ (77.40) |
| DBUVWLM4QZ | $ (159.10) | DV76H8ZBRG | $ (8,600.00) |
| DBUX7L4KH5 | $ (4,116.00) | DV76YR9XDC | $ (546.10) |
| DBUX8G74M6 | $ (3.99) | DV786FPYTS | $ (12.74) |
| DBUZYAM5VD | $ (64.68) | DV79BMY82N | $ (53.90) |
| DBV2ZKUNRD | $ (225.40) | DV7ATY3SGP | $ (120.74) |
| DBV3C269DG | $ (6,205.50) | DV7BZWG3CY | $ (942.76) |
| DBV5QGUDSL | $ (65,748.37) | DV7F9LN4EH | $ (90.30) |
| DBVCNFU5P2 | $ (1,290.00) | DV7FZ3PYSK | $ (150.50) |
| DBVFRLYWTC | $ (47.04) | DV7G5D4L3S | $ (11.76) |
| DBVFW46TAS | $ (339.70) | DV7KHZM53A | $ (2,776.99) |
| DBVGSKXYE2 | $ (17.64) | DV7M3YHZEJ | $ (23.52) |
| DBVJ3PSWQA | $ (198.78) | DV7N8RJ4LE | $ (163.71) |
| DBVJ7GLFWC | $ (68.80) | DV7NYADEZU | $ (1,690.50) |
| DBVLQPJMRZ | $ (168.14) | DV7PBQ9WF8 | $ (2,548.00) |
| DBVN389JGL | $ (124.70) | DV7PL6DA5G | $ (2,230.00) |
| DBVNLR64X8 | $ (963.20) | DV7T5GKHJL | $ (60.63) |
| DBVQCK7HXY | $ (40.18) | DV7UA8D43T | $ (114.66) |
| DBVQM4GE5C | $ (94.60) | DV7WKTCPFB | $ (68.64) |
| DBVQRLGPKD | $ (32.20) | DV7X2K9EAU | $ (11.76) |
| DBVR6SGCQF | $ (1,895.50) | DV7XM3QR2F | $ (14.98) |
| DBVSUK598P | $ (108,790.00) | DV7XNJ96KY | $ (110.50) |
| DBVTH6J7DW | $ (430.00) | DV7YJ6U93G | $ (49.00) |
| DBVTKZNPH5 | $ (124.70) | DV82RTCNEW | $ (11,792.95) |
| DBVU5QNA29 | $ (10,212.50) | DV83TYX5MP | $ (86.24) |
| DBVXW8MLP5 | $ (112.70) | DV84HRBMJS | $ (7.56) |
| DBVZPFRY9A | $ (124.70) | DV854EFLTK | $ (47.02) |
| DBW358KZLE | $ (270.90) | DV86LRW9SP | $ (78.40) |
| DBWAG9ZRQL | $ (24.50) | DV89NMHQEU | $ (3,773.25) |
| DBWDLJ6T27 | $ (363,749.63) | DV8ABUX3W9 | $ (588.00) |
| DBWELHYQUT | $ (287.44) | DV8B7QXZLH | $ (77.40) |
| DBWFAQNLY2 | $ (201.00) | DV8BC7TSUD | $ (168.56) |
| DBWGLUMN4K | $ (115.80) | DV8CB4UTPJ | $ (173.82) |
| DBWKX6FNYT | $ (145.95) | DV8CDKSENQ | $ (227.36) |
| DBWL6K9YCS | $ (4,654.02) | DV8E3K56QW | $ (1,929.99) |
| DBWPQ27AXZ | $ (36,756.14) | DV8HANS5BP | $ (20.16) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DBWQA8ET73 | $ (157.78) | DV8HGQPKN7 | $ (51.42) |
| DBWQH7K6A2 | $ (204.04) | DV8KC4A5FS | $ (109.32) |
| DBWQRHGFMT | $ (184,856.00) | DV8KHJP3DY | $ (12,751.64) |
| DBWSN2ECQ4 | $ (11.76) | DV8NR2WP7G | $ (25.48) |
| DBWT2PJLG9 | $ (92.12) | DV8RNQ6BJL | $ (124.46) |
| DBWXA5E6S3 | $ (129.00) | DV925L7KXU | $ (87,992.37) |
| DBX2K8PETU | $ (64.50) | DV94KW8FQT | $ (5.88) |
| DBX6C7G3QM | $ (424.00) | DV98PZXLHD | $ (12,787.94) |
| DBX8LPA7Y2 | $ (192.00) | DV9AFSNG5H | $ (6,014.26) |
| DBX9U84SAY | $ (103.20) | DV9B4R5GHF | $ (167.70) |
| DBXG5AD9Q3 | $ (12.74) | DV9CJ4Y23L | $ (223.86) |
| DBXGWDPF8U | $ (2,795.40) | DV9ENGTUY7 | $ (613,244.43) |
| DBXJF9LWEN | $ (4,300.00) | DV9ENP8SMQ | $ (183.26) |
| DBXJSPLDT3 | $ (180.60) | DV9F8Q547G | $ (1,636.60) |
| DBXL4CUAVQ | $ (279.22) | DV9GAYF45Z | $ (558.60) |
| DBXLYR9EQ8 | $ (267.53) | DV9GL3Z5RN | $ (1,715.70) |
| DBXM6JU7YE | $ (81.34) | DV9LGJPCQ3 | $ (137.00) |
| DBXNGE7DMF | $ (44.48) | DV9N4AGFWD | $ (23.66) |
| DBXT4KDWHM | $ (1,999.04) | DV9NJGATS2 | $ (34.30) |
| DBXVZ8EW4R | $ (50.65) | DV9PQ6BK4G | $ (12,512.52) |
| DBY8W5A2E9 | $ (1,272.80) | DV9TXUFBCK | $ (137.20) |
| DBY9NSLAF5 | $ (38.05) | DV9W3QSCGY | $ (176.30) |
| DBYAUV7CR3 | $ (475.30) | DV9WFKM6NZ | $ (78.40) |
| DBYCVL2ZA4 | $ (473.00) | DV9XH5TWKE | $ (4,248.56) |
| DBYFHZ89PE | $ (224,357.14) | DV9YDQ2WBC | $ (518.00) |
| DBYGAR3SN7 | $ (102.24) | DV9ZGNQHRK | $ (100,383.12) |
| DBYGXP6S39 | $ (860.00) | DV9ZHTKDC5 | $ (45,962.00) |
| DBYLC3HEGX | $ (344.00) | DVA4GNS27T | $ (22,527.48) |
| DBYMPNAE4C | $ (14.70) | DVA92ES7B5 | $ (447.20) |
| DBYNTU492J | $ (275.06) | DVADB6ZHX8 | $ (15,334.50) |
| DBYRUCQK38 | $ (55.50) | DVAJK36DQ7 | $ (88.80) |
| DBYVHFGUJ5 | $ (94.64) | DVAKRMT85G | $ (49.00) |
| DBYVQ3G9X7 | $ (123,507.20) | DVALTGXURE | $ (23,850.30) |
| DBYZEP4XNL | $ (59.78) | DVAMHZ7GCJ | $ (22,087.66) |
| DBZ425PLNX | $ (320.32) | DVANLDUCBR | $ (249.40) |
| DBZ4XL9SEJ | $ (11.76) | DVAW6QHZFE | $ (3.92) |
| DBZ5HDGN28 | $ (150.50) | DVAWXJGHPD | $ (125.44) |
| DBZ5LG6C9E | $ (14.40) | DVAY8G7JP2 | $ (4,550.25) |
| DBZGKRJ2YC | $ (1,696.36) | DVB3Y89K2P | $ (62.94) |
| DBZHSAY9NE | $ (58.24) | DVB4FNCER9 | $ (124.70) |
| DBZKU7Q6R5 | $ (41.16) | DVB56FDQN4 | $ (17.80) |
| DBZMJ9H3V2 | $ (8.82) | DVB5LTFS63 | $ (2,062.00) |
| DBZQ57RY6A | $ (271.46) | DVBA8XWUZF | $ (137.60) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DBZQHMCFKD | $ (5,684.00) | DVBD5MRWQS | $ (0.49) |
| DBZR4V3PTL | $ (126,791.63) | DVBFR82NCT | $ (176.30) |
| DBZRQFLNYA | $ (17.64) | DVBHCWL7YT | $ (419.95) |
| DBZWT8NV7P | $ (81.70) | DVBLDJYW5X | $ (47.32) |
| DBZXL85A9V | $ (408.40) | DVBLN3FM4D | $ (249.90) |
| DC24RPUQ5L | $ (72.44) | DVBP24MYCR | $ (785.09) |
| DC26YSMFRQ | $ (626.08) | DVBPCAUD8T | $ (15.68) |
| DC29WTPQL5 | $ (804.10) | DVBPYS2UGH | $ (1,698.50) |
| DC2BZDXF4H | $ (499.42) | DVBTL7PD89 | $ (60.62) |
| DC2G4FL5NX | $ (6,690.27) | DVBW9DKMZ4 | $ (89.54) |
| DC2LXJGWTN | $ (1,324.40) | DVBX523DWF | $ (5.88) |
| DC35RQXJ7B | $ (860.00) | DVBYCUHTMS | $ (93.10) |
| DC3AFSJRT6 | $ (61.14) | DVC5X947KP | $ (35.28) |
| DC3D6YZAQW | $ (189.20) | DVC6D85X34 | $ (47.32) |
| DC3PS2ZDMH | $ (87.82) | DVC6P28XUD | $ (13,007.50) |
| DC3QHS4ZR2 | $ (781.30) | DVCA49SL8H | $ (302.82) |
| DC3RHKNQGW | $ (219.30) | DVCBFYTGAW | $ (186.20) |
| DC3RJP487X | $ (27.44) | DVCD5KF6TS | $ (335.62) |
| DC3UJF82X5 | $ (8,600.00) | DVCH8NJMRX | $ (14.72) |
| DC3ZD9AS5W | $ (313.46) | DVCKMQGFZX | $ (14,554.25) |
| DC4A3PBK7U | $ (212.00) | DVCMGSJ8U2 | $ (52,430.00) |
| DC4BXKJNVA | $ (121.83) | DVCPEFZNTD | $ (72.00) |
| DC4E98NDK7 | $ (17,280.00) | DVCQYX5ARN | $ (62.02) |
| DC4EFKDHSY | $ (19.60) | DVCRAUGTYK | $ (9,432.50) |
| DC4H96M8EA | $ (2.76) | DVCRDHWKBS | $ (1,178.48) |
| DC4KB6NTM7 | $ (3,843.28) | DVCUATQY9D | $ (187.46) |
| DC4M9RTJ8G | $ (473.63) | DVCURJK3TF | $ (21.56) |
| DC4NXP2B3W | $ (60.20) | DVCYPNRS9T | $ (14.70) |
| DC4QX5KEJV | $ (36.26) | DVD5MEGRJT | $ (86.00) |
| DC4RY8EG6M | $ (43,400.00) | DVD72HT3F9 | $ (148.80) |
| DC4YLMVEZG | $ (2,777.80) | DVD7W325MK | $ (336.31) |
| DC532JR6U4 | $ (336.84) | DVDEG6F39X | $ (31.36) |
| DC5BUXWHSA | $ (27,857.20) | DVDG896NH7 | $ (21.56) |
| DC5HTML7YE | $ (77.40) | DVDGXN2ZC7 | $ (2,211.30) |
| DC5JWZXLUF | $ (795.92) | DVDHAR59GJ | $ (38.22) |
| DC5KFZUX38 | $ (989.00) | DVDKLM35NR | $ (47.32) |
| DC5KWRSN6G | $ (70.30) | DVDLH2ZJXP | $ (218.64) |
| DC5N4Q9Y3L | $ (43.00) | DVDQ7MHLK8 | $ (19.60) |
| DC5NQB2YGV | $ (39.20) | DVDX8B96GT | $ (61.13) |
| DC5QK7EL93 | $ (429.24) | DVDY3TPN5M | $ (87,261.16) |
| DC5SRK7PAM | $ (679.40) | DVDZEF7UGR | $ (1,888.56) |
| DC5WDMFENT | $ (143.08) | DVE3TK8ZY7 | $ (130.96) |
| DC65U7TDXH | $ (48.02) | DVE5KXNF6Y | $ (40.18) |

114

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DC67QZEL4R | $ (1,319.90) | DVE7GA4923 | $ (294.00) |
| DC68X37W5V | $ (338.08) | DVE8DMGYA6 | $ (2,369.64) |
| DC692U8YGL | $ (972.70) | DVEC92TFU7 | $ (194,536.30) |
| DC6AJRH5P8 | $ (1,764.00) | DVEDBT3GMH | $ (8,371.16) |
| DC6AKXPLHQ | $ (36.40) | DVEHFSB87J | $ (5,488.00) |
| DC6D8MUQRF | $ (4,565,116.20) | DVEHXAKCWD | $ (159.10) |
| DC6HNLYE9P | $ (57.26) | DVELSR7ZAY | $ (74.11) |
| DC6PARVUHW | $ (9,682.96) | DVEMDL9C5B | $ (1,175.00) |
| DC6TFPN5DA | $ (28.42) | DVEMXPFJU9 | $ (97.30) |
| DC6UDFWSQN | $ (232.20) | DVEN72FLPX | $ (83.30) |
| DC6UHF2L5G | $ (20.58) | DVERSQHWX8 | $ (98.98) |
| DC6VQGN92A | $ (21.56) | DVEXMDQ9JL | $ (173,798.10) |
| DC6XREUN9Q | $ (494.50) | DVEYU9RCH5 | $ (264.60) |
| DC76NUQELK | $ (6,815.00) | DVF4W9JYQT | $ (398.25) |
| DC78YZEGLT | $ (398.18) | DVF6UT5BAS | $ (25.19) |
| DC7ABU65L9 | $ (1.82) | DVF9S3LRCY | $ (168.36) |
| DC7DVZ8HEA | $ (17.64) | DVFB2M4JCS | $ (266.44) |
| DC7PFVQWME | $ (3,296.72) | DVFHNA8ZD5 | $ (7,234.90) |
| DC7QYJB3WZ | $ (624.26) | DVFLNEKJM9 | $ (114.65) |
| DC7RDS6E9L | $ (636,655.34) | DVFLR7NPWJ | $ (485.63) |
| DC7U8Q4R6G | $ (106,143.90) | DVFPZBNLDC | $ (16,228.20) |
| DC7UMKTZW6 | $ (2,337.33) | DVFRWYDXEB | $ (37.28) |
| DC7USYP6QF | $ (2,035.04) | DVFTSZHENB | $ (105.49) |
| DC7XPRVYE9 | $ (83.30) | DVFZSG4CAR | $ (240.80) |
| DC82N5G4TZ | $ (288.10) | DVG3LFXSWD | $ (113.76) |
| DC87UGPHBZ | $ (118.30) | DVG3RDHXB5 | $ (176.30) |
| DC8BWZPA6S | $ (12.63) | DVG7J6AMZQ | $ (168.82) |
| DC8D47XMY3 | $ (6.86) | DVGAFLBCPZ | $ (16.66) |
| DC8DQWY7ZN | $ (86.18) | DVGC58QUWS | $ (47.84) |
| DC8FUN7Z49 | $ (599.50) | DVGJAEYWF8 | $ (53,096.40) |
| DC8HU4P5R6 | $ (26.46) | DVGK7T9MHE | $ (19.26) |
| DC8KLWPSFJ | $ (201.49) | DVGM5SUHAQ | $ (41.16) |
| DC8KZVPTGM | $ (19,404.00) | DVGPLN52MH | $ (203.34) |
| DC8MWL29QP | $ (15,590.12) | DVGSXJTBLD | $ (395.60) |
| DC8NQFS45P | $ (435.96) | DVGT5R3MZL | $ (197.96) |
| DC8NRF9M5A | $ (653.60) | DVGXMF5R2S | $ (174.05) |
| DC8S7439LK | $ (23.52) | DVH7KR5Q6T | $ (65.94) |
| DC8S9P56H7 | $ (5.88) | DVHGNQ8JTC | $ (34.30) |
| DC8SARW3B7 | $ (210.70) | DVHJR7DZTY | $ (91,227.22) |
| DC8VJPR2F9 | $ (4,068.00) | DVHJTYSM3D | $ (124.70) |
| DC8XS4JFBM | $ (12.74) | DVHPC6G5UQ | $ (116.10) |
| DC8YMRH3N9 | $ (2,795.00) | DVHUC7KPM3 | $ (4.20) |
| DC95UEGSWD | $ (57.82) | DVHXGQ89A6 | $ (73.10) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DC97RZJWAF | $ (212.00) | DVHYX3CUSZ | $ (128.87) |
| DC98BPFSZV | $ (6,450.00) | DVJ4MYKDFS | $ (362.60) |
| DC98FYJVN3 | $ (5,129.90) | DVJ5LGFQSD | $ (994.98) |
| DC9AKBFNGE | $ (500.86) | DVJ5W4G6Y9 | $ (1,027.04) |
| DC9BE3UJ6H | $ (129.00) | DVJC3QEM48 | $ (1,043.67) |
| DC9BSFM3NG | $ (3,046.00) | DVJCFSX29H | $ (18.01) |
| DC9EBSRPV5 | $ (11.76) | DVJDHSX4CQ | $ (588.00) |
| DC9G6PR3VX | $ (67.34) | DVJDUAF67W | $ (10,655.25) |
| DC9GQE7LRA | $ (76.36) | DVJF96NLS8 | $ (57.69) |
| DC9LJWE4TP | $ (185.99) | DVJFD6R82S | $ (5,381.74) |
| DC9MPAZ6FG | $ (43.00) | DVJFM963C5 | $ (384.16) |
| DC9MVFDUNT | $ (226.74) | DVJLUESTD7 | $ (95.61) |
| DC9P7GENK3 | $ (90.30) | DVJSZ3ERXK | $ (1,160.00) |
| DC9XYB7DSU | $ (163.40) | DVJTP56HYN | $ (37,510.44) |
| DC9Z3FDWL4 | $ (101.70) | DVJULWMS29 | $ (21.56) |
| DCA4UP5DY7 | $ (22.54) | DVJY7LT4N2 | $ (70.62) |
| DCA8BXZ3GM | $ (82.49) | DVJZ6R5PQ2 | $ (10,237.50) |
| DCA8N4X2KD | $ (2,576.52) | DVK3CXDHWQ | $ (154.80) |
| DCABUXFVYM | $ (1,274.00) | DVK7JE43TD | $ (135.24) |
| DCAF3BNUZ8 | $ (131.04) | DVK7TUMDEY | $ (1,069.18) |
| DCAFQL2XPH | $ (344,000.00) | DVK82AHZEF | $ (39.20) |
| DCAN56PU4D | $ (11.76) | DVK896YZRJ | $ (37.24) |
| DCAPSKHZV3 | $ (1,720.00) | DVK9TPGQYF | $ (724.72) |
| DCATK9VDLH | $ (235.14) | DVK9US642Z | $ (124.70) |
| DCB25NWPZR | $ (18.62) | DVKA5BFXQH | $ (223.60) |
| DCB5N3PUX4 | $ (18,692.10) | DVKDEGLS7A | $ (5,186.00) |
| DCB7692THX | $ (1,010.50) | DVKMLAR4SE | $ (14.70) |
| DCB8SFD9WT | $ (239.12) | DVKNMAG7W8 | $ (125.58) |
| DCBAK6TFXU | $ (5,944.03) | DVKUAGRDZ7 | $ (276.36) |
| DCBDVT7HLA | $ (120.40) | DVKWLGYM37 | $ (214.62) |
| DCBGQ9KVWN | $ (53.90) | DVL27ZNBYF | $ (2,623.40) |
| DCBLF832YS | $ (81.70) | DVL2EBTASF | $ (28.42) |
| DCBRX7F9LK | $ (146.20) | DVL32R79Z4 | $ (92.12) |
| DCBTW364NS | $ (66.32) | DVL45CR79N | $ (32.48) |
| DCBV7KNJZE | $ (85,899.80) | DVL576KYR3 | $ (87.36) |
| DCBWZG67FS | $ (32,976.90) | DVLC6BQSYW | $ (54.88) |
| DCBXULK9VW | $ (133.30) | DVLDQ6E9JW | $ (292.00) |
| DCBZWT7PGF | $ (111.80) | DVLE9RGMJ5 | $ (28.42) |
| DCD26RM87H | $ (65.66) | DVLMZC29FK | $ (6,629.70) |
| DCD3WNBXU9 | $ (34.80) | DVLNZ42B6M | $ (45.50) |
| DCDAK7STRQ | $ (156.50) | DVLSNXTBQD | $ (12,426.00) |
| DCDE7A6UM8 | $ (77.40) | DVLT92Z7YP | $ (47.36) |
| DCDJKZEV3W | $ (424.06) | DVLZ36QMXU | $ (292.40) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DCDPRQJBUZ | $ (16.66) | DVM27RATH9 | $ (49.42) |
| DCDUXLMA7T | $ (15.96) | DVM2ZWYCRK | $ (430.00) |
| DCDVR4MUJ3 | $ (137.60) | DVM3ZBNXWJ | $ (90.30) |
| DCDXGPB9E5 | $ (57.82) | DVMAZUYL6S | $ (2,795.00) |
| DCDZQ468AH | $ (498.80) | DVMB5ZNW36 | $ (63.61) |
| DCE35VFQGA | $ (3,033.92) | DVMNHEGS5F | $ (30.38) |
| DCE3NFHQ8W | $ (455.80) | DVMQCKLEHA | $ (55.40) |
| DCE78HBFRY | $ (253.00) | DVMQND9JXG | $ (90.30) |
| DCE8BNR72X | $ (111.80) | DVMTG5LQW2 | $ (25.31) |
| DCE9ATLDSN | $ (63.36) | DVMTGCKJ92 | $ (17,200.00) |
| DCEAUHXLYF | $ (10.12) | DVMWK524UQ | $ (860.00) |
| DCEB7Y5UGA | $ (31,000.52) | DVMXDJKY9T | $ (99.96) |
| DCEDFZT7H4 | $ (8.82) | DVMXY8HGE4 | $ (93.10) |
| DCEPST96RG | $ (4,970.00) | DVMZDQAJU6 | $ (53.90) |
| DCEPV863DH | $ (19.60) | DVMZY3TBC4 | $ (21.56) |
| DCEQB4AVJ9 | $ (108.48) | DVN24G8YLS | $ (2,254.00) |
| DCESD2KW78 | $ (258.00) | DVN3T5QHXR | $ (3,454.40) |
| DCEST9LKP8 | $ (989.32) | DVN6QC5LJT | $ (468.70) |
| DCET7F6DZU | $ (11,669.71) | DVN8MD4T3S | $ (20.58) |
| DCETHS5XG2 | $ (12,426.00) | DVN8S2ZAXC | $ (4,415.88) |
| DCETVHZ9KR | $ (699.20) | DVN9EFDMTL | $ (1.68) |
| DCEX4NAT3G | $ (2,329.00) | DVNAGBHLMP | $ (511.70) |
| DCF29L5ZBW | $ (1,315.72) | DVNB9QXDU8 | $ (86,475.04) |
| DCF2EG5S3N | $ (4,100,872.00) | DVNDLXEKCM | $ (38,786.00) |
| DCF8MZ7KHS | $ (25.48) | DVNE7TWSD8 | $ (7.84) |
| DCF8NKLPZ4 | $ (361,200.00) | DVNGR8X6ST | $ (105.80) |
| DCF8ZX2K3H | $ (10.78) | DVNK2BAJCM | $ (107.50) |
| DCFA8VT4G9 | $ (65.72) | DVNKZY4CLJ | $ (8.40) |
| DCFE2T4U5G | $ (91.14) | DVNPDT92K3 | $ (304.00) |
| DCFH82RTNV | $ (477.30) | DVNQAS4CWD | $ (601.72) |
| DCFKN85MUE | $ (137.60) | DVNT3MPR6J | $ (57.96) |
| DCFLVKM3D8 | $ (27.44) | DVNX2YFH8U | $ (147.16) |
| DCFMWEUKTS | $ (197.80) | DVNZB3GA27 | $ (176.80) |
| DCFPKAVXG8 | $ (38.94) | DVP3HEN8YG | $ (165.38) |
| DCFSRGME7A | $ (52.92) | DVP5T4AC6J | $ (41.16) |
| DCFX34BHTA | $ (480.20) | DVP8ZH3D4U | $ (73.50) |
| DCFX9SP53N | $ (90.30) | DVPFQHJT3N | $ (367,186.12) |
| DCFXU4APZN | $ (20.78) | DVPGAQ6LMK | $ (1,134.84) |
| DCFYG6AWJH | $ (78.96) | DVPH79QAKC | $ (55,558.38) |
| DCFZWLS6EY | $ (14.70) | DVPH9WTXBU | $ (4,300.00) |
| DCG5JLX2ZF | $ (235.20) | DVPK4W7H2J | $ (206.40) |
| DCGBDU4YN5 | $ (55.90) | DVPLQKBGTH | $ (39.20) |
| DCGBUT5PNL | $ (692,300.00) | DVPMJ8RZFQ | $ (163.40) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DCGDP2VKJX | $ (40,540.40) | DVPNZ3A9WK | $ (121.52) |
| DCGEN9P5SV | $ (137.60) | DVPXY4GNKT | $ (9.80) |
| DCGH7Z3DTK | $ (14.70) | DVPXYN6B5L | $ (9.24) |
| DCGJTRM4L2 | $ (178.02) | DVQ2EKTZ4F | $ (158.40) |
| DCGLB3EX75 | $ (23.80) | DVQ32F6ZW5 | $ (464.40) |
| DCGM37J2BK | $ (133.30) | DVQ4DM9XNS | $ (44,296.00) |
| DCGMJL63EQ | $ (2,764.67) | DVQ8RZL7HB | $ (15.40) |
| DCGPULDNH6 | $ (762.18) | DVQFUDK39C | $ (57.96) |
| DCGQV9YXHE | $ (1,037.40) | DVQGUPSAFX | $ (47.32) |
| DCGSHEUTK8 | $ (270.90) | DVQGZBEJYU | $ (86.41) |
| DCGWJXSLVE | $ (996.66) | DVQH4DZB5C | $ (46.06) |
| DCGX6Y823P | $ (196.00) | DVQJ7DM36T | $ (96.42) |
| DCGXJ38AHQ | $ (11,341.58) | DVQNA4TZH3 | $ (1,666.00) |
| DCGYH8D6F4 | $ (240.80) | DVQWRJE58X | $ (81.15) |
| DCGZ3ARM4S | $ (14.86) | DVR2GJSB9H | $ (94.60) |
| DCH3BAP49K | $ (4.90) | DVR39XPBYL | $ (163.40) |
| DCH3LY24KF | $ (17,421.50) | DVR6BNZA8W | $ (81.70) |
| DCH5USJR7P | $ (16,340.00) | DVR8LE3PKF | $ (245.10) |
| DCH6BMN523 | $ (197.80) | DVR8N6PCF7 | $ (16,562.00) |
| DCH9AUENBV | $ (89.18) | DVR8WSFB3J | $ (86.00) |
| DCHBK35MJ7 | $ (289.10) | DVRAE6YLB4 | $ (967.50) |
| DCHK75Y823 | $ (25.48) | DVREB95A3L | $ (129.36) |
| DCHSZG2PFD | $ (2,254.40) | DVREQM87WG | $ (42.00) |
| DCHTV9NMGS | $ (9.80) | DVRFN97YLX | $ (2,634.24) |
| DCHU4YKGFX | $ (112.63) | DVRLSMEQHC | $ (60,576.88) |
| DCHXZLFB3G | $ (30.10) | DVRMT85S7D | $ (96,797.30) |
| DCHYDAKM3N | $ (210.43) | DVRNQX4AMT | $ (584.50) |
| DCJ234WDYQ | $ (2,987.18) | DVRQBCAS4T | $ (430.00) |
| DCJ26BZKS5 | $ (352.60) | DVRQEX6G94 | $ (62.00) |
| DCJ38XNLES | $ (584.80) | DVRSUWZEP2 | $ (1,455.86) |
| DCJ5PY9DEW | $ (125.44) | DVRU5FKZCP | $ (1,964.17) |
| DCJ68FSA2G | $ (193.50) | DVRWNTEX37 | $ (1.82) |
| DCJ6END2ZT | $ (186.20) | DVS27ZD356 | $ (26,197.08) |
| DCJ6PNB3K9 | $ (60.20) | DVS3KX5ARN | $ (110.88) |
| DCJ6PYL2WA | $ (430.00) | DVS8J7W3RF | $ (37,650.80) |
| DCJ9MXVY3W | $ (19.60) | DVSGCWMH64 | $ (323.48) |
| DCJEAP7BFK | $ (593.40) | DVSGKPF452 | $ (2,274.58) |
| DCJEDGVT85 | $ (35.28) | DVSGNTFUPY | $ (18,911.69) |
| DCJEHUV56R | $ (860.00) | DVSGT78B9R | $ (103.20) |
| DCJHTGNBV5 | $ (1,290.00) | DVSL4F75B6 | $ (65,787.51) |
| DCJP4DTHGM | $ (9.80) | DVSLE4PM28 | $ (571.90) |
| DCJPU2SWBM | $ (529.20) | DVSMA5X8CJ | $ (8.40) |
| DCJQEAF6SG | $ (23.52) | DVSQNF62BU | $ (12,900.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DCJRLPHYUQ | $ (74.48) | DVSQTH4WGE | $ (12.74) |
| DCJRT9GZXN | $ (176.30) | DVSRE9WN45 | $ (9,307.96) |
| DCJS58MF2L | $ (148,627.00) | DVSYPUFMTH | $ (1,290.00) |
| DCJTGULHEZ | $ (11.76) | DVT4EK7QWG | $ (129.00) |
| DCJXA9MN7V | $ (231.00) | DVT6PQZ4CR | $ (1,860.00) |
| DCJYEW84K6 | $ (254.80) | DVTBA5YXJF | $ (7.84) |
| DCK2QMBEJN | $ (834.53) | DVTCYWB68Q | $ (105.29) |
| DCK73XHSJZ | $ (172.48) | DVTDPS5CUN | $ (84.00) |
| DCK7APN3Z9 | $ (3,444.00) | DVTHS5BDMC | $ (41.70) |
| DCK8TUFLSP | $ (24.22) | DVTJFCGB62 | $ (1,539.40) |
| DCK97AT5YJ | $ (65.66) | DVTJSDWUKP | $ (17.64) |
| DCKMH6YWXG | $ (12.74) | DVTL9NWGB6 | $ (78,772.84) |
| DCKQ4R8W5G | $ (129.00) | DVTM26PNB4 | $ (3,822.00) |
| DCKQSW8TAL | $ (14.70) | DVTWYD4G65 | $ (197.80) |
| DCKXGY5VF9 | $ (120.96) | DVTYZBQNHX | $ (9.24) |
| DCKZL5P2G8 | $ (303,287.46) | DVTZ6KXCSW | $ (5,894.65) |
| DCL45982FZ | $ (244.80) | DVU2XD36R4 | $ (589.96) |
| DCL4ZTF25Q | $ (478.24) | DVU6YFMH4E | $ (111.72) |
| DCL5B4ZSYF | $ (1,198.65) | DVU9QZDLCP | $ (489,806.24) |
| DCL6GHJ57D | $ (26.46) | DVUBK24JP7 | $ (767.66) |
| DCL7U89HKP | $ (1,480.51) | DVUBLT2H94 | $ (1,670.00) |
| DCL89ZT4UN | $ (297.92) | DVUHQ4ZSKT | $ (57.72) |
| DCLBAFXW54 | $ (163,016.70) | DVUJE9ZAWF | $ (37,200.54) |
| DCLBH4DFJZ | $ (44.21) | DVUMCSBT82 | $ (281.26) |
| DCLE9UBD4N | $ (7,053.00) | DVUPK5G4ZS | $ (30.10) |
| DCLEJ7RGD3 | $ (314.58) | DVUQFRBJ92 | $ (103.20) |
| DCLHRTSVUA | $ (81.70) | DVUWLGCK8Z | $ (477.30) |
| DCLHU95VFG | $ (120.40) | DVUZ8C39HT | $ (1,507.00) |
| DCLKFDNE4V | $ (48.76) | DVUZRC8BFJ | $ (28.42) |
| DCLQV4Y6H5 | $ (146.20) | DVW9P4GB2S | $ (1,290.00) |
| DCLS68EG2D | $ (1,290.00) | DVW9SG57K4 | $ (473.00) |
| DCLSJYG6QP | $ (14,009.40) | DVWAUYJB27 | $ (614.90) |
| **DCLV9GWD27** | **$(9.80)** | DVWCZ25SNX | $ (417.10) |
| DCLWFNGS6X | $ (918.30) | DVWJT9YBHG | $ (266.60) |
| DCLWXFDSQ5 | $ (96.04) | DVWL4C8BUE | $ (65.52) |
| DCLYZ3ABKJ | $ (743.90) | DVWN5QHCFE | $ (4,850.40) |
| DCM4BKQ35H | $ (91.97) | DVWNL5S9BY | $ (2,652.30) |
| DCMAG58TRN | $ (4.90) | DVWPC9THZS | $ (69.58) |
| DCMAZ754KB | $ (94.60) | DVWYS7DHL4 | $ (1,530.76) |
| DCMENUJHS8 | $ (247.84) | DVX38KM5AH | $ (2,150.00) |
| DCMH6WUAZ5 | $ (59.41) | DVX4NZRK2E | $ (293.30) |
| DCMHEXY3JT | $ (43,756.80) | DVX6WHLERT | $ (107.34) |
| DCMHRWFXJ6 | $ (59.64) | DVXCJ3ZMQP | $ (12,026.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DCMKF6DYQJ | $ (64.50) | DVXD7CWTHB | $ (368.00) |
| DCMN79F8DJ | $ (3,232.69) | DVXFDBETJZ | $ (229.28) |
| DCMNE7GW29 | $ (198,860.78) | DVXFZ2QYLG | $ (33.32) |
| DCMWPJBV2T | $ (86.00) | DVXKGBEACR | $ (31.36) |
| DCN24AHE8B | $ (4,214.00) | DVXMQJK7ZB | $ (64.85) |
| DCN8GMAJT9 | $ (133.30) | DVXNMP58WU | $ (227.90) |
| DCN9MHL6ZE | $ (16,159.40) | DVXP2KZTS8 | $ (34.30) |
| DCNBAPL9Z6 | $ (37.20) | DVXQTRZJ3K | $ (24.84) |
| DCNBHZAM2G | $ (8.82) | DVXTBJCWAF | $ (195.32) |
| DCNEUVRSZ7 | $ (128.94) | DVXTCR3JDA | $ (86.00) |
| DCNGB5VQJA | $ (477.71) | DVXUW5G4KE | $ (4,800.09) |
| DCNJUGTWY5 | $ (150.50) | DVY2FMUTQD | $ (408.50) |
| DCNK62VTEQ | $ (55.24) | DVY37DMLPC | $ (72.00) |
| DCNM8KYQ7G | $ (7,244.16) | DVY5MKNJBH | $ (70,348.79) |
| DCNMJH98U2 | $ (266.60) | DVY8FWNLD6 | $ (96.95) |
| DCNMU5BKLX | $ (93.10) | DVYBW5E8S2 | $ (1,048.45) |
| DCNST92DEH | $ (272,690.64) | DVYE4WRXGN | $ (351.82) |
| DCNWR4ZPHX | $ (31.36) | DVYG2DP4C7 | $ (18,360.00) |
| DCNX5YR2MS | $ (55.90) | DVYHFGMQRL | $ (5.88) |
| DCNXZ3FGDA | $ (16.52) | DVYHQJBWC3 | $ (734,187.01) |
| DCNZL3Q89E | $ (36.42) | DVYNJ9WHDL | $ (32.68) |
| DCNZY3JDRX | $ (52.78) | DVYPSQ4HAD | $ (3,873.40) |
| DCP34ZSYXT | $ (34,338.72) | DVYST8PC56 | $ (86.24) |
| DCP6GT428N | $ (10.08) | DVYT6ASQBF | $ (10.78) |
| DCP8D27M3L | $ (40,772.60) | DVYT6MSNLC | $ (215.00) |
| DCPAGK8Q3E | $ (932.40) | DVYU5FR2GP | $ (38,590.24) |
| DCPGKS9TFB | $ (31,084.70) | DVYUFH7LJ2 | $ (1,681.40) |
| DCPJKHLSTB | $ (8,600.00) | DVYUHBT749 | $ (64.50) |
| DCPMB9GQ54 | $ (16,660.00) | DVZ2HCS5MD | $ (94.16) |
| DCPQ54LX9Y | $ (2,070.74) | DVZ5PGJAL2 | $ (62.94) |
| DCPQTRYJ8X | $ (10,180.00) | DVZ5UAEPM3 | $ (24.50) |
| DCPQWLDMGV | $ (687,320.46) | DVZ6G4MUH5 | $ (12.74) |
| DCPTX7BL9Y | $ (1,004.50) | DVZ8RHPW3K | $ (860.00) |
| DCPUEH4L65 | $ (19,061.90) | DVZ92574CQ | $ (5,181.50) |
| DCPWSQBAD4 | $ (236.50) | DVZASKEW39 | $ (8,659.04) |
| DCPWYRQGFD | $ (11.47) | DVZDFGTL26 | $ (11.76) |
| DCQ2854FZG | $ (98.90) | DVZE7M4WRN | $ (2,033.92) |
| DCQDR3EK2B | $ (247.68) | DVZEACSNQ2 | $ (386.50) |
| DCQFJ6VRHX | $ (3.15) | DVZGCNSER8 | $ (606.30) |
| DCQG6VZTHF | $ (146.20) | DVZGJ39PQ7 | $ (8,461.32) |
| DCQGP46AEU | $ (402.78) | DVZH8SMY7G | $ (19.32) |
| DCQLNE2RH3 | $ (30.10) | DVZNAPYQFW | $ (79.80) |
| DCQPFUWJ7G | $ (860.00) | DVZP35YBA6 | $ (10.78) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DCQPHVRLJT | $ (4,620.00) | DVZQ6LJX2Y | $ (412.80) |
| DCQTKW27HR | $ (86.00) | DVZR3KC2YD | $ (42.14) |
| DCQU7YP26F | $ (9.80) | DVZR9DFP4L | $ (14.10) |
| DCQW8HTYS4 | $ (3,569.00) | DVZWLBDPCR | $ (23,880.53) |
| DCQXHREZVP | $ (19.60) | DW254LSDQ3 | $ (98.90) |
| DCQZG9ASJ2 | $ (69.58) | DW29QLYFGH | $ (16,681.56) |
| DCRJ68A5FY | $ (8.40) | DW29RHKA7M | $ (711.62) |
| DCRJK4PME6 | $ (46.06) | DW2E6TU8NL | $ (1,971.76) |
| DCRJUWYMTX | $ (33.60) | DW2EH3YFKS | $ (709.50) |
| DCRMVDP2EK | $ (148.96) | DW2FZ6N543 | $ (44,014.36) |
| DCRQHP5YB3 | $ (72.24) | DW2GYQFUH7 | $ (159.10) |
| DCRQMP924S | $ (1,290.00) | DW2HYQD4NE | $ (240.24) |
| DCRU8HMK6V | $ (15.68) | DW2LZK49GY | $ (4,902.26) |
| DCRWAHLD3M | $ (296.70) | DW2MUPNHCT | $ (133.30) |
| DCRWD4LH2T | $ (22.54) | DW2PQF496M | $ (107.50) |
| DCRZX5GSM6 | $ (68.60) | DW2XAMN4Z5 | $ (59.78) |
| DCS45WNGVZ | $ (38.36) | DW32DRZ6KE | $ (98.28) |
| DCS4VZLGX7 | $ (143.85) | DW35SH7XQD | $ (645.00) |
| DCS5KTH6LE | $ (144.06) | DW35XLMABK | $ (109.46) |
| DCS5UVGJDT | $ (62.02) | DW3DCAEVK8 | $ (69.58) |
| DCSB8YXTJW | $ (86.00) | DW3GFHBY8J | $ (93.10) |
| DCSBYEKXFP | $ (8.60) | DW3HMXKVAC | $ (141.90) |
| DCSDXLQ4UP | $ (12.60) | DW3HTVKUMR | $ (113.88) |
| DCSK6PHGYL | $ (86.00) | DW3NQVKJ7A | $ (19,938.74) |
| DCSLF4ZT3N | $ (15.00) | DW3PYE2X8V | $ (166.72) |
| DCSM7WP6FA | $ (313.60) | DW3VD64YKN | $ (1,437.80) |
| DCSNJ4MG32 | $ (133.77) | DW438JPZTS | $ (2,150.00) |
| DCSRF2TGAP | $ (80.36) | DW43ZEFX2D | $ (19.60) |
| DCSRFVYPEX | $ (43.00) | DW4C2AUDEX | $ (23.04) |
| DCSY24WAP7 | $ (1,368.08) | DW4CNXKJMQ | $ (2,150.00) |
| DCSZR6KFM5 | $ (974.50) | DW4EBLXG6N | $ (232.20) |
| DCT3KWLBHR | $ (33.32) | DW4FDXNYSL | $ (98,104.50) |
| DCT3Z7BHYN | $ (980.00) | DW4HFAL36G | $ (544.16) |
| DCT65UNSH2 | $ (47.04) | DW4LAZNMX5 | $ (167.57) |
| DCT7RMZ9FH | $ (7,067.86) | DW4NPZLQDU | $ (82.16) |
| DCT9Y86XKJ | $ (236.50) | DW4PJ8UY2H | $ (125.44) |
| DCTBWKDVE7 | $ (1,724.00) | DW4VF5UNKP | $ (4,300.00) |
| DCTDZQBNF2 | $ (623.50) | DW4YNMATPE | $ (942.00) |
| DCTJ3ME8WP | $ (86.49) | DW5243K7UA | $ (19,722.00) |
| DCTLHJKZGS | $ (5,805.00) | DW563U8H7P | $ (640.60) |
| DCTP2EJXAQ | $ (6,450.00) | DW56JRCLTZ | $ (77.40) |
| DCTR3GU528 | $ (60.90) | DW5FMATU8R | $ (190.82) |
| DCTSRE359D | $ (32.34) | DW5G7CQBML | $ (10.08) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DCTSWDQH5P | $ (107.40) | DW64KNETDP | $ (430.00) |
| DCTUY5BP3N | $ (0.06) | DW65M4EVUR | $ (87.22) |
| DCTV5KHRY9 | $ (10.92) | DW69EM842V | $ (51.94) |
| DCTVDFZJ49 | $ (1,057.65) | DW6CH7J8K2 | $ (109.20) |
| DCTVUWBEJG | $ (72,102.19) | DW6DYN28LX | $ (193.50) |
| DCTWZ9J5VQ | $ (138.18) | DW6FPMNE9C | $ (209.95) |
| DCTX7KSPUB | $ (116.10) | DW6JFB5CU8 | $ (7,238.50) |
| DCU25TRF9B | $ (284,618.72) | DW6KY29RNE | $ (51.60) |
| DCU2S8YKZ9 | $ (331.10) | DW6L9NCAHQ | $ (1,759.76) |
| DCU42HPZKS | $ (22,158.93) | DW6NX7T43P | $ (63.92) |
| DCU4N95Y2K | $ (5,529.80) | DW6QNDHPL3 | $ (4.90) |
| DCU5PZFX7V | $ (243,798.52) | DW6QYJCL3D | $ (202.02) |
| DCUA5MZD2V | $ (98.42) | DW6UBQSPMK | $ (259.16) |
| DCUA9NXJ8S | $ (316.54) | DW6XVBPRUC | $ (57.06) |
| DCUEFB5W68 | $ (154.14) | DW6ZEFA93C | $ (72.80) |
| DCUERJZA56 | $ (3,723.80) | DW7ET69HM8 | $ (262.30) |
| DCUFRYZSD2 | $ (1,658.02) | DW7FE39URQ | $ (287.04) |
| DCUHQVZT6W | $ (209.30) | DW7FHTPK3G | $ (77.40) |
| DCUKL9T7DW | $ (89.64) | DW7FT4ZG2S | $ (28.42) |
| DCUN45SWXL | $ (696.68) | DW7K5U6PXJ | $ (18.20) |
| DCUNKSL27V | $ (68.80) | DW7LKS9MZC | $ (111.80) |
| DCUP3KMBST | $ (25.48) | DW7T23LCJP | $ (212.00) |
| DCUQSNWZG2 | $ (22.54) | DW7TR25C8L | $ (94.60) |
| DCUTSNM42P | $ (47.30) | DW7Y3K4UQ8 | $ (43.00) |
| DCUVN7FT9Z | $ (26.90) | DW7ZLNUH5X | $ (90.58) |
| DCUWJ4K5GM | $ (18,008.92) | DW82US76MA | $ (36.40) |
| DCUYSLED6J | $ (249.40) | DW85UYTJQ2 | $ (146.20) |
| DCUZQHENAT | $ (14.72) | DW87RNDMJH | $ (2,421.71) |
| DCV2B8LY69 | $ (904.66) | DW8BKCVZFR | $ (4,300.00) |
| DCV2YLUD3S | $ (98,919.17) | DW8E76DSCG | $ (153.86) |
| DCV8ABQ9M6 | $ (76.80) | DW8FUASTVJ | $ (31,750.00) |
| DCVBJFPTEG | $ (203.84) | DW8JSAFXK4 | $ (215.00) |
| DCVFAK8WM2 | $ (21.50) | DW8RSECBDG | $ (107.50) |
| DCVFEDSPM9 | $ (107.50) | DW8TGHNQYZ | $ (13,271.00) |
| DCVH89FATX | $ (379.26) | DW8XQLY23V | $ (4.90) |
| DCVKPMRF54 | $ (2,466.00) | DW8ZH2BAXR | $ (30.38) |
| DCVLGRW5UZ | $ (1,290.00) | DW92DNK3H5 | $ (231.96) |
| DCVLR3AYUD | $ (458.12) | DW94V58ED2 | $ (24.50) |
| DCVMBP4ZD5 | $ (4.20) | DW9543EF6Y | $ (245.10) |
| DCVMQRYFDG | $ (251.86) | DW9BC3GF74 | $ (19.14) |
| DCVP8KQ4GH | $ (73.10) | DW9CQLD6GT | $ (6,378.82) |
| DCVYK29SLF | $ (36.13) | DW9DSTMLC3 | $ (43.12) |
| DCVZH2Y79D | $ (104.18) | DW9J3S4D85 | $ (569.92) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DCW67EGYNB | $ (5,394.90) | DW9LF28QUH | $ (1,140.02) |
| DCW7UNFQGJ | $ (30,850.26) | DW9MBVK5Y8 | $ (726.64) |
| DCW8EGQS96 | $ (23,935.75) | DW9ND364QK | $ (1,286.45) |
| DCW9V36UZF | $ (62.72) | DW9NS68VLY | $ (8,600.00) |
| DCWD5V3KEN | $ (155.52) | DW9SYRMHNB | $ (123.09) |
| DCWEJ38Y72 | $ (337.12) | DW9U8V7L4T | $ (56.23) |
| DCWEXUG25V | $ (1,290.00) | DW9VGCUZST | $ (8,641.64) |
| DCWFNXQE8J | $ (55.86) | DW9XTYLGVQ | $ (232.20) |
| DCWHLAYNDQ | $ (53.60) | DW9YQK5UFS | $ (1,055.66) |
| DCWHUBEXYZ | $ (98.90) | DW9YRVJGME | $ (163.97) |
| DCWJVLPDF5 | $ (270.48) | DW9ZMD4LB5 | $ (559.00) |
| DCWT36YVJF | $ (216.77) | DWA6JGPXVY | $ (374.10) |
| DCWT4HY2RK | $ (250.03) | DWA8X5YPED | $ (14.70) |
| DCWV5FQRUB | $ (178.78) | DWA8XUFQ46 | $ (2,044.69) |
| DCWZEP4MTG | $ (348.30) | DWA9JDU5Y4 | $ (131.04) |
| DCX43GW6SL | $ (227.50) | DWADYJCUXZ | $ (105.47) |
| DCX4J269DP | $ (12,900.00) | DWAERML4F6 | $ (140.42) |
| DCX75KG4PD | $ (161.42) | DWAGD4YNKL | $ (4,730.00) |
| DCX7BP2DQT | $ (210.70) | DWAGHYBF8N | $ (32,235.50) |
| DCX7UQAPYS | $ (25.48) | DWAJKMNPYT | $ (29.94) |
| DCX9TGPLYK | $ (79.51) | DWALDZ49HX | $ (39.32) |
| DCX9W2G4PT | $ (992.00) | DWAM37UT6D | $ (686.00) |
| DCX9YTNZ5E | $ (73.10) | DWANUQMSZE | $ (15.12) |
| DCXB4KPJWV | $ (13.72) | DWAPSBJ365 | $ (67.48) |
| DCXBFRKW4G | $ (4.60) | DWASU8NRD6 | $ (1,324.26) |
| DCXGZ2SDUV | $ (111.80) | DWASYP2NL8 | $ (2,571.52) |
| DCXJHQ43F7 | $ (1,449.10) | DWAVEUJBYC | $ (150.50) |
| DCXJYEZAHF | $ (113.40) | DWAVK59J4U | $ (154.84) |
| DCXMWAUPLD | $ (85.54) | DWAX54PU9F | $ (13.72) |
| DCXQKLPNEW | $ (112.45) | DWAX8C5VND | $ (172.00) |
| DCXR8PFTUV | $ (171.50) | DWAZYU8GJB | $ (348.30) |
| DCY2GNBK5V | $ (1,862,988.82) | DWB5C4PXZ7 | $ (60.20) |
| DCY4WNAGTF | $ (140,418.23) | DWB5H2PFG3 | $ (2,353.99) |
| DCY8M6VA5X | $ (243.60) | DWB5PH6GEV | $ (31.08) |
| DCYB34HWK5 | $ (306.74) | DWBDA6785V | $ (48.72) |
| DCYBSN4J8R | $ (637.00) | DWBFA27Q6K | $ (372.78) |
| DCYFM3XGQ5 | $ (694.74) | DWBFPH7GN2 | $ (94.60) |
| DCYG5M8DFK | $ (69,952.40) | DWBFQ3PUKM | $ (60.20) |
| DCYJ6H7E8L | $ (10.85) | DWBJ8QLXS3 | $ (182.00) |
| DCYNPRUXWE | $ (11,251,295.54) | DWBJA4MPRD | $ (64.20) |
| DCYPQ2XEZT | $ (17.64) | DWBM6PSTFQ | $ (50.40) |
| DCYRN2LPDA | $ (5.57) | DWBMEFYUNC | $ (25,198.74) |
| DCYSTU9KLG | $ (93.10) | DWBRV3Q2HS | $ (0.98) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DCZ6S9WGPM | $ (8,600.00) | DWC26AJ8KG | $ (58.80) |
| DCZ8D5LA3V | $ (116.10) | DWC2Z5JA7D | $ (63.70) |
| DCZBUPLK46 | $ (1,333.00) | DWC4ATB3K6 | $ (16,142.00) |
| DCZDBX783M | $ (18.20) | DWCAXGZSDF | $ (58.80) |
| DCZH63WDQA | $ (60,917.76) | DWCF7VR2YP | $ (161.96) |
| DCZJKD543R | $ (4,300.00) | DWCGQBMDKY | $ (0.98) |
| DCZKVP8XQB | $ (57.72) | DWCGQM7SAK | $ (3,315.31) |
| DCZRJHTB5P | $ (417.10) | DWCJ6L9GHP | $ (6,751.00) |
| DCZUP7H9BQ | $ (303.94) | DWCMDPF9H7 | $ (1,905.12) |
| DCZVN578SE | $ (202.10) | DWCVF3T8DJ | $ (210.70) |
| DCZWRNHDPL | $ (299.52) | DWCXKF7A6P | $ (361.20) |
| DD23RAVLGB | $ (41.69) | DWCYJTP8XL | $ (1,720.00) |
| DD25YNH9Z3 | $ (1,720.00) | DWD5LMC6FQ | $ (4,300.00) |
| DD27CGJTRV | $ (500.86) | DWD6A4G73F | $ (8,300.00) |
| DD28ARQLZ9 | $ (581.24) | DWD7ZCMSF9 | $ (66.32) |
| DD29FZ8GXW | $ (860.00) | DWD93LM8BP | $ (430.00) |
| DD2BJ6XVHR | $ (96.42) | DWDBHC3K4S | $ (689.23) |
| DD2BRE7PF4 | $ (165.76) | DWDBLUHT2V | $ (30.94) |
| DD2BUA54EQ | $ (59.78) | DWDEJAY976 | $ (2,296.50) |
| DD2FCH3BP6 | $ (1,102.50) | DWDEZULH86 | $ (451.50) |
| DD2HBMK3SQ | $ (356.90) | DWDH2LMGQ4 | $ (63,205.00) |
| DD2HXZRY7B | $ (694.68) | DWDHEFV7JK | $ (250.56) |
| DD2JYH3T9C | $ (178.50) | DWDN62VRLT | $ (92.17) |
| DD2KCSTJ8B | $ (81.70) | DWDN72HK6P | $ (54.56) |
| DD2KGRNMWZ | $ (22.54) | DWDPV7RYS9 | $ (257.04) |
| DD2L7BA3J5 | $ (11,324.50) | DWDQ5N2ALZ | $ (54,744.48) |
| DD2R8KJS6Q | $ (54.87) | DWDQ7L42FU | $ (12.74) |
| DD2V53QAF8 | $ (172.00) | DWDRKA57HZ | $ (70.22) |
| DD2ZF3PVQ5 | $ (489.60) | DWDS7JF4G8 | $ (29.40) |
| DD32WPXMR9 | $ (946.00) | DWDSGX4E5P | $ (101.14) |
| DD35JNBGMX | $ (81.70) | DWDSM8U6JB | $ (1,499,958.54) |
| DD36FM9PHJ | $ (84.04) | DWDUKC9NLQ | $ (172.00) |
| DD38ZCQK4Y | $ (21.00) | DWDXH4JU9A | $ (9.80) |
| DD3AHTSWLP | $ (490.00) | DWDXZUKG2B | $ (25,058.00) |
| DD3LARPQTB | $ (11,513.71) | DWDY8N6MJG | $ (2,656.00) |
| DD3NK6UTJB | $ (59.28) | DWDZ9K7XME | $ (106.82) |
| DD3PMCWXT9 | $ (23.52) | DWE5XBV64M | $ (20.36) |
| DD3RMZ2E7T | $ (76.44) | DWE7BRYNXL | $ (124,292.38) |
| DD3SHQL5KM | $ (578.20) | DWEA8NKUYG | $ (159.10) |
| DD3TCVFBEH | $ (17.64) | DWER8NQABL | $ (9.80) |
| DD3V57UKSF | $ (2,521.50) | DWESQ9RPJ8 | $ (847.10) |
| DD3VTSXN7E | $ (313.60) | DWEZKHDCR4 | $ (87.76) |
| DD3WH7G6KJ | $ (36,096.35) | DWF349QVNK | $ (50.40) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DD3YNZW4JC | $ (634.20) | DWF3U48JPB | $ (13,560.00) |
| DD46857LSP | $ (68,457.61) | DWF4MN7L8S | $ (2,696,484.82) |
| DD48ZBVSFU | $ (17,968.00) | DWF5MG9UHL | $ (71,543.92) |
| DD498WHXKG | $ (2,150.00) | DWF5QZJKAY | $ (103.20) |
| DD4CQ6Z5PM | $ (24.50) | DWFCZP3A78 | $ (90.30) |
| DD4CV7FPL5 | $ (12,900.00) | DWFD43A2LH | $ (213.55) |
| DD4FYG3E8V | $ (4,394.50) | DWFELBPTR3 | $ (94.60) |
| DD4GCVPJUL | $ (11.76) | DWFM46DPBH | $ (152,647.78) |
| DD4K7U26EN | $ (5.88) | DWFNGU3PCY | $ (2,915.40) |
| DD4MRQBWGS | $ (6.25) | DWFPM3CTE7 | $ (10.78) |
| DD4N7UMLES | $ (240.48) | DWFRTVDKGQ | $ (232.20) |
| DD4PC3H2QS | $ (2,580.00) | DWFUC5XAEZ | $ (28,782.74) |
| DD4SGFKMZ3 | $ (253.70) | DWFUQ83JDX | $ (8.82) |
| DD4W6M587A | $ (1,086.21) | DWFUZELX7M | $ (10.78) |
| DD4ZX2ANBK | $ (199.34) | DWFXCABVEL | $ (127.40) |
| DD53VUKET4 | $ (42,300.00) | DWG2A5FSYB | $ (59.63) |
| DD57NHMRPE | $ (25.20) | DWG3YD2Z5R | $ (21,290.13) |
| DD5CYTEQLM | $ (38.70) | DWG5E73BYU | $ (180.18) |
| DD5GE7WPNH | $ (11,463.83) | DWG72TU3XE | $ (146.20) |
| DD5GW4LMFU | $ (21.60) | DWG8V3FL76 | $ (73.50) |
| DD5HBWTG4J | $ (10,712.38) | DWGC38E4DY | $ (4,035,557.68) |
| DD5HXE2KPA | $ (14.70) | DWGE6BF7R9 | $ (17.20) |
| DD5KXBTGVA | $ (209.92) | DWGHA3RX68 | $ (154.80) |
| DD5QFPRLU4 | $ (40.44) | DWGL685UT4 | $ (63.70) |
| DD63PWZGJE | $ (25.20) | DWGLPENT74 | $ (124.04) |
| DD64G9E5Q7 | $ (5,160.00) | DWGN45PK2A | $ (605.28) |
| DD65KPSQJZ | $ (181.82) | DWGNE6D8X7 | $ (7,020.52) |
| DD67UAHKVX | $ (98.00) | DWGNKBX359 | $ (909.50) |
| DD6ARP9TFX | $ (405.25) | DWGPR59ZF3 | $ (12.70) |
| DD6CZ4372P | $ (8,600.00) | DWGR2YDPSZ | $ (12.74) |
| DD6G8YHA3F | $ (103.68) | DWGXJS98B6 | $ (1,733.40) |
| DD6LPVJHQM | $ (947,404.60) | DWH48XDKZE | $ (77.40) |
| DD6M5GCQ4T | $ (34.30) | DWHAX469G5 | $ (58.80) |
| DD6YL5BXCE | $ (126.00) | DWHBT2V37J | $ (111.80) |
| DD72M8NHSF | $ (291.20) | DWHDCMJEQU | $ (6,020.00) |
| DD72WA8GK9 | $ (352.60) | DWHEG3KR5D | $ (9,295.00) |
| DD783G6KUP | $ (113.76) | DWHFLKVT54 | $ (118.80) |
| DD78JE2HZQ | $ (1.96) | DWHFP8LV6J | $ (55.60) |
| DD78VH4PFK | $ (47.30) | DWHK289J4V | $ (43.00) |
| DD7GVSU8C9 | $ (111.80) | DWHLCRQGY4 | $ (67.50) |
| DD7KQGUAWE | $ (137,403.04) | DWHPFYSJ34 | $ (3,638.92) |
| DD7NBCTAQG | $ (91.12) | DWHTJR4BGX | $ (18.62) |
| DD7PAW8KRX | $ (163.40) | DWHV5ME4ZN | $ (5,333.98) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DD7SFJYNA2 | $ (525.28) | DWHYAS564L | $ (3,727.75) |
| DD7WKYJFA5 | $ (584.80) | DWJ2KRSP8B | $ (624.26) |
| DD7ZQN4CAK | $ (107.38) | DWJ3FZNDAY | $ (188.82) |
| DD83SRP67N | $ (19,587.66) | DWJ3YFH4SR | $ (155.67) |
| DD857FVW3K | $ (9.80) | DWJ7UTN6F4 | $ (88.18) |
| DD8BWAF3SH | $ (154.80) | DWJA9GT4PU | $ (202.51) |
| DD8CZHV5UR | $ (232.20) | DWJBQR9H86 | $ (168.14) |
| DD8HN6BPFQ | $ (2,822.94) | DWJG6543FN | $ (21.84) |
| DD8HR4NSF3 | $ (93.10) | DWJGCEH46B | $ (2,849.84) |
| DD8M7P4XTZ | $ (462,899.76) | DWJGFMA7U3 | $ (3,757.20) |
| DD8UEHPM6T | $ (146.90) | DWJGHM473R | $ (26.46) |
| DD8XBFMLKS | $ (202.78) | DWJH8FVRSZ | $ (187,910.00) |
| DD8XH6G9E2 | $ (347.90) | DWJKAL83BE | $ (83.50) |
| DD8YGS64N5 | $ (20.58) | DWJNAXEK5U | $ (597.00) |
| DD8YMGPAW5 | $ (322.50) | DWJS8324XH | $ (407.72) |
| DD8Z9YJH7C | $ (93.94) | DWJT8GVZ59 | $ (101.92) |
| DD94BGCV6U | $ (2,820.00) | DWJYH62RBN | $ (37.24) |
| DD95RABXVP | $ (3.26) | DWJZ58BM3C | $ (980.00) |
| DD97C4QH6B | $ (613.06) | DWK2YB3NPM | $ (86.00) |
| DD97ELGH8B | $ (73.10) | DWK36B7ZCP | $ (7.84) |
| DD987MSX36 | $ (210.70) | DWK3SXRL8B | $ (16,421.70) |
| DD98YF6R5E | $ (12.04) | DWK42765MR | $ (129.00) |
| DD9AWJHFKC | $ (983.20) | DWK5UH96DG | $ (137.20) |
| DD9FY8RK7S | $ (109.48) | DWK5Z2EG8D | $ (29.38) |
| DD9H7Q4EYX | $ (10.78) | DWK8XHEBD5 | $ (158.44) |
| DD9HK6QV2G | $ (107.50) | DWK8Y4LXMT | $ (606.65) |
| DD9KZ5APFE | $ (109.76) | DWKAP3GE9M | $ (550.40) |
| DD9L7HXEAZ | $ (35.28) | DWKATPC6U2 | $ (75.60) |
| DD9LNSVZPH | $ (43,330.24) | DWKF7A6M2N | $ (619.22) |
| DD9W57K2SH | $ (44.10) | DWKLSBT79V | $ (546.10) |
| DD9XUWK5JP | $ (15,611.80) | DWKPZHSGA4 | $ (56.72) |
| DD9Y3KCXU8 | $ (19.60) | DWKRPFYUBA | $ (81.70) |
| DD9YZUTEA6 | $ (88.20) | DWKTJL46EN | $ (63.69) |
| DDA5WCQMHR | $ (129.00) | DWKU8LHDTN | $ (123.76) |
| DDA6YN7VZB | $ (148.96) | DWKVL2ASB7 | $ (1,176.00) |
| DDA79N6UBH | $ (90.30) | DWLA5HBKYD | $ (3,316.00) |
| DDA7EGW394 | $ (19,449.96) | DWLA9MQ47K | $ (5.33) |
| DDA9LUKMVS | $ (645.00) | DWLC2N7BEH | $ (46.20) |
| DDAC2K7RVZ | $ (7,202.50) | DWLC2U6M7H | $ (196,815.67) |
| DDAFCHTU5M | $ (77.40) | DWLDSHVJCZ | $ (36.26) |
| DDAGFCM2UE | $ (305.76) | DWLEFK8NQD | $ (97.86) |
| DDAGQZVTE6 | $ (93.38) | DWLGXVD6NF | $ (14.26) |
| DDAMH5U2N8 | $ (114,599.30) | DWLHFQYUK6 | $ (73,960.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DDAPBJN4WM | $ (169.68) | DWLHY2QZS4 | $ (322.42) |
| DDARYZ6P94 | $ (71.06) | DWLMRASXCN | $ (28,480.86) |
| DDATEZ9S7K | $ (21.84) | DWLN7F6ZE9 | $ (34.04) |
| DDAV29BJTG | $ (7,241.04) | DWLQ3NU5V8 | $ (25.48) |
| DDAXETLPS9 | $ (6,085.80) | DWLQ3RGYB8 | $ (22,069.60) |
| DDAXFCVRTK | $ (5,069.70) | DWLQ96AKY4 | $ (192.80) |
| DDAYHTBVGQ | $ (584,660.29) | DWLR9MA2BT | $ (70.56) |
| DDB59PTUYA | $ (1,345.58) | DWLUHEN5S2 | $ (55.61) |
| DDB5YTWRP2 | $ (142,849.70) | DWLX2AD63T | $ (6,211.24) |
| DDB9WRJAY8 | $ (31,100.39) | DWLXSVE493 | $ (261,407.15) |
| DDBEPSZFYA | $ (1.96) | DWLYJ9GQ5V | $ (19.60) |
| DDBERPFMYV | $ (493.92) | DWLZ2H8VXY | $ (282.62) |
| DDBHKGXA26 | $ (910.00) | DWLZG8DJCT | $ (101.92) |
| DDBHN25XLZ | $ (325,334.40) | DWLZV3P7EQ | $ (180.60) |
| DDBKA3UCTH | $ (3,518.20) | DWM24PZ9TK | $ (4,139.52) |
| DDBPW7QY9H | $ (8.82) | DWM2YG86AU | $ (68.60) |
| DDBSAV9PFN | $ (61.17) | DWM6BH3Z7P | $ (86.00) |
| DDBTE5G3LF | $ (3,299.20) | DWMC4BVDQL | $ (140.45) |
| DDC2QJFLXK | $ (236.50) | DWMDLVYX62 | $ (1,720.00) |
| DDCGA9YN7P | $ (313.90) | DWMEBSL79J | $ (197.14) |
| DDCMQ9U8BK | $ (5,490.00) | DWMF3TJ7CR | $ (81.77) |
| DDCNZAVU9S | $ (25,800.00) | DWMFEPAN3V | $ (71.54) |
| DDCREHT3LZ | $ (28,377.46) | DWMJL3F5HB | $ (232.20) |
| DDCRQ6KVZH | $ (98.00) | DWMP6CLEHG | $ (26.46) |
| DDCSHPAVKM | $ (11.76) | DWMQ3K8SAP | $ (68.60) |
| DDCWTB76E4 | $ (985,956.80) | DWMQ9EB5CX | $ (82.68) |
| DDCY8EAV3T | $ (159.10) | DWMQTED2U5 | $ (27.30) |
| DDCZTMF264 | $ (283.80) | DWMRHAT5UN | $ (132.64) |
| DDE6VQN9FP | $ (1,720.00) | DWMTZF9PUV | $ (7,808.80) |
| DDEAKMTQ9W | $ (2,449.72) | DWMX7L6EUN | $ (1,072.68) |
| DDEBUQ3GCN | $ (67.62) | DWN2S8XTC3 | $ (166.20) |
| DDEG9AZR8H | $ (62.02) | DWN9FA4DXU | $ (11.76) |
| DDEJSCMX3H | $ (203.08) | DWNA478KB5 | $ (266.60) |
| DDELVRNP5B | $ (100.72) | DWND23LVFK | $ (3,010.00) |
| DDELXB98TS | $ (245.10) | DWNDQK97LE | $ (15.18) |
| DDEM5CB3JK | $ (769.70) | DWNFQRJP82 | $ (33.60) |
| DDEPJK9653 | $ (21,801.00) | DWNGSB47EK | $ (3,167.78) |
| DDEQ25VYAU | $ (133.30) | DWNPCUSK3Q | $ (89.06) |
| DDERC8JXU5 | $ (48.30) | DWNTGC6VQX | $ (1,774.00) |
| DDEZVHY5FB | $ (152.14) | DWNZ4GS52J | $ (33.98) |
| DDF28NAMSU | $ (15.73) | DWNZD4XMKB | $ (1,096,079.30) |
| DDF4HANZWU | $ (3,210.00) | DWNZKSYTX6 | $ (48.75) |
| DDF6B2EGKM | $ (45.79) | DWP4H3KU7C | $ (61.74) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DDF7324BYU | $ (163.30) | DWP5VS68UZ | $ (86.00) |
| DDF7PZK2BM | $ (1,579.50) | DWP739CATJ | $ (390.85) |
| DDF98THKE2 | $ (30.18) | DWPB3UATMG | $ (189,692.63) |
| DDF9ERGXPH | $ (121,261.12) | DWPCFSA8Q9 | $ (86.00) |
| DDFEBA2NYJ | $ (14.70) | DWPHV8G9M7 | $ (223.60) |
| DDFJGWEXAC | $ (62.02) | DWPK6UNCT4 | $ (31.36) |
| DDFP8AGS9V | $ (3.92) | DWPKVJFANX | $ (305.96) |
| DDFTZVQ8MX | $ (162.68) | DWPN8LU4RF | $ (139.42) |
| DDFUNW9Y25 | $ (83.30) | DWPTLC9KVX | $ (181.76) |
| DDFUWCJVNX | $ (258.00) | DWQ27UZEMF | $ (5,224.80) |
| DDFV7GBTAC | $ (51.60) | DWQ2GV7XZK | $ (80.08) |
| DDFWG3SK4C | $ (77.40) | DWQ2X9CFJE | $ (155,135.40) |
| DDFY2NW8TC | $ (198.37) | DWQ47M9EKS | $ (296.70) |
| DDG32FPMQB | $ (21.00) | DWQ7USBDMX | $ (16,563.60) |
| DDG3ZTRAW4 | $ (116.62) | DWQ8L357UK | $ (10.78) |
| DDG5R4ZEJQ | $ (42,582.90) | DWQFXPRC85 | $ (18,614.12) |
| DDG9N624Z3 | $ (50.40) | DWQGJA63LY | $ (8,276.10) |
| DDGALX7JHB | $ (65.48) | DWQH69T5EX | $ (414.35) |
| DDGHTE6M5Z | $ (32,222.02) | DWQHL6C9XT | $ (122.50) |
| DDGKQFZYW4 | $ (652.55) | DWQL7B4AEY | $ (7,310.00) |
| DDGKV7L8CR | $ (516.00) | DWQRUXBTN3 | $ (17,970.00) |
| DDGL47SCXR | $ (198.40) | DWQTKJMA7G | $ (42.14) |
| DDGM7ZCHWA | $ (3,220.28) | DWQZL4JGFX | $ (2,150.00) |
| DDGPVN52YW | $ (219.30) | DWR63EKCQZ | $ (29.01) |
| DDGUFPSVCX | $ (59.54) | DWR7Q6PTY3 | $ (272.78) |
| DDGXQ5APRZ | $ (222,664.88) | DWRAFKNJY2 | $ (21.56) |
| DDGZA8WQ42 | $ (860.00) | DWRB2VT5J9 | $ (77.40) |
| DDH5J3VQCX | $ (34.30) | DWRC4SZEQY | $ (2,448.00) |
| DDH76PJT34 | $ (11.76) | DWRF8GMYZE | $ (12.74) |
| DDHFSJA428 | $ (269.58) | DWRN6MVCFE | $ (291.20) |
| DDHGR2A5WZ | $ (91.62) | DWRPBX98LU | $ (2,158.94) |
| DDHGTKQZYV | $ (62.95) | DWRXU283NF | $ (13,827.14) |
| DDHMEKQBV3 | $ (11.76) | DWS2CP9KFN | $ (159.82) |
| DDHMWVZ2G7 | $ (28.70) | DWS6GHZBTQ | $ (2,541.00) |
| DDHNMFXE9A | $ (6,160,080.92) | DWS6LNARQJ | $ (4.30) |
| DDHQCPJBYR | $ (148.02) | DWS6T3KM4A | $ (9,910.32) |
| DDHT5SMWR7 | $ (29.40) | DWSD8KM9XZ | $ (77.22) |
| DDHVGU48WY | $ (116.10) | DWSDMECGUK | $ (184.72) |
| DDHVUAJB8P | $ (159.10) | DWSF9ELCXR | $ (22,246.00) |
| DDHWJSKLBR | $ (632.10) | DWSKG4HETJ | $ (285.34) |
| DDHYWNEC38 | $ (6.90) | DWSLM6VU7Q | $ (107.90) |
| DDHZBQ8G5F | $ (58.80) | DWSLXP2648 | $ (344.50) |
| DDJ48X3VT5 | $ (513.52) | DWSVA9DTYL | $ (168.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DDJ68LEMZV | $ (36.80) | DWSX283Q5G | $ (16.80) |
| DDJ925Q6RK | $ (29.40) | DWSZJFQ69H | $ (44,592.41) |
| DDJAN3V47S | $ (18.62) | DWSZMBJ6R8 | $ (72.52) |
| DDJCS658MB | $ (1,472.30) | DWT24SY8UP | $ (268,074.90) |
| DDJG56AXQL | $ (60.20) | DWT2GD8QMP | $ (5,124.00) |
| DDJGW4U9TK | $ (99.80) | DWT2JG8UYM | $ (215.00) |
| DDJHUAWQTM | $ (43.00) | DWT35PJKB9 | $ (1,369.50) |
| DDJN5PMUAW | $ (1,058.40) | DWT3ZP2BHU | $ (7,152.00) |
| DDJPTMX2VL | $ (38,505.12) | DWT5Q89CLH | $ (1.88) |
| DDJQF254BV | $ (13.80) | DWT6NXRD5H | $ (62,270.18) |
| DDJSNKZGQF | $ (366.66) | DWT6XFQG7N | $ (35.28) |
| DDJSU8B2LP | $ (112.88) | DWT73ZD9NV | $ (317.52) |
| DDJTE8Z7MX | $ (2,416.68) | DWTB6A2NKX | $ (327.60) |
| DDJTQ7UXF9 | $ (2,736.55) | DWTCPA4Y63 | $ (172.00) |
| DDJV78U95P | $ (102.68) | DWTCPBHMNV | $ (0.76) |
| DDJVAU3RSW | $ (32,946.60) | DWTF3V658N | $ (150.50) |
| DDJX9L35ZT | $ (9.48) | DWTHEUS6A5 | $ (6.90) |
| DDJZH6S9EF | $ (653.60) | DWTK8ZXEH9 | $ (4,508.00) |
| DDJZXGE6HC | $ (4,300.00) | DWTKL3SQ8X | $ (200.00) |
| DDK6BC2L7N | $ (47,236.55) | DWTLBZQDJK | $ (7,448.00) |
| DDK84RYM3T | $ (13,105.54) | DWTMR536JU | $ (25.48) |
| DDKARJTVU4 | $ (67.30) | DWTMZ83LD6 | $ (3,875.00) |
| DDKCTR8MPW | $ (467.46) | DWTSGUP4RA | $ (135.24) |
| DDKHNXUWQ4 | $ (3,822.00) | DWTSPQG86J | $ (35.25) |
| DDKMHJA9ZF | $ (271.74) | DWTUBZSYDL | $ (335.40) |
| DDKNMZPXBW | $ (116.10) | DWTUJHP9SX | $ (58.80) |
| DDKS24AWMH | $ (101.31) | DWTZHS6J5F | $ (464.80) |
| DDKSFM4VHE | $ (10,741.92) | DWU2958HQG | $ (249.40) |
| DDKTMXG9V3 | $ (43.00) | DWU2SYRP84 | $ (22.62) |
| DDKWERLN6G | $ (88.20) | DWU64ZK7P8 | $ (498.68) |
| DDL79A82YG | $ (146.20) | DWU6X9CAGV | $ (95.26) |
| DDL9GMUF3C | $ (694.40) | DWUC2TGJ39 | $ (102.90) |
| DDLB4J8FN9 | $ (205.10) | DWUCJHNADV | $ (28.42) |
| DDLCRBQXPZ | $ (908.18) | DWUD5CRN3L | $ (138.76) |
| DDLKFJQ6BG | $ (137.60) | DWUH2ZNRG7 | $ (864.50) |
| DDLNTR2WSC | $ (6,785.00) | DWUJ57ZFNT | $ (80.60) |
| DDLR6VQPNG | $ (26.46) | DWUKNR4H3Q | $ (210.04) |
| DDLRCPYTA3 | $ (44,106.22) | DWULTVHAZK | $ (77.40) |
| DDLXZF5E6S | $ (25.48) | DWUNF2398G | $ (83.72) |
| DDM2YHTEJ7 | $ (492.54) | DWUQLN8VYD | $ (45.50) |
| DDM3UY6QCW | $ (1,634.00) | DWUX5KL2TZ | $ (11.75) |
| DDM9EZ475B | $ (8.25) | DWUZB9LDMJ | $ (37.44) |
| DDMNW945RY | $ (14,216.86) | DWUZXRNVB3 | $ (7,239.75) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DDMPVU267L | $ (422,516.53) | DWV36NMB82 | $ (36.26) |
| DDMWJFGLHV | $ (2,580.00) | DWV3HJKX4M | $ (65.78) |
| DDMWXUHZ37 | $ (2,580.00) | DWV5MAQNYG | $ (1,225.00) |
| DDMZA6KF7X | $ (37.80) | DWV7AFN4LU | $ (31.36) |
| DDMZF62LXP | $ (116.10) | DWV94GXML2 | $ (66,843.50) |
| DDN3EZ8LGS | $ (1,720.00) | DWVEYTLUK7 | $ (214.90) |
| DDN4A9GPFV | $ (89.28) | DWVF3B5Z7H | $ (658.12) |
| DDN6KCG8YA | $ (146.20) | DWVGZA9CY8 | $ (94,102.00) |
| DDN76XTG5B | $ (571.38) | DWVLMS9Q5E | $ (29.54) |
| DDNAW3YVBJ | $ (5,289.00) | DWVN9YTLSX | $ (11.76) |
| DDNBZ38X7C | $ (45.08) | DWVQ7HDRT3 | $ (48.02) |
| DDNFMZY8AC | $ (883.52) | DWVREHM64G | $ (9.80) |
| DDNGH74Y6C | $ (36,868.62) | DWVTQDNHC9 | $ (2,150.00) |
| DDNQZBL8EJ | $ (18.16) | DWX2NJDMVG | $ (111.72) |
| DDNY36GKAJ | $ (1,109.06) | DWX84GN69Z | $ (48.19) |
| DDNZE3PU28 | $ (6,640.00) | DWX9BE65NS | $ (16,770.00) |
| DDP6EUQA8G | $ (365.50) | DWX9DECTY6 | $ (252.84) |
| DDP7LZEC8K | $ (21.10) | DWXFH4L7AV | $ (57.72) |
| DDPAN5U7LE | $ (120.40) | DWXGL8S2FU | $ (74.48) |
| DDPAVF2CZM | $ (2,014.65) | DWXHEP84YN | $ (328.78) |
| DDPB7GMJLR | $ (97.92) | DWXHJQYPGM | $ (35.98) |
| DDPB9F8XZE | $ (8.82) | DWXJ7F56YZ | $ (124.70) |
| DDPBZVKMCA | $ (26.46) | DWXK4TVNSL | $ (996,912.74) |
| DDPHWBZQ8S | $ (860.00) | DWXNBMJTKV | $ (37.24) |
| DDPJ4TWHSV | $ (29.11) | DWXNT5RAQ6 | $ (68.43) |
| DDPKB9UXW8 | $ (62.72) | DWXNZP8R9V | $ (552.86) |
| DDPKMH4J8V | $ (21.87) | DWXQMKEY89 | $ (1,939.00) |
| DDPLVAZ8HQ | $ (525.28) | DWXRMJ6QKD | $ (219.30) |
| DDPM97RJ54 | $ (271.72) | DWXYBGQHTE | $ (808.08) |
| DDPQ2R3MZB | $ (44.10) | DWY23GD4BC | $ (62.72) |
| DDPS8LZJG2 | $ (735.00) | DWY2JHNFQA | $ (7,205.05) |
| DDPTZ8YK9X | $ (14.70) | DWY2VFGP3K | $ (2,150.00) |
| DDPXS2WNBT | $ (111.80) | DWYAH29NPU | $ (193.50) |
| DDQ2FEW4TS | $ (279.50) | DWYBE9CZSF | $ (86.32) |
| DDQ2WKVRGE | $ (48,057.00) | DWYC5PUVGD | $ (129.28) |
| DDQ38GXWUL | $ (70.56) | DWYD4FA7CX | $ (30.34) |
| DDQ7HJS98F | $ (55.90) | DWYG9A84UP | $ (174.31) |
| DDQC9BMN4R | $ (2,925.84) | DWYH9S3V6U | $ (19,577.46) |
| DDQCKA2Y8G | $ (86.00) | DWYNAXBP2Q | $ (176.30) |
| DDQEX2GZWJ | $ (133.30) | DWYQC9N354 | $ (24.82) |
| DDQG9ZYCPM | $ (49.28) | DWYR8JMENZ | $ (9.24) |
| DDQGC4Z7L6 | $ (24.50) | DWYSMQDFJP | $ (22,652.40) |
| DDQJWU8CME | $ (9.80) | DWYV7B4Z8C | $ (519.36) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DDQK2A39GW | $ (98.00) | DWYZCKDU4S | $ (387.00) |
| DDQN3TSM8Z | $ (44.10) | DWYZVFDTA2 | $ (74,611.26) |
| DDQPB53LWF | $ (2,580.00) | DWZ2F3J6CG | $ (29.40) |
| DDQPWGX2KT | $ (174.06) | DWZ5UKYQ8N | $ (210.70) |
| DDQR6E8TZA | $ (210.24) | DWZ7FK923L | $ (26.46) |
| DDQUCV6ZNG | $ (142.78) | DWZAELSU7F | $ (86.00) |
| DDQVBXG8RT | $ (125.44) | DWZBM5YPCA | $ (3,747,338.20) |
| DDQVR3MASL | $ (8,905.30) | DWZC3QXMYS | $ (81.70) |
| DDQY8KP972 | $ (81.70) | DWZGVK3N64 | $ (11.76) |
| DDR5V68ZU3 | $ (100.72) | DWZHVRD8S9 | $ (215.00) |
| DDR7HTWS4K | $ (2,915.50) | DWZNHBTEUS | $ (74.48) |
| DDR8PE7AF4 | $ (3,280.06) | DWZQE3LS5U | $ (848.00) |
| DDRASWCPK3 | $ (7.56) | DWZQMN6A89 | $ (17.98) |
| DDRFMZTU6V | $ (10.95) | DWZR34JPYA | $ (96.46) |
| DDRNJ5C6QE | $ (7.84) | DWZREUK3P4 | $ (18,892.44) |
| DDRNP8ZXAU | $ (531.00) | DWZRKQUFYB | $ (15.68) |
| DDRT5XM379 | $ (378.40) | DWZRY8PUET | $ (13,579.23) |
| DDRT6L7ENS | $ (860.00) | DWZS64TL7E | $ (6.72) |
| DDRYKXC7V9 | $ (21.84) | DWZSV7596G | $ (19,595.10) |
| DDRYVBTN3A | $ (16,340.00) | DWZUJ9N6VG | $ (96.04) |
| DDRZ5MPLQX | $ (41.72) | DWZVSGFN5D | $ (258.00) |
| DDS3BM6X7W | $ (56.98) | DWZYPSN4T6 | $ (40.18) |
| DDS3MJF9WN | $ (68.80) | DX25HAZ4EN | $ (2,279.00) |
| DDS8BVRA4N | $ (68.80) | DX29KNW6AQ | $ (739.60) |
| DDS9ZWF8RQ | $ (496.86) | DX2B47EUWG | $ (79.38) |
| DDSA6K79PY | $ (8,170.00) | DX2BWKME8C | $ (66.32) |
| DDSAUHMTE4 | $ (206.40) | DX2E9ZMBF6 | $ (18.26) |
| DDSB9K4VC5 | $ (12.74) | DX2G9UBKW6 | $ (52,080.00) |
| DDSGERHJU9 | $ (1,505.00) | DX2GUNYRSC | $ (44,298.00) |
| DDSKZNL57T | $ (344.00) | DX2PYGTMBK | $ (473.90) |
| DDSLYGXFWZ | $ (910.00) | DX2QYD5EAW | $ (731.00) |
| DDSNCH7QA2 | $ (141.12) | DX2RZ8PK3U | $ (30.38) |
| DDSP76Z24B | $ (52.80) | DX2VQBSHAJ | $ (860.00) |
| DDSQ2NM7EL | $ (195.25) | DX2WKARBCD | $ (118.78) |
| DDSQYX5A3H | $ (163.40) | DX32WQUMRG | $ (8,578.50) |
| DDSQZNFG63 | $ (11.75) | DX36W8HYLP | $ (163.40) |
| DDSR4TLN7E | $ (93.10) | DX3BAJSYGC | $ (68.60) |
| DDST6N4YAR | $ (7.73) | DX3GHTR5LZ | $ (12.74) |
| DDSWKLPF5G | $ (5.00) | DX3GYLHPS5 | $ (167.70) |
| DDSYJTWC8H | $ (10,965.00) | DX3KRU78S6 | $ (8.60) |
| DDSZ37PGT9 | $ (6,916.21) | DX3MKDUA5H | $ (126.42) |
| DDT2GY5XZB | $ (76,942.52) | DX3NR92KHT | $ (1,728.00) |
| DDT4S6QREP | $ (86.98) | DX3NWJPS2D | $ (21,121.83) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DDT6VRSHXW | $ (27.38) | DX3PAGHW9K | $ (10,920.00) |
| DDT8CUS53F | $ (104.86) | DX3S2BTKDH | $ (764.94) |
| DDTCL8U4AS | $ (28.42) | DX3TA5HUNM | $ (4.90) |
| DDTFLJUA9Y | $ (70.98) | DX3VPJ49E6 | $ (8,087.34) |
| DDTFMGHYQ5 | $ (19.55) | DX45DA8JUF | $ (172.00) |
| DDTFV65L4S | $ (23.00) | DX48FVDCLM | $ (20.32) |
| DDTK8SE2HF | $ (160.92) | DX48L9BMZ2 | $ (17,415.58) |
| DDTP8YKCFZ | $ (4.66) | DX4AZ3LD7S | $ (2,125.20) |
| DDTWLVF5SZ | $ (1,700.00) | DX4EPG6H8U | $ (2,173,371.39) |
| DDTYUVW98F | $ (25.80) | DX4HV6CZ59 | $ (11,690.72) |
| DDTZ5F84K3 | $ (103,186.16) | DX4K3ZH8DA | $ (39,073.46) |
| DDTZR3SM5U | $ (35.40) | DX4LZGPB6C | $ (190.68) |
| DDU7X49KJH | $ (873.60) | DX4P9S35R7 | $ (57.72) |
| DDU8B23AHX | $ (9.86) | DX4QV9PBLM | $ (22.68) |
| DDU8YFJLKC | $ (91.00) | DX4RC7KUBV | $ (315.60) |
| DDU9TV7WMR | $ (15,670.20) | DX4U6BJFD8 | $ (197.61) |
| DDUQB8F649 | $ (407.68) | DX4WTFUVAJ | $ (23.04) |
| DDUSEV39X8 | $ (1,290.00) | DX4WUNTCRD | $ (442.90) |
| DDUT9LPWGM | $ (86.00) | DX54VRZK9Y | $ (553.70) |
| DDUTP45HYN | $ (2.88) | DX56H4L9MZ | $ (185.78) |
| DDUWRB9SM6 | $ (43.98) | DX56VUN93H | $ (86.16) |
| DDUXGP29AC | $ (5,684.00) | DX57KLFJNP | $ (514.50) |
| DDUXNTZSQY | $ (452.76) | DX57YDGBJE | $ (15.96) |
| DDUY3HK2QW | $ (881.91) | DX58EVPKW6 | $ (68.80) |
| DDUYEL2A5W | $ (50.96) | DX59EYW4KQ | $ (31.36) |
| DDUYZN4AKR | $ (7,018.75) | DX59S4HYP8 | $ (10,954.40) |
| DDUZFBMYRV | $ (1,155.56) | DX5DV8BKTQ | $ (73.50) |
| DDV3JKBGY4 | $ (830.31) | DX5EBWZV3D | $ (12.74) |
| DDV5FGH726 | $ (78.40) | DX5EUZ9NLK | $ (107.50) |
| DDV5MNZ7BA | $ (1,274.00) | DX5FZ4DV96 | $ (1,137.65) |
| DDV7L6GXC5 | $ (12,589.00) | DX5GP7UJ6L | $ (303.64) |
| DDV8HZC3L5 | $ (22.26) | DX5HVZWY8E | $ (138.58) |
| DDV8SU26F3 | $ (19.60) | DX5S3HTY7A | $ (92.12) |
| DDVHGY4F28 | $ (31,815.70) | DX64DRFJWU | $ (64.68) |
| DDVHWAJKUX | $ (15.68) | DX64HKSGFU | $ (4,300.00) |
| DDVKEY3HCZ | $ (124.70) | DX689VHC4Q | $ (321.80) |
| DDVL28W3TB | $ (85,054.00) | DX68NLEPY2 | $ (79.80) |
| DDVT65PM2Q | $ (212.52) | DX6953A8HR | $ (2,041.34) |
| DDW4LYZS7U | $ (89.85) | DX6AHSMR2Z | $ (103.20) |
| DDW4RK6JEX | $ (14.75) | DX6CJ4M2EG | $ (8.40) |
| DDW54FPMVC | $ (2,240.30) | DX6HA32DYG | $ (9.80) |
| DDW8KG2XJP | $ (430.00) | DX6HPSEBTJ | $ (6,321.00) |
| DDW9PEKNU8 | $ (3,152,475.72) | DX6M4S8VFA | $ (14.70) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DDWAK69USC | $ (571.90) | DX6UASH5TD | $ (3,088.54) |
| DDWHS62X4Y | $ (9,869.00) | DX6WZQSMAU | $ (123.48) |
| DDWQ67RTJZ | $ (7,216.72) | DX6YCFK8AP | $ (116.10) |
| DDWQFESMJH | $ (83.30) | DX73WUVBHT | $ (4.90) |
| DDWVZNRP26 | $ (74.48) | DX745DGA2Q | $ (38.68) |
| DDWYPMQLU9 | $ (22,200.00) | DX7468Y3ZB | $ (79.20) |
| DDX3S7JPVW | $ (52.80) | DX748LAVYR | $ (4.90) |
| DDX5VU8RLF | $ (7,560.00) | DX75QAMVZC | $ (1.75) |
| DDX7G54QUY | $ (5,375.00) | DX7CR4WYJS | $ (4,116.00) |
| DDX9SLTZPY | $ (148.46) | DX7JWF2T8H | $ (328,993.28) |
| DDX9URNEYP | $ (5,628.70) | DX7K4C36VG | $ (1,106.56) |
| DDXBTWZJ93 | $ (3,457.20) | DX7MA9KB58 | $ (53.40) |
| DDXCW4S8KV | $ (506.58) | DX7MDNC682 | $ (370.44) |
| DDXJQVCWNT | $ (510.00) | DX7PFDVKT8 | $ (4,502.10) |
| DDXK2EZAVH | $ (129.00) | DX7RMGY2WL | $ (34.30) |
| DDXK4SRH9N | $ (123.28) | DX7T36S2FE | $ (4,629.52) |
| DDXKMUB5WC | $ (1,281.40) | DX7TL56V4N | $ (32.92) |
| DDXL2HBRVC | $ (120.29) | DX7TP6W2EJ | $ (288.10) |
| DDXLPMKUWR | $ (381.75) | DX7YQFSMPE | $ (162.88) |
| DDXLRE3H2M | $ (72.24) | DX7Z5J8FN2 | $ (34.30) |
| DDXPR467CB | $ (430.00) | DX8245VMPL | $ (53,005.35) |
| DDXS97U36C | $ (124.70) | DX85R49AT6 | $ (10.78) |
| DDXSM496G2 | $ (5,882.24) | DX8DQC2FNZ | $ (3,569.00) |
| DDXTC7ME5F | $ (110.88) | DX8G9JLFAZ | $ (173.77) |
| DDXYCN6BGQ | $ (199.80) | DX8HDGWVME | $ (1,789.20) |
| DDXYUTB6HF | $ (24.50) | DX8HG6ABS7 | $ (8.40) |
| DDY27E63WK | $ (3,099.07) | DX8HTJCFYE | $ (58.45) |
| DDY53ST8KR | $ (395.60) | DX8HZ5V4L9 | $ (84,280.00) |
| DDY9W2MC5H | $ (32,882.10) | DX8K35RTHV | $ (24.50) |
| DDYAXK9HW8 | $ (44,720.00) | DX8UAP7L5N | $ (150.50) |
| DDYB64MLFC | $ (43.00) | DX8ZANM54V | $ (57.86) |
| DDYEJN8BP5 | $ (138.18) | DX8ZWAGTY3 | $ (106.82) |
| DDYEUAF2WP | $ (66.63) | DX93FMTJAP | $ (1,651.53) |
| DDYHU8VLQ6 | $ (76.44) | DX95P78WEG | $ (5.06) |
| DDYLUJ6PQ8 | $ (3,080.67) | DX98RNEYKH | $ (215.00) |
| DDYMJLETH4 | $ (253.70) | DX9C7R2MY3 | $ (1,943.30) |
| DDYNACF86T | $ (8,385.00) | DX9EMHD2QT | $ (60.20) |
| DDYNKTQRM7 | $ (82.32) | DX9G8HFQJ5 | $ (8,768.00) |
| DDYNUAXTQR | $ (1,720.00) | DX9NWML4HT | $ (29.40) |
| DDYPBXU57K | $ (201.49) | DX9U67WFCG | $ (83.30) |
| DDYQPS6N9X | $ (6,174.00) | DX9U7K6D38 | $ (14.70) |
| DDYSKFEX9Q | $ (119.56) | DXA26EPRFV | $ (116.10) |
| DDYU975EFR | $ (375.92) | DXA34CYMGN | $ (17,819.20) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DDYXUTLZMW | $ (108.66) | DXA3D9P5BS | $ (120.12) |
| DDZ3USBEL6 | $ (1,005.80) | DXA4TFLZRS | $ (470.40) |
| DDZ6NTWXK7 | $ (17.02) | DXA6L4TSMC | $ (63.70) |
| DDZE9Y32G7 | $ (137.60) | DXA87ZN92B | $ (22.54) |
| DDZFNVTRYK | $ (12.60) | DXAFLUJ38Z | $ (9.80) |
| DDZHKUCG4V | $ (146.20) | DXAFWU49BP | $ (75.95) |
| DDZKJ3B5Q2 | $ (9.80) | DXAG2S8UWB | $ (19.60) |
| DDZLYJECFX | $ (1,615.04) | DXAGCEY7ZF | $ (23.92) |
| DDZQXR53G7 | $ (60.20) | DXAGKRDFJM | $ (110.18) |
| DDZW7U5NHE | $ (17,827.80) | DXAHZK7NY9 | $ (17,703.38) |
| DDZX5HF73C | $ (76.80) | DXAJ7RD3GB | $ (179.34) |
| DDZXWUVQB7 | $ (247.20) | DXAK683MLY | $ (2,150.00) |
| DE2ASVL539 | $ (10,831.70) | DXAM97EC4Y | $ (1,845.69) |
| DE2AW63TQV | $ (1,100.00) | DXANBTW76E | $ (65,362.50) |
| DE2CUYFB56 | $ (35.79) | DXANSU9QPR | $ (24.50) |
| DE2JG4XPNZ | $ (22,702.78) | DXAPQHFMU2 | $ (271.46) |
| DE2LC9RMJ4 | $ (4,136.60) | DXARN2KLFM | $ (43.00) |
| DE2LD6FJC9 | $ (9,223.56) | DXAS3QL4GK | $ (57.12) |
| DE2M5CXHGU | $ (14.70) | DXAVBH254G | $ (2,480.00) |
| DE2QXUDNKR | $ (292.40) | DXAVYCBKTE | $ (1,173.00) |
| DE2RYVDK4Z | $ (1,290.00) | DXAZPSBVM6 | $ (14.70) |
| DE2SNRUGD8 | $ (1,638.00) | DXB2AN3D6M | $ (8,918.00) |
| DE2WVUKJBH | $ (224.76) | DXBGF98L25 | $ (21.84) |
| DE2XN9QK7A | $ (2,994.00) | DXBJ9LTRN7 | $ (141.90) |
| DE326H7T8J | $ (116.64) | DXBKF2NQDY | $ (31.00) |
| DE367CUH4R | $ (1,720.00) | DXBNP6L2MV | $ (94.92) |
| DE37LW9ZNS | $ (860.00) | DXBNRZW98G | $ (18.20) |
| DE38XTPUY5 | $ (87.82) | DXBRVQG5KZ | $ (109.32) |
| DE38Z4QJW2 | $ (71.54) | DXBUT4EL2D | $ (29.40) |
| DE3ATKDQU4 | $ (52.92) | DXBWZN2PJ3 | $ (3,208.00) |
| DE3BGTCP79 | $ (1,161.28) | DXBZK2VE56 | $ (219.30) |
| DE3CH6DKJA | $ (2,421.56) | DXC2BF76NG | $ (9,218.70) |
| DE3FXM2JWH | $ (62.72) | DXC2QGDPNL | $ (76.44) |
| DE3GTDC47B | $ (165.04) | DXC4879VZE | $ (281.14) |
| DE3L4X2A5R | $ (1,672.70) | DXC4JRFTGB | $ (27.70) |
| DE3MNAJY5K | $ (1,181.30) | DXC5A8DBE9 | $ (25.48) |
| DE3NFGKU9X | $ (421.40) | DXC7VSPBLJ | $ (43.26) |
| DE3Q2LZNGU | $ (51.94) | DXCDABVKTQ | $ (146.20) |
| DE3QJKUY5C | $ (26.32) | DXCGDHVAFU | $ (179.63) |
| DE3RGWYF4N | $ (45,433.80) | DXCGSK5QBR | $ (184.90) |
| DE3XBJK5NH | $ (249.90) | DXCKF34PE8 | $ (31.50) |
| DE3XJHFYDR | $ (114.60) | DXCL2JQK9R | $ (558.74) |
| DE3Y4CG9VQ | $ (156.62) | DXCL5GWNTH | $ (53.62) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DE3ZDABN8X | $ (924.45) | DXCNKY7QVU | $ (408.50) |
| DE3ZK96B7X | $ (80.50) | DXCQN85M6J | $ (4,345.34) |
| DE42VS7JBZ | $ (56.88) | DXCUKYDHV6 | $ (162,243.30) |
| DE435LXHSB | $ (410.40) | DXCVZ2N49T | $ (21,500.00) |
| DE49AFX3GK | $ (32.34) | DXCZTSR45E | $ (10,094.00) |
| DE49U2SDX8 | $ (30,324.00) | DXD2NY4AU8 | $ (199.95) |
| DE4BRF5GQX | $ (189.20) | DXD38QMJW9 | $ (294.00) |
| DE4F3M72TY | $ (116.10) | DXD6SZ5A28 | $ (114.74) |
| DE4G8CADY6 | $ (3,221.67) | DXD8J6QRB5 | $ (59,305.60) |
| DE4KNQC3RJ | $ (43.12) | DXDAP6NHT2 | $ (11.76) |
| DE4LZQ78AJ | $ (15,244.88) | DXDB9V3YSZ | $ (1,569.50) |
| DE4PLFC8VD | $ (68.80) | DXDFLV94U7 | $ (143.08) |
| DE4RXMQBA7 | $ (215.00) | DXDGCNYMKT | $ (139.16) |
| DE4UZA5CL6 | $ (37.24) | DXDKE79UVC | $ (292.40) |
| DE4VRU3LWA | $ (296.70) | DXDMUNEFCV | $ (215.00) |
| DE4WY2Q3AZ | $ (1,568.00) | DXDPVAK86J | $ (19.60) |
| DE53MYKN7A | $ (117.15) | DXDRCWZNG9 | $ (4,300.00) |
| DE53UP2AVG | $ (8,254.64) | DXDY28RMWE | $ (873.28) |
| DE569LSR2X | $ (3,440.00) | DXDY9NS2A5 | $ (546,804.00) |
| DE59CV2XPN | $ (42.32) | DXDZV8BJ7M | $ (37.24) |
| DE5A7XUT8Q | $ (289.10) | DXE2D8HQFZ | $ (525.28) |
| DE5BNCFSM8 | $ (215.00) | DXE3FT5SUY | $ (137.60) |
| DE5BWK26X3 | $ (147.00) | DXE46VZLFU | $ (33.74) |
| DE5CK7R9FS | $ (15.96) | DXE5FCWRQD | $ (14.56) |
| DE5D8KGF7Z | $ (14.70) | DXE7BYNWCA | $ (68.80) |
| DE5FHR47X2 | $ (44.52) | DXEA5BUH9P | $ (2.33) |
| DE5HKYGLZF | $ (150.50) | DXEAR2FSNV | $ (100.40) |
| DE5HRWNZ3D | $ (240.10) | DXEDRZSVAN | $ (11,651.22) |
| DE5SDMN63K | $ (4,133.89) | DXEFA3T6DB | $ (1,505.00) |
| DE5VDXNJWF | $ (292.40) | DXEKBJPQH7 | $ (626,940.00) |
| DE5YUZLTBX | $ (27.44) | DXEM6D57VF | $ (141.90) |
| DE5ZCHQ637 | $ (185.82) | DXEQVDNCH6 | $ (37.24) |
| DE62XP4NFT | $ (799.44) | DXETGW4SPU | $ (11.96) |
| DE63CUFD5B | $ (3,827.00) | DXETJDRAQG | $ (32.34) |
| DE69WR78HX | $ (3,634.97) | DXEUSYFH2A | $ (68.80) |
| DE6AB9F382 | $ (98.90) | DXEZ2BM4FY | $ (186.20) |
| DE6BM35RLV | $ (7,916.44) | DXEZPA5QBT | $ (219.30) |
| DE6D29S7C4 | $ (9,545.13) | DXF2VPQU79 | $ (1,290.00) |
| DE6F4A8975 | $ (430.00) | DXF3RC9KL2 | $ (100.00) |
| DE6FJ3DXYH | $ (43.40) | DXF3T29ELK | $ (11.76) |
| DE6HNY3XPJ | $ (154.80) | DXF45JTL36 | $ (12.74) |
| DE6LX43YNU | $ (86.00) | DXF52PRZW4 | $ (108.78) |
| DE6NHV7P32 | $ (395.60) | DXF5WL9KQZ | $ (45.08) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DE6Q9P4DU7 | $ (20.16) | DXF62LHMYA | $ (27.30) |
| DE6SZGWRMP | $ (2,150.00) | DXF64HTPMG | $ (17,817.27) |
| DE6T9VM732 | $ (86.98) | DXFAMPQ82U | $ (437.64) |
| DE6UYG5NFQ | $ (7.66) | DXFBU3TJZS | $ (86.00) |
| DE6V4ZTWAX | $ (45.72) | DXFBZNGRQ9 | $ (492,409.06) |
| DE6XWVUZYL | $ (3,727.06) | DXFG4TR6DM | $ (266.60) |
| DE6ZSLKJ7M | $ (76,656.52) | DXFHYNPZQM | $ (83.19) |
| DE72Z3DLGJ | $ (43.20) | DXFKYM2PVD | $ (44.10) |
| DE72ZR6KS9 | $ (44,786.00) | DXFLER4KJU | $ (74.81) |
| DE78SRGQ2U | $ (6,814.92) | DXFMHKV62Y | $ (34.57) |
| DE7DJULRQ9 | $ (1,142.40) | DXFV6H95MR | $ (26.46) |
| DE7FVDHYW9 | $ (63.69) | DXFVCSQ57D | $ (47.30) |
| DE7H3YBQRN | $ (71.54) | DXFWHEU3L2 | $ (1,141.20) |
| DE7HC468AZ | $ (48.48) | DXG3PR9ECT | $ (37.40) |
| DE7J2KPTZU | $ (49.00) | DXG3QTKBE6 | $ (32.00) |
| DE7LUBGFYJ | $ (42.00) | DXG6JHYTUP | $ (345,887.80) |
| DE7PANWVJ2 | $ (8,650.68) | DXG6Y5Q42E | $ (111,879.32) |
| DE7QN83SPH | $ (46.06) | DXG84C39P7 | $ (107.50) |
| DE7RXD2U5K | $ (1,060.00) | DXGCKL5APU | $ (68.75) |
| DE7SGBCU2F | $ (65.50) | DXGDBL4V92 | $ (114.66) |
| DE7VD8QKN2 | $ (7,735.42) | DXGDSYW6QV | $ (159.10) |
| DE7VRFUJWY | $ (3,199.20) | DXGE6S7TVY | $ (4,192.50) |
| DE7W4YP8FQ | $ (539.00) | DXGH4BYNPJ | $ (225.54) |
| DE7WF2SYAL | $ (248.74) | DXGHZM3KFJ | $ (72.80) |
| DE7Z52NMR3 | $ (15,523.20) | DXGNKWRCMQ | $ (82.94) |
| DE7ZSJXBKV | $ (6,464.64) | DXGNUH63W2 | $ (86.00) |
| DE8B6NXAHT | $ (77.98) | DXGSF249BE | $ (79.88) |
| DE8CYGD6XQ | $ (96.60) | DXGWUFQLZA | $ (54,287.50) |
| DE8D4XFGQ7 | $ (648.76) | DXGZSKU4AT | $ (1,938.53) |
| DE8GXZKV65 | $ (108.78) | DXH23N8SWZ | $ (490.00) |
| DE8L56HR9S | $ (331.24) | DXH2FCJP3E | $ (739.60) |
| DE8LRBMYT5 | $ (3.92) | DXH5A3NLY7 | $ (30.88) |
| DE8LRC4759 | $ (244.35) | DXH6DTG7ZR | $ (89.18) |
| DE8MTR7KF6 | $ (22.01) | DXH9TGMU2S | $ (7.65) |
| DE8MW6PQSF | $ (111.98) | DXHCRQ236K | $ (692.70) |
| DE8PXVKDTY | $ (1,778.70) | DXHJ4GS3WZ | $ (197.80) |
| DE8QGU65PZ | $ (120.40) | DXHK584W69 | $ (20.58) |
| DE8TUCS5LQ | $ (199.62) | DXHN3PSJFG | $ (76.44) |
| DE8UW9ARBM | $ (860.00) | DXHP7RZCSW | $ (103.20) |
| DE8WMBJTUZ | $ (4,300.00) | DXHPTVFBEU | $ (305.30) |
| DE8Y7N9VGB | $ (4.90) | DXHRGCWNU4 | $ (3,441.24) |
| DE8Z5K6LHR | $ (451.36) | DXHYWL5S7T | $ (10,182.20) |
| DE93D574JW | $ (328.30) | DXJ78SE5LN | $ (208.04) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DE972YBZXL | $ (23.52) | DXJ7N4VSQY | $ (46.20) |
| DE98K2CYZU | $ (57.12) | DXJ9E5W4RY | $ (56.84) |
| DE98LFGWK5 | $ (51.60) | DXJDKCMALH | $ (1,075.00) |
| DE9AC6LSZR | $ (178,065.12) | DXJFZSTY7U | $ (3,592,988.59) |
| DE9CB5FSJL | $ (98.90) | DXJGCD529H | $ (21.00) |
| DE9CWU4TNL | $ (24.44) | DXJK4EHBZA | $ (94.60) |
| DE9D2WKQS6 | $ (173.46) | DXJSVM6FB5 | $ (68.80) |
| DE9HR5JLDW | $ (142,760.00) | DXJU8C5RDN | $ (2,971.30) |
| DE9LUZS8PY | $ (109.32) | DXK5V4CRSP | $ (374.63) |
| DE9MQD4CK6 | $ (77.18) | DXK7PV49US | $ (23,252.76) |
| DE9PF2H3Q8 | $ (1,055.60) | DXK8EGUPTW | $ (48.86) |
| DE9U8DYK73 | $ (270.90) | DXK8PTCZ2Q | $ (35.88) |
| DEA426YJB7 | $ (61.74) | DXKALF3VQD | $ (272.28) |
| DEA4BTYMKF | $ (70.42) | DXKBJ9T3VL | $ (12.16) |
| DEA6X4UHVP | $ (194.48) | DXKCA54LBH | $ (8.60) |
| DEABTCVYWJ | $ (16.25) | DXKCGW9SML | $ (42.00) |
| DEAF2WR4GY | $ (907.30) | DXKD9SGANQ | $ (123,823.42) |
| DEAG5HSU7T | $ (16.08) | DXKDGV54US | $ (40.80) |
| DEAK2M478Z | $ (31,734.00) | DXKHUV2NR5 | $ (356.90) |
| DEAKTRJ2NB | $ (76.74) | DXKJZWRE87 | $ (507.00) |
| DEALWTNVG2 | $ (128.63) | DXKMQT6BC5 | $ (17,429.30) |
| DEALXRM85P | $ (86.00) | DXKPMQG93T | $ (58.80) |
| DEAN6ZTX94 | $ (103.20) | DXKW87HSBL | $ (223.60) |
| DEANKDG7S6 | $ (60.20) | DXKWDCB6MQ | $ (60.20) |
| DEANQJSX79 | $ (825.60) | DXKWJRN64L | $ (14.70) |
| DEAQCMWSJX | $ (68.25) | DXL376RHYS | $ (1,151.00) |
| DEAUL72NV9 | $ (273.00) | DXL4HV9TWR | $ (106.82) |
| DEAX7HGLSR | $ (38.22) | DXL5UAJK7B | $ (22,486.34) |
| DEAXDS46BQ | $ (155.82) | DXL7GAMNUR | $ (16.23) |
| DEB4K8NQXD | $ (168.00) | DXLA5YSRVU | $ (21,972.67) |
| DEB6T35NJX | $ (80.50) | DXLGVTJW7R | $ (48.00) |
| DEBCFVUGWY | $ (32.20) | DXLJDMY5BA | $ (5,859.42) |
| DEBF8AZQVU | $ (107.50) | DXLJZSFCKR | $ (11,476.06) |
| DEBJ3UD8SC | $ (3.92) | DXLMJN4H76 | $ (64.50) |
| DEBJC8LAKH | $ (3.79) | DXLMP96SFD | $ (176.30) |
| DEBM68UHXL | $ (43,000.00) | DXLMW49SFR | $ (69.48) |
| DEBMPVW2LZ | $ (2,755.28) | DXLNR43FC8 | $ (19,035.04) |
| DEBPG5NJ9F | $ (310.83) | DXLPSHJ59D | $ (222.09) |
| DEBTY3GSL7 | $ (252.98) | DXLQFM9JCE | $ (69.29) |
| DEBUTYXC8V | $ (34,111.84) | DXLQWU7RHD | $ (21.16) |
| DEBXCWQ9SU | $ (5,905.62) | DXLRZJ8V6U | $ (113.91) |
| DEBZRHLFXU | $ (17.20) | DXLSEYGQBT | $ (23.46) |
| DEC3PM65AW | $ (136.00) | DXLU9GC8MP | $ (56.84) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DEC3S5FV72 | $ (21.50) | DXLW68MZJV | $ (1,568.00) |
| DEC5Z4N7PT | $ (9,116.94) | DXM3QU94Y5 | $ (517.44) |
| DEC7VWX58R | $ (94.60) | DXM6ZCA2FL | $ (1,040.76) |
| DEC8A53TVH | $ (72,019.50) | DXM79S2WKJ | $ (81.70) |
| DEC8MKYDPG | $ (7.36) | DXMAE2JY8C | $ (148.32) |
| DEC9FTGRYJ | $ (645.00) | DXMD34QSVN | $ (11.76) |
| DECHUXT783 | $ (27.44) | DXMEHZ942W | $ (2,384.00) |
| DECPTKBR7S | $ (133.97) | DXMF28HPEK | $ (300.34) |
| DECRLJXNFT | $ (50.00) | DXMGJQBU5S | $ (94.96) |
| DECVZ5TGJQ | $ (59.78) | DXMJ2HE59P | $ (134.68) |
| DECXTGDRMS | $ (86.00) | DXMLFH964K | $ (75.65) |
| DECYNMK2DU | $ (322.50) | DXMLRGTKN2 | $ (2,334.90) |
| DED2Z6WF7R | $ (96.94) | DXMNFJL28U | $ (361.20) |
| DED3ZJCHGS | $ (188,463.33) | DXMP2RN4HA | $ (87.82) |
| DED5SULBF4 | $ (4.20) | DXMSVTFYP2 | $ (5,238.23) |
| DED6AVXJ59 | $ (49.14) | DXMUHSEP5T | $ (17.60) |
| DEDAHV8F46 | $ (230.00) | DXMZ4NECHD | $ (215.00) |
| DEDCMTGKRN | $ (1,630.38) | DXN49F5V8G | $ (25,550.60) |
| DEDF23BG6J | $ (17.64) | DXN5Z4R2YV | $ (3,870.00) |
| DEDGL7SF8N | $ (41.16) | DXN6ETK4R5 | $ (20,758.43) |
| DEDQH6PVGX | $ (16.65) | DXN7EBLDRP | $ (3,498.52) |
| DEDR7HAZVX | $ (193.86) | DXN7ZJQTKW | $ (7,138.00) |
| DEDRHT8LPQ | $ (3,409.90) | DXN84DEAQU | $ (78.38) |
| DEDTZ2968R | $ (116.10) | DXNBLHTS98 | $ (2.95) |
| DEDYZ3CQFU | $ (74.28) | DXNC5LVKYB | $ (107.80) |
| DEF5WTCQDV | $ (8,914.00) | DXNFEPH7UR | $ (215.00) |
| DEF9JZH5MT | $ (14.70) | DXNJVHL87M | $ (4.90) |
| DEF9PB5MS2 | $ (390.60) | DXNKVJ4RSB | $ (172.00) |
| DEFAV9Z8C5 | $ (146.02) | DXNLH6K5YP | $ (54.04) |
| DEFG6Q4P8N | $ (424.00) | DXNRLW8YUT | $ (2,005.50) |
| DEFGATQS7D | $ (283.80) | DXNRV832GD | $ (277.10) |
| DEFL5U2CNX | $ (58.68) | DXNT4SEVB7 | $ (708.49) |
| DEFPY52RBC | $ (119.14) | DXNUWV8GA4 | $ (193.91) |
| DEFSM74GTH | $ (51.60) | DXNV2DT3Z4 | $ (158.76) |
| DEFT63MWRK | $ (129.98) | DXNYLQAEVH | $ (127.40) |
| DEFTP28DQM | $ (3,281.21) | DXP3NRQ2KS | $ (210.84) |
| DEFV43YSNK | $ (4.90) | DXP57UEQ2C | $ (6.60) |
| DEG2J4RCPX | $ (9.80) | DXP5Q6NBFS | $ (1,250.20) |
| DEG6WQ8U3L | $ (948.81) | DXP9VZMBNC | $ (9.66) |
| DEG8PR7CXS | $ (29.64) | DXPB3L5FVM | $ (32.34) |
| DEGAZRKUTD | $ (189,000.00) | DXPEVD3NAM | $ (82.20) |
| DEGBYAXCQ6 | $ (111.80) | DXPMW9ERH2 | $ (129.00) |
| DEGD8UY5PJ | $ (86.00) | DXPQ89WS5A | $ (1,804.96) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DEGK7CJR4Y | $ (6,020.00) | DXPUJH8MGC | $ (60.20) |
| DEGR2YVPJ3 | $ (1,797.00) | DXPWEFS3LB | $ (66.70) |
| DEGSUAZDRQ | $ (113,276.90) | DXPYD9LUHJ | $ (1,484.00) |
| DEGURH5CDT | $ (176.30) | DXQ26J8YC5 | $ (34,871,453.64) |
| DEGW6UZHRN | $ (4,340.37) | DXQ5426JMY | $ (29.90) |
| DEGWYCXS7J | $ (212.30) | DXQ6ECMND8 | $ (8.40) |
| DEGZUC54V2 | $ (636.00) | DXQ6T9WJFM | $ (765.40) |
| DEH32QMVPU | $ (6,428.80) | DXQ72JW3DG | $ (4.16) |
| DEH5Z3GK8B | $ (298.90) | DXQ7H28MNV | $ (15,254.44) |
| DEH6RDJ8YC | $ (35.28) | DXQ8UY4B2G | $ (70.10) |
| DEHACLD7QS | $ (15.54) | DXQBLGFUTP | $ (21.56) |
| DEHD4TKA6B | $ (249.81) | DXQC3LW9ET | $ (670.80) |
| DEHDN2UFYR | $ (58.80) | DXQDPH5YWR | $ (267.54) |
| DEHF2BWM48 | $ (176.30) | DXQDWVS7UJ | $ (203.84) |
| DEHF9KUPSL | $ (146.20) | DXQJ6E89VM | $ (243.04) |
| DEHQKARV8C | $ (27,427.91) | DXQUJP7WTN | $ (11,188.40) |
| DEHUB7FTC4 | $ (19.60) | DXQVDAK9HS | $ (129.00) |
| DEHUG27PTQ | $ (2,922.36) | DXQY8GU3AH | $ (42.00) |
| DEHW7UZMFC | $ (100.85) | DXQZ8BSKY2 | $ (73.50) |
| DEHX5CUR8K | $ (154.80) | DXR5Y9T7J6 | $ (23.52) |
| DEHX7AUFTC | $ (15.12) | DXR6AG3L9H | $ (455.00) |
| DEHXBJUQK9 | $ (636.00) | DXRBL4UGV7 | $ (980.00) |
| DEHYAS63Z9 | $ (323.40) | DXRCEGQDL4 | $ (551.74) |
| DEHYP8Z3NG | $ (2,992.05) | DXRE7KDZ86 | $ (39.27) |
| DEHZJ4GY7W | $ (26.46) | DXRME6QFNZ | $ (117.60) |
| DEJ3BS6Z8W | $ (255,308.62) | DXRP54G3MB | $ (99.96) |
| DEJ3D7BSXK | $ (292.40) | DXRZHMW2ED | $ (202.10) |
| DEJ674LT93 | $ (12.74) | DXS3TDQ9UH | $ (9.80) |
| DEJA9VY5G2 | $ (339.64) | DXS7B9LRYD | $ (117.60) |
| DEJFBNZCG2 | $ (684.50) | DXS8HCUMTA | $ (12.74) |
| DEJGNKXU38 | $ (5,093.28) | DXS8L3ENFP | $ (42.29) |
| DEJLXTKA9G | $ (133.30) | DXS965WZB3 | $ (107.50) |
| DEJP3LUMR2 | $ (158.60) | DXS9LCYABW | $ (80.36) |
| DEJQ8MKYGU | $ (992.88) | DXSDM2V5PA | $ (30.24) |
| DEJQMKCUXL | $ (20.24) | DXSEY2FP97 | $ (36.20) |
| DEJRUFQKZH | $ (21.56) | DXSH3VUGT8 | $ (14.70) |
| DEJT236PVD | $ (864.00) | DXSK73YCPB | $ (45.08) |
| DEJY5QA479 | $ (37,121.90) | DXSQDBHG6A | $ (231.54) |
| DEK35D9M8N | $ (123.82) | DXSTHCLU4Z | $ (17.64) |
| DEK4WQ7SHF | $ (150.82) | DXSW5KDM3B | $ (43.00) |
| DEK63CTV4S | $ (9.10) | DXSYKUTL3V | $ (148.80) |
| DEK9584LXF | $ (7,620.00) | DXSYPU8R47 | $ (4,960.00) |
| DEKB5WAVLR | $ (366.90) | DXT2WYCMFH | $ (184.90) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DEKD2H9FCS | $ (330.14) | DXT382VKZG | $ (516.00) |
| DEKDRPT48B | $ (100.77) | DXT3JMHLCD | $ (90.30) |
| DEKF39LQMU | $ (13,069.38) | DXT95QEUDL | $ (116.10) |
| DEKHNXVTSQ | $ (10,375.00) | DXTC2NMDE7 | $ (72.52) |
| DEKN32LYW6 | $ (735.00) | DXTGWS3PHV | $ (18,989.06) |
| DEKQN9JF3Y | $ (468.00) | DXTKE82CNA | $ (361.20) |
| DEKRYPVLDA | $ (79.22) | DXTMNWL42P | $ (335.40) |
| DEKRZ9XBNG | $ (47.90) | DXTN69USA5 | $ (12.74) |
| DEKWS9CMPG | $ (18.20) | DXTP736KWM | $ (4,187.50) |
| DEKWSADN6Q | $ (219.30) | DXTSE742D6 | $ (41.16) |
| DEKY9Z25XM | $ (41.89) | DXTSEK3C2G | $ (1,024.95) |
| DEKZCJYQM2 | $ (7,127.54) | DXTYUSE9FM | $ (108.14) |
| DEL3PDXSYU | $ (55.25) | DXTZC465FH | $ (55.80) |
| DEL5U38HD9 | $ (1,062.54) | DXU4K5RWMT | $ (58.80) |
| DELDZF8ANY | $ (150,147.48) | DXU7E6BYHL | $ (35.28) |
| DELFYWCAMX | $ (137.60) | DXU7MYJENQ | $ (197.80) |
| DELGY5H2VF | $ (94.60) | DXU8MZWNSE | $ (270.20) |
| DELJYSHGCB | $ (9,609.84) | DXUDB7KCPF | $ (3.92) |
| DELK6R8X2P | $ (50.40) | DXUDBS68T5 | $ (14.70) |
| DELMZUX743 | $ (33.32) | DXUGMP2S9W | $ (28,758.00) |
| DELNHSWDK4 | $ (199.34) | DXUH64KCB9 | $ (129.00) |
| DELPJ7MAKZ | $ (37.24) | DXUMTNQ4Y9 | $ (14,619.13) |
| DELPJMCGNT | $ (34.30) | DXUN3QWZ7A | $ (1,426.72) |
| DELRH2XSQP | $ (424,840.61) | DXUN7BLEWH | $ (69.50) |
| DELSQ4Z9D8 | $ (387.00) | DXUNBL498J | $ (14.70) |
| DELTPVMFGC | $ (274.40) | DXUPT5DKR3 | $ (86.00) |
| DELUKPQJ3Y | $ (23.46) | DXUR82ZDNQ | $ (826.14) |
| DELVRG9N4M | $ (158.80) | DXURCVP327 | $ (282.24) |
| DELWPMH2C4 | $ (324.33) | DXUSVWBL7T | $ (4,903.20) |
| DELYNXAW4C | $ (197.80) | DXV2YJDA95 | $ (22.86) |
| DEM76XYHLB | $ (322.50) | DXV364TKSJ | $ (967.50) |
| DEM95VRQZW | $ (27.86) | DXV7LPM43H | $ (110.18) |
| DEM9FZSNKD | $ (86.00) | DXV84BMCKL | $ (121.40) |
| DEMBD76NFU | $ (5,515.04) | DXV8HUW92A | $ (434.86) |
| DEMHYV6GQ3 | $ (1,406.00) | DXV9EL4DGP | $ (49,067.62) |
| DEMKDWZCUL | $ (2,423.60) | DXV9ESCANT | $ (2,150.00) |
| DEMKTY9GZU | $ (70,882.78) | DXVD2KJ5UC | $ (728.00) |
| DEMNTUA27X | $ (3,144.00) | DXVHP7WB3L | $ (7.84) |
| DEMPYUKNSH | $ (588.00) | DXVJQPGCUZ | $ (1,920.65) |
| DEMQU2TL95 | $ (0.84) | DXVL2YBJ7D | $ (629.20) |
| DEMT7JXWCB | $ (9.80) | DXVLQBT364 | $ (55,712.65) |
| DEMY9KPVFH | $ (4,353.20) | DXVPJNE7W6 | $ (296.70) |
| DEMYA2GQ76 | $ (232.69) | DXVTDM2SAP | $ (12,544.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DEMYXZ624Q | $ (27.44) | DXVUQKGLEW | $ (21.60) |
| DEMZAYTLVR | $ (27.44) | DXVW5AZK9Y | $ (116.62) |
| DEN8W4CDRL | $ (73.10) | DXW2GQ9Z4E | $ (24.50) |
| DEN8Y35MTF | $ (14,623.40) | DXW2R3SVL6 | $ (38.36) |
| DEN8Y76LHD | $ (441.98) | DXW4EZQ9N7 | $ (118.58) |
| DENF8KMWJP | $ (98.90) | DXWDVRQU4S | $ (25.30) |
| DENHA7BS36 | $ (217.56) | DXWGDBR79C | $ (180.86) |
| DENL2Q5VKX | $ (42,618.89) | DXWHSZLMVB | $ (14.70) |
| DENRW872VM | $ (205.85) | DXWL28MQUR | $ (172.00) |
| DENSF7CA9T | $ (84.00) | DXWN3FM9DE | $ (167.70) |
| DENTXVCKWG | $ (5.04) | DXWPF5YUKV | $ (64.50) |
| DENVFM2BRG | $ (86.00) | DXWQ4A8FUD | $ (112.09) |
| DENVRYFKPM | $ (17.64) | DXWRFPB54K | $ (4.92) |
| DENVUK25XT | $ (256.62) | DXWRGNMFBL | $ (1,176.00) |
| DENY2GQ6S9 | $ (124.70) | DXWSD86K7G | $ (367,533.90) |
| DENZY8V79F | $ (108.07) | DXWUMQNKA7 | $ (193.50) |
| DEP6HYXTV9 | $ (190.18) | DXWZV6NF75 | $ (83.79) |
| DEP9KL7YHC | $ (9.20) | DXY2L5FBSW | $ (29.40) |
| DEPAHF3SLT | $ (73.10) | DXY3RTKEB6 | $ (180.60) |
| DEPBGU9RTZ | $ (55.90) | DXY4GJW956 | $ (311,889.83) |
| DEPCYMF28B | $ (211.52) | DXY6Z8SQ3N | $ (1,634.00) |
| DEPF69RQY7 | $ (51.94) | DXY72KRPVF | $ (12,900.00) |
| DEPR5FK3WU | $ (141.90) | DXY7AJFPME | $ (86.00) |
| DEPR9X82QL | $ (14.70) | DXY8F24BU5 | $ (12.60) |
| DEPTMNDYBG | $ (20.58) | DXYAFP7SL9 | $ (215.00) |
| DEPTWYM2LF | $ (99.88) | DXYBALKG8F | $ (13.90) |
| DEPVN38AGF | $ (60.20) | DXYC3HNJLW | $ (7.92) |
| DEPWDU2LXY | $ (117.60) | DXYCDZ5HTV | $ (253.70) |
| DEPY98UTZQ | $ (35,952.00) | DXYG2KEV4Q | $ (182.00) |
| DEQ29K46R3 | $ (1,021.02) | DXYG3EAV6F | $ (2,147.61) |
| DEQ3NVY2HS | $ (30.38) | DXYHE8VWAF | $ (1,820.00) |
| DEQ4U6R85A | $ (77.62) | DXYKWC3MHF | $ (90.30) |
| DEQ52YH4C9 | $ (46.06) | DXYM46SE5G | $ (232.26) |
| DEQ8V6DFUS | $ (1,001.56) | DXYR7JDAM8 | $ (39.20) |
| DEQ9WXNBHC | $ (2,254.00) | DXYWR4FTPS | $ (2,499.09) |
| DEQC6ULSA9 | $ (124.70) | DXYWS62MDK | $ (219.30) |
| DEQGSUXWTL | $ (209.72) | DXZ2KJCP5W | $ (226.46) |
| DEQHMBT6YW | $ (1,517.30) | DXZ48B27VG | $ (29.26) |
| DEQKLX5SWY | $ (258.80) | DXZ5G8N2D6 | $ (11.76) |
| DEQL8NJ2K9 | $ (37.10) | DXZ7J6AW9Q | $ (3,564.70) |
| DEQNSGCJ4Z | $ (1,982.30) | DXZB6TMG34 | $ (22.68) |
| DEQRGU268A | $ (23.52) | DXZCLDNVKR | $ (53.90) |
| DEQRKYD4JH | $ (193.52) | DXZELYQR2F | $ (36.40) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DEQT72NR9L | $ (884,363.30) | DXZFN6Q5PR | $ (90.30) |
| DEQTHKGDC8 | $ (60.76) | DXZFYS9AK8 | $ (12.14) |
| DEQUK2JG5H | $ (387.00) | DXZN6RADHM | $ (6,120.00) |
| DEQZRJK8SF | $ (93.24) | DXZQ3JEGA8 | $ (44,434.65) |
| DEQZUSM2VN | $ (186.20) | DXZQVYDFNH | $ (259.80) |
| DER63KF9YA | $ (12,900.00) | DXZS5BE2YW | $ (230.87) |
| DER65AXDPC | $ (38.70) | DXZTEFDBNA | $ (1,225.00) |
| DER9XN4P8F | $ (65.88) | DXZTSG2Y6M | $ (9,511.88) |
| DERFVQHT28 | $ (4.90) | DXZUT9RYW8 | $ (9.80) |
| DERFZUC84D | $ (396,839.11) | DY246GUFMX | $ (6,507.90) |
| DERHVDTU7Y | $ (286.16) | DY25CFUA68 | $ (120.48) |
| DERHZCAV38 | $ (11.76) | DY28PK4GXB | $ (58.80) |
| DERKFTJZNU | $ (51.60) | DY2A6UKX5R | $ (7,525.00) |
| DERL3FK4QC | $ (1,548.00) | DY2B3L6UNZ | $ (8,815.00) |
| DERP67NZ9K | $ (121.52) | DY2CRJ9BQZ | $ (30.38) |
| DERSMXJL6V | $ (2,842.00) | DY2DRK678U | $ (910.42) |
| DERV6QPSXC | $ (1,318.16) | DY2E4376K9 | $ (274.40) |
| DERVSBD3A9 | $ (12,851.72) | DY2GXTAM8P | $ (819.00) |
| DERZD6VSF2 | $ (64.54) | DY2L6X5NPW | $ (33.95) |
| DERZXK58WB | $ (172.00) | DY2PJGEFU3 | $ (4.90) |
| DES4K2LB5U | $ (85,140.00) | DY2RF6CE3A | $ (9,128.90) |
| DES4UHJ3ZL | $ (442.90) | DY2RX67UKJ | $ (146.20) |
| DES4V3KZMB | $ (227.12) | DY2UBZ85DG | $ (129.00) |
| DES6ZKDJA4 | $ (430.00) | DY2VH43L7X | $ (89.32) |
| DES76CNHTP | $ (16.66) | DY2VWUC3KX | $ (23.52) |
| DES7WFY3JZ | $ (294.00) | DY2XKTNBHJ | $ (4,300.00) |
| DES8CFPJ7H | $ (24,480.00) | DY2Z3WDCUS | $ (218.54) |
| DES9TBMG45 | $ (2,365.00) | DY2ZNG384F | $ (75.46) |
| DESBTUNLAG | $ (498.12) | DY34GHZNDP | $ (76.67) |
| DESFGYU3RZ | $ (32.24) | DY36CH7Z25 | $ (28.80) |
| DESFUTL65N | $ (588.00) | DY37AV5T24 | $ (90.30) |
| DESGL84XY5 | $ (129.00) | DY37B4XMR8 | $ (136.94) |
| DESJP6B7QA | $ (51.60) | DY398QBT5K | $ (2,482.00) |
| DESPAHFN8L | $ (782.60) | DY3AD6U48E | $ (70,868.40) |
| DESQN6HMF4 | $ (29.40) | DY3AV2FEM7 | $ (29.40) |
| DESWCV7QYB | $ (1.93) | DY3BEXFMT8 | $ (25.48) |
| DESX3JZC2D | $ (71.85) | DY3CTVGESR | $ (899.64) |
| DET42YRQLF | $ (27,844.74) | DY3FR5M2PW | $ (3,016.00) |
| DET69MQNGB | $ (7.98) | DY3GEC5RHZ | $ (143.60) |
| DET73Q5GMY | $ (47.32) | DY3JGVQSPA | $ (307.26) |
| DET8FZAWPH | $ (136.50) | DY3MWTB48L | $ (3,929.80) |
| DETA568CL4 | $ (150.50) | DY3SL9CE7H | $ (31.36) |
| DETALSFKCU | $ (107.50) | DY3V5XTJCM | $ (4,320.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DETG2S3NR4 | $ (3,647.38) | DY3WPCNQXS | $ (11.76) |
| DETLDU9RFC | $ (141.90) | DY3ZX7MGEJ | $ (5,112.70) |
| DETM87HZ24 | $ (94.60) | DY46BUD2A8 | $ (32.83) |
| DETPYQXW2G | $ (103.20) | DY46KJ7QDE | $ (17,255.55) |
| DETSD9QZYR | $ (632.10) | DY48Z2FTBJ | $ (164.64) |
| DETSYXM74F | $ (76.18) | DY4BUEC5HQ | $ (7,964.84) |
| DETU6SB83N | $ (157.78) | DY4E6RQ2ZW | $ (16.34) |
| DETZQ85NMJ | $ (19.60) | DY4F6SR32E | $ (1,015.20) |
| DEU9FXWYM8 | $ (203.43) | DY4H8BSVEU | $ (2,261.50) |
| DEUBCTQRJV | $ (3,414,022.11) | DY4KC3RFN7 | $ (1,700.00) |
| DEUDA427RC | $ (78.49) | DY4KTQBCJR | $ (9.99) |
| DEUFA7N2TX | $ (38.59) | DY4LBCS5FK | $ (11.76) |
| DEUG9SQ6AW | $ (716.80) | DY4M62LGJP | $ (21.00) |
| DEULQ89TYF | $ (490.20) | DY4Q7XCK5T | $ (555.74) |
| DEUPKJFCXZ | $ (49.98) | DY4SG6TQUC | $ (109.76) |
| DEUQ3AJ74C | $ (3,992.00) | DY4SMUDFRQ | $ (85.54) |
| DEUS5GMNZ6 | $ (215.32) | DY4TKS52EP | $ (1,051.35) |
| DEUS5WFJM8 | $ (212.00) | DY4TUQGX5P | $ (30,565.57) |
| DEUT7S8ZV3 | $ (150.50) | DY4U3HJCBL | $ (3,918.76) |
| DEUWBT739A | $ (68.80) | DY4ZF7K9AW | $ (12.96) |
| DEV9FZWY6P | $ (21,231.98) | DY53K97VRE | $ (3,320.00) |
| DEV9JT4G3C | $ (4.30) | DY53T9PQB4 | $ (86.00) |
| DEVAJTZUD9 | $ (181.41) | DY54KURPN7 | $ (150.50) |
| DEVHDBCQNW | $ (593.74) | DY5B7HV6A9 | $ (37,240.00) |
| DEVKXWZ4L7 | $ (79.80) | DY5DJWN2HS | $ (1,959.64) |
| DEVKYTFG5U | $ (1,960.00) | DY5DP3Z9AR | $ (83.30) |
| DEVNXC3B8R | $ (8,600.00) | DY5EJT47F9 | $ (143.14) |
| DEVTWF8ZH2 | $ (9.80) | DY5M2UDHLR | $ (9.80) |
| DEVULKW2JR | $ (37.24) | DY5SJF4GBL | $ (48,951.00) |
| DEVX37GZTM | $ (23.52) | DY5SXC6PKF | $ (25.76) |
| DEVX7ZWP2K | $ (50,344.56) | DY5X3WJ4VF | $ (7.36) |
| DEVXLBY2KG | $ (18,778.76) | DY62MA84LR | $ (68.80) |
| DEVZ6LWR7A | $ (5,666.36) | DY63KUEAFM | $ (13.45) |
| DEVZAYTWGH | $ (56.31) | DY63WSHEP7 | $ (1,240.00) |
| DEVZYT25KR | $ (146.20) | DY643RPZSA | $ (149.69) |
| DEW3VD2KGH | $ (124.70) | DY67E8DRQA | $ (103.20) |
| DEW8D2PHYC | $ (94.60) | DY67GWCPL5 | $ (3,528.33) |
| DEWBX7TH2P | $ (23.65) | DY67XAPQ49 | $ (72.44) |
| DEWGKPVFRA | $ (23,189.13) | DY69S8QAWH | $ (29.40) |
| DEWNCUHA79 | $ (13.44) | DY6A5JZVH4 | $ (2,001.16) |
| DEWPNR5B32 | $ (55.09) | DY6BLTXVRJ | $ (115.44) |
| DEWS86HKQJ | $ (120.54) | DY6EZ82KWG | $ (9,630.52) |
| DEWSZ8B563 | $ (180.60) | DY6HJBRPQA | $ (511.70) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DEWU75JB2C | $ (93.80) | DY6HJUVPKX | $ (302.16) |
| DEWUHKFLQM | $ (365.70) | DY6HR9JL2C | $ (22,225.24) |
| DEWVTKAHU8 | $ (103.20) | DY6K4DM237 | $ (356.90) |
| DEWZ4KCN3A | $ (51.60) | DY6KG28RT3 | $ (219.30) |
| DEWZYFHSDX | $ (176.30) | DY6LFENGVW | $ (19,804.82) |
| DEX3BY9CQA | $ (74.62) | DY6LPN842W | $ (375.49) |
| DEX3QSV4DH | $ (152.86) | DY6S87ALV3 | $ (2,130.52) |
| DEX4LPYF6Z | $ (53.90) | DY6SDRZV7M | $ (3,626.00) |
| DEX7CSMF93 | $ (817,430.16) | DY6TNW7EPX | $ (49.00) |
| DEXBQDMH35 | $ (22,991.24) | DY6U4CRQL8 | $ (1,559.40) |
| DEXBVPH23S | $ (98.90) | DY6UJVNX7G | $ (18,182.92) |
| DEXC4R3W57 | $ (82,082.70) | DY6XBAD3T7 | $ (33.32) |
| DEXCVHPTML | $ (3,650.92) | DY6XBRTA5Q | $ (81.70) |
| DEXHNBRAUT | $ (36.02) | DY6ZS5FUQD | $ (1,380.00) |
| DEXMB9C8L2 | $ (593.40) | DY6ZVLSKPM | $ (176.54) |
| DEXMVHF5CK | $ (29.00) | DY7436HGAJ | $ (2,770.05) |
| DEXQCFKW8V | $ (37.44) | DY7BMNP58H | $ (16.80) |
| DEXQCLY6JM | $ (64.50) | DY7CWBFXJG | $ (1,106.56) |
| DEXQP3CR8Y | $ (210.70) | DY7DPEM8B5 | $ (22.54) |
| DEXRGAUFC7 | $ (98.90) | DY7GKBT6ZH | $ (2,894.00) |
| DEXRV63GAB | $ (35.10) | DY7HSVQM4B | $ (9.80) |
| DEXSAJDU3Z | $ (115.92) | DY7LTCWP6M | $ (4.90) |
| DEXT6Z3B4J | $ (430.00) | DY7MBE5WAR | $ (51.94) |
| DEXUGDR2H4 | $ (2,366.00) | DY7MZKLC28 | $ (848.00) |
| DEXV7LYNAJ | $ (25.20) | DY7NHAKFET | $ (73.10) |
| DEXYU7ANRV | $ (71.54) | DY7QVA4BG8 | $ (420.00) |
| DEY37JBMPN | $ (161.81) | DY7R52XPSW | $ (24.50) |
| DEY4RML9XA | $ (210.70) | DY7RWDBQLU | $ (172.20) |
| DEY5GDFW3V | $ (596.25) | DY7VPEH4FB | $ (129.00) |
| DEY7VPRXJK | $ (3,322.20) | DY7VR8BNSD | $ (44.10) |
| DEY8CNQTVA | $ (778.36) | DY7WUJQ8HR | $ (2,515.85) |
| DEY8KPM3ZA | $ (207.76) | DY84HKDTGS | $ (284.01) |
| DEYA79XP56 | $ (311.41) | DY86LG3W9U | $ (215.00) |
| DEYBAR96Z8 | $ (1,109.24) | DY8BJH756X | $ (103.20) |
| DEYFDN4B9L | $ (442.00) | DY8DRPGQVK | $ (154.80) |
| DEYHLBZRP8 | $ (14,067.50) | DY8E95AJSK | $ (3,151.89) |
| DEYMTGU7HV | $ (222,370.82) | DY8J9HV57X | $ (180.60) |
| DEYP56MKJS | $ (210.70) | DY8L7JUVZ5 | $ (137.60) |
| DEYSPGRFJQ | $ (3,540.00) | DY8P2QZ6RN | $ (6.08) |
| DEYTMNX237 | $ (182,664.00) | DY8PREWNCH | $ (230.30) |
| DEYU9B7HMZ | $ (1,290.00) | DY8R5WDQUP | $ (116.10) |
| DEYV42DX8T | $ (48.66) | DY8V36C9RZ | $ (531.16) |
| DEYW87JP5Z | $ (3,320.00) | DY8W7XJSTZ | $ (48,590.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DEYX53VJPU | $ (54.32) | DY92CBRQL5 | $ (266.60) |
| DEYZJBN6G7 | $ (2,393.00) | DY95XW2A7K | $ (20,439.36) |
| DEYZPK3XC6 | $ (183,610.00) | DY986CUWKL | $ (15.68) |
| DEZ7NCK4SA | $ (18,662.00) | DY9C6HJWME | $ (102.90) |
| DEZ8Y76VQ5 | $ (5,334.14) | DY9DLV758B | $ (97.31) |
| DEZ9AY5QCF | $ (124.06) | DY9E5AWQDV | $ (115.49) |
| DEZ9YBC2RT | $ (96.90) | DY9JH2Z5NT | $ (111.26) |
| DEZBYRKJ8G | $ (3,357.90) | DY9JPUHDKS | $ (79,690.61) |
| DEZD3SX5YB | $ (58.70) | DY9KHJWPES | $ (172.00) |
| DEZG45D3LF | $ (392.00) | DY9MVTAPR6 | $ (9.80) |
| DEZH4685TS | $ (2.40) | DY9NXZQCAF | $ (43,653.60) |
| DEZMSNU9H6 | $ (20,867.90) | DY9QC4L6DB | $ (5.40) |
| DEZNGRFBU9 | $ (98.24) | DY9QFUNW53 | $ (168,950.67) |
| DEZPFTRUN8 | $ (326.40) | DY9QTZ3AFU | $ (96.42) |
| DEZQ38NRYU | $ (251.86) | DY9REAM2KU | $ (26.80) |
| DEZQM3BJUV | $ (150.50) | DY9TV5EUP4 | $ (143.72) |
| DEZS7VRX9B | $ (796.60) | DY9V5WMBR4 | $ (318.73) |
| DEZSB6JUX9 | $ (4,300.00) | DY9X6V5N2R | $ (9.80) |
| DEZVT9U7P4 | $ (141.90) | DYA6SBWHUD | $ (134.28) |
| DEZW2AUPYS | $ (746.26) | DYA7FQ9NRS | $ (1,637.20) |
| DEZW4BFQH8 | $ (22,119.20) | DYA8GSZFE7 | $ (37.80) |
| DEZXNBA7LC | $ (2.94) | DYA8WCJPZX | $ (14.70) |
| DF24DS37YT | $ (42.00) | DYAC75E3H6 | $ (98.98) |
| DF25MG8UWP | $ (283.23) | DYAGTU8L7Q | $ (9.80) |
| DF2AKQG9BD | $ (8,000.12) | DYAHZKECPB | $ (137.60) |
| DF2AR4BEYC | $ (74.62) | DYAM2RUDST | $ (1,024.64) |
| DF2DBYWG8K | $ (74.48) | DYAPLJSM6Q | $ (539.00) |
| DF2JVH5TSM | $ (24.50) | DYAQJGVHZL | $ (188.16) |
| DF2LEG3N5Z | $ (28.80) | DYAUR6EMWC | $ (68.80) |
| DF2RC7ED4K | $ (84,003.82) | DYAW4SNF68 | $ (189.20) |
| DF2UBZWH36 | $ (156.62) | DYAWZ3K5HF | $ (1,966.78) |
| DF2WZYN73B | $ (50.99) | DYAXS3WRJF | $ (2,938.34) |
| DF2X6SYPM7 | $ (1,045,105.35) | DYB4P876WM | $ (43.00) |
| DF2XAJ6PZN | $ (8,900.00) | DYB5LRFAJV | $ (47.04) |
| DF3296RKVU | $ (77.40) | DYB87UR9GD | $ (51.60) |
| DF34ZCTQRK | $ (10.78) | DYB9AWEX37 | $ (29.40) |
| DF36XGJYUP | $ (70.56) | DYB9X2AC6E | $ (27.30) |
| DF37KUXRG2 | $ (215.22) | DYBA36J8FG | $ (129.00) |
| DF38SW2ZKR | $ (399.90) | DYBC6UP8WR | $ (320.65) |
| DF3C629V8N | $ (4,300.00) | DYBE2JFVW9 | $ (43.68) |
| DF3CTUQ6ZD | $ (455.80) | DYBGPLD9ZC | $ (62.16) |
| DF3GZ8KHPW | $ (31.68) | DYBH3754N9 | $ (26.46) |
| DF3HTZQ65N | $ (7.36) | DYBKHG27JX | $ (854.80) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DF3KS7ZV6U | $ (31,308.30) | DYBKUG6L2Q | $ (193.50) |
| DF3MU96CBG | $ (13.72) | DYBMFSPC5E | $ (262.40) |
| DF3S5ZUGNE | $ (30.36) | DYBMXWQ965 | $ (3,575.79) |
| DF3VKGYXH2 | $ (10.08) | DYBN28PDZE | $ (309.40) |
| DF3VYW5E47 | $ (13.44) | DYBQWF8RSN | $ (129.00) |
| DF3YLKZMCA | $ (64.50) | DYBRW8U5ZE | $ (512.22) |
| DF43T92ZSD | $ (16.66) | DYBSART8K2 | $ (212.66) |
| DF478ZJH9D | $ (141.90) | DYBSXQUPDJ | $ (1,290.00) |
| DF4ABMGREP | $ (34.20) | DYBTGDVHFN | $ (25.48) |
| DF4CWEQ2BV | $ (485.10) | DYBVMCZWUS | $ (129.00) |
| DF4KLJYPC8 | $ (322.50) | DYC5J9N7L4 | $ (7.72) |
| DF4KRPWQMG | $ (12,121.70) | DYC8E3NH64 | $ (32.24) |
| DF4LYD7W95 | $ (22.54) | DYCA29UJQL | $ (3,622.00) |
| DF4NRUAH9S | $ (4,300.00) | DYCEHGBVF5 | $ (73.10) |
| DF4PNQT576 | $ (64.50) | DYCJ9EGFXV | $ (98.90) |
| DF4PUXVSNJ | $ (15.05) | DYCLFUTXR4 | $ (29.22) |
| DF4T3MBPSK | $ (217.88) | DYCQMRVKGJ | $ (50.40) |
| DF4VBZP56Q | $ (66.64) | DYCQWE4TFL | $ (9.74) |
| DF4WGNZQM3 | $ (334.40) | DYCRUNZ7XW | $ (8,600.00) |
| DF4XLBJ62M | $ (833.98) | DYCZ4LE92K | $ (725.09) |
| DF56XUY7MD | $ (107,826.80) | DYCZJU37SN | $ (219.30) |
| DF5DE736JT | $ (11,268.40) | DYD6ENABTL | $ (289.10) |
| DF5GAJ2NWX | $ (107.50) | DYD9SNGBLX | $ (501.00) |
| DF5H9VYKGA | $ (910.00) | DYDA5SJF32 | $ (19.60) |
| DF5HK8AMPX | $ (212.00) | DYDAM7JUVE | $ (116.62) |
| DF5JXVBLSP | $ (35.28) | DYDAWZNXR4 | $ (423.75) |
| DF5L8GXRD9 | $ (3,827.50) | DYDB7G8HZC | $ (464.40) |
| DF5M68HWRQ | $ (2,227.85) | DYDBGTAUCV | $ (8.82) |
| DF5Q7EMXHJ | $ (348.30) | DYDCHESL8U | $ (329.28) |
| DF5RAT4JWQ | $ (239,884.40) | DYDE48CKXJ | $ (1,820.00) |
| DF5SQYB2L7 | $ (1,827.50) | DYDEVTJBS7 | $ (196.56) |
| DF5XBRD8S2 | $ (182.00) | DYDFMKR4V5 | $ (60.76) |
| DF64MWJZGE | $ (9,030.00) | DYDGEVPQ32 | $ (110.26) |
| DF65E74MLD | $ (63.00) | DYDHAEFJVQ | $ (288.10) |
| DF68NLDY9R | $ (79.36) | DYDJMRT654 | $ (105.96) |
| DF6A4DGZ7T | $ (1,155.00) | DYDLAFGEPM | $ (3,430.00) |
| DF6BDNTHX3 | $ (198.38) | DYDNM5RG8U | $ (119.74) |
| DF6BWLJSRZ | $ (176.30) | DYDQCUS47E | $ (95.53) |
| DF6CKVJSMX | $ (3,231.21) | DYDSCTA9V4 | $ (6.16) |
| DF6G5DSTZQ | $ (55.24) | DYDU85269R | $ (347.76) |
| DF6GRCA8HQ | $ (315.54) | DYDVCMJ2FB | $ (59.04) |
| DF6HAGD9K3 | $ (168.45) | DYDVQ2ML7H | $ (490.00) |
| DF6KG2M5ZS | $ (34.50) | DYDW7A49ZV | $ (90.30) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DF6LS45QBX | $ (148.02) | DYDXPEVCN5 | $ (136,905.22) |
| DF6LT734PJ | $ (64.50) | DYDXVRCU52 | $ (446.88) |
| DF6N4TM798 | $ (2,677.00) | DYE5W92ZLF | $ (5,488.00) |
| DF6Q2P4MKB | $ (8,165.44) | DYE6A8PZSV | $ (309.60) |
| DF6QUTA78E | $ (62,034.00) | DYE8WTHQR2 | $ (36.40) |
| DF6VSJU5QC | $ (87.36) | DYE9SN3U4B | $ (1,466.99) |
| DF6X8VDJR9 | $ (2.94) | DYEGVR4JUH | $ (1,634.64) |
| DF6XY3MDEG | $ (544.22) | DYEND92BQV | $ (234,085.70) |
| DF6YKSQCGZ | $ (177.38) | DYEQ2R7ACX | $ (8,518.30) |
| DF6ZDBTH38 | $ (129.00) | DYETBN6CDL | $ (81.90) |
| DF72RJE4DW | $ (103.20) | DYETCDNL7Z | $ (20.58) |
| DF736VYBUA | $ (11.76) | DYEUGN6AM2 | $ (124.70) |
| DF78NPVT29 | $ (3,096.90) | DYEWALCGUF | $ (29.40) |
| DF78TZS24M | $ (161.19) | DYF3X75W49 | $ (258,000.00) |
| DF7DZJ8ACM | $ (109.20) | DYF47XWTLV | $ (146.20) |
| DF7ESNLHW3 | $ (762.00) | DYF5QR38N4 | $ (198.94) |
| DF7J92RDLS | $ (1,679.46) | DYF83V7QUD | $ (60,402.30) |
| DF7N96ZL3V | $ (231.10) | DYFA4VNS73 | $ (109.02) |
| DF7ND5QCYS | $ (441.00) | DYFCV49W53 | $ (81.70) |
| DF7NUGCTV9 | $ (925.60) | DYFDMZB2E8 | $ (26.46) |
| DF7QCTKPE4 | $ (18.48) | DYFDUA26M5 | $ (68.91) |
| DF7RBUEWZQ | $ (860.00) | DYFEMZ6X45 | $ (2.15) |
| DF7SMRDQHN | $ (291.06) | DYFHX74SNT | $ (22,816.36) |
| DF7Y26BSAH | $ (494.50) | DYFKW4HUAX | $ (2,580.00) |
| DF7ZUKHYBG | $ (3,272.69) | DYFLT9ZV2U | $ (18,678.40) |
| DF85GJRCBP | $ (315.72) | DYFMPH638Z | $ (7.14) |
| DF87S5WGKT | $ (9.80) | DYFUJRVM8B | $ (6,664.00) |
| DF8AU67N9J | $ (3,010.00) | DYFUQ9WHA5 | $ (156.40) |
| DF8C93DXSZ | $ (8,600.00) | DYFVZJ9C7P | $ (57.96) |
| DF8DK6UEH2 | $ (315,342.90) | DYFWX4LNTH | $ (364.00) |
| DF8JRYZTVX | $ (79.08) | DYFZ4BKG39 | $ (157.00) |
| DF8NS5JWHT | $ (11,549.82) | DYFZH4VRPS | $ (71,209.20) |
| DF8PBNSYQH | $ (662.20) | DYG2DPJ73F | $ (62,120.54) |
| DF8PSGXMNL | $ (246,610.56) | DYG58SMB3T | $ (185,545.00) |
| DF8Q6JNE9X | $ (2.82) | DYG68ZU5BS | $ (14.40) |
| DF8QWPJCA3 | $ (997.50) | DYG74Q3SPE | $ (60.73) |
| DF8QXAE42R | $ (980.00) | DYGBHAZF6M | $ (28.42) |
| DF8SW6VMQ2 | $ (48,169.94) | DYGBN2S4HK | $ (151.48) |
| DF8T4LS3YH | $ (126.00) | DYGCBMSLTE | $ (550.76) |
| DF8U7VG5N9 | $ (179.40) | DYGCVBLKFN | $ (840.00) |
| DF8WUDZS7Y | $ (52.08) | DYGDVWBS3Z | $ (244.30) |
| DF9CKZ7Y3H | $ (111.72) | DYGDXZQ6M8 | $ (49.98) |
| DF9CY45MH6 | $ (22.54) | DYGEVZTSAF | $ (4,558.18) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DF9GQMZ2LK | $ (678.80) | DYGEXURMKD | $ (12.60) |
| DF9PM2L7XC | $ (197.80) | DYGLTX4WNM | $ (764,583.20) |
| DF9RVS2BCX | $ (60.20) | DYGRNHSMUV | $ (90.30) |
| DF9SN4UGVT | $ (516.88) | DYGS9XTUW5 | $ (30.94) |
| DF9TDBPMLJ | $ (107.80) | DYGSUX95Z6 | $ (4,583.70) |
| DF9XW2NC85 | $ (68.80) | DYGT5RW7FC | $ (37.07) |
| DF9YLTDJAP | $ (6,683.00) | DYGTHNMRC8 | $ (21.50) |
| DFA2HN3MJ7 | $ (40.18) | DYGTQNHRXM | $ (490.00) |
| DFA5QSVNM8 | $ (42.42) | DYGTZNQC8S | $ (47.30) |
| DFA6KSHC8Y | $ (323,944.88) | DYGW8M46D9 | $ (14.70) |
| DFA8KN6HV3 | $ (107.50) | DYGZA3SCUX | $ (164.70) |
| DFACU74GNE | $ (301.00) | DYGZVMU7CN | $ (110.50) |
| DFADHTGC73 | $ (6,372.60) | DYH2C96SE7 | $ (49.65) |
| DFADTBWCYR | $ (166.60) | DYH2R96KD4 | $ (73.10) |
| DFAEVGPNDR | $ (6.86) | DYH3WLNMVJ | $ (597.70) |
| DFALV329QB | $ (1,081.82) | DYH5N4PMGR | $ (66.64) |
| DFAPLQMD9J | $ (4,300.00) | DYH67DS4CM | $ (1,387.98) |
| DFAW72GX5R | $ (2,443.50) | DYH7FT268N | $ (2,281.44) |
| DFAWPHG96X | $ (236.50) | DYH7P95KN6 | $ (631.77) |
| DFAX4U3VW5 | $ (43.61) | DYH9XFCE8T | $ (82.32) |
| DFB298TWE7 | $ (5,145.14) | DYHBJFSPC3 | $ (120.48) |
| DFB29ME34L | $ (266.60) | DYHBTDE6MZ | $ (735.90) |
| DFB6LA2KTX | $ (131.80) | DYHFTRK978 | $ (243.16) |
| DFB6PM4ZE3 | $ (1,176.00) | DYHLBR86MK | $ (20,879.88) |
| DFB8PA52HU | $ (11.76) | DYHLV3UA54 | $ (7,350.25) |
| DFBAVNHWZX | $ (304.49) | DYHM6C2XQ9 | $ (100.10) |
| DFBCS58AH9 | $ (110.74) | DYHP4982AL | $ (27.44) |
| DFBD7L8YKG | $ (173.16) | DYHTWL4RUZ | $ (169,153.65) |
| DFBGL72YEM | $ (1,575.00) | DYHU7JC452 | $ (98.24) |
| DFBHLX2CPT | $ (827.32) | DYHUTEXN39 | $ (79.22) |
| DFBK7HDA8R | $ (197.80) | DYHWB8Q5VK | $ (117.78) |
| DFBLJKN7ZE | $ (43.00) | DYHXCG9RSF | $ (34.30) |
| DFBMHDK6Y5 | $ (60.61) | DYJ2S75UW9 | $ (2,944.62) |
| DFBMVH9ZJP | $ (9.80) | DYJ4FV2KAG | $ (141.96) |
| DFBQHPMAE7 | $ (11.22) | DYJ4QB86WR | $ (49.00) |
| DFBULZNPRJ | $ (90.30) | DYJ6ZBXPV8 | $ (167.00) |
| DFBVC8HMA5 | $ (180.60) | DYJ748KAUP | $ (221.47) |
| DFBWPY74JD | $ (77.40) | DYJ7NE3XKW | $ (18.62) |
| DFBYVRQUWP | $ (140.14) | DYJ8E2M6TA | $ (258.00) |
| DFC2DV3J9Z | $ (1,666.00) | DYJ8K2X5U3 | $ (159.10) |
| DFC2WLTVNU | $ (3,655.00) | DYJCGXUBN7 | $ (1.96) |
| DFC6P8ZE4W | $ (3,225.00) | DYJDR8PN54 | $ (6,903.18) |
| DFC7JTMAPX | $ (14.48) | DYJDUV7T8N | $ (151.15) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DFCAG4TZHQ | $ (88.35) | DYJFSUNQP4 | $ (81.70) |
| DFCDAR3MBN | $ (46.06) | DYJGULPVEM | $ (2,110.92) |
| DFCE5KG6TH | $ (19.74) | DYJHBFT92R | $ (2,580.00) |
| DFCEJYV4L6 | $ (34.30) | DYJHBWX459 | $ (4.30) |
| DFCJGZMY94 | $ (13.72) | DYJNETRU75 | $ (92.21) |
| DFCKUBTNH2 | $ (2,061.92) | DYJQRPXE6V | $ (13,111.14) |
| DFCNB5LWRY | $ (29.40) | DYJRPB5DF9 | $ (49.14) |
| DFCNEVGXTZ | $ (90.30) | DYJTE3NVSQ | $ (46.10) |
| DFCNYE2A3G | $ (11,178.00) | DYJTE7WVLR | $ (19.60) |
| DFCRDX79WM | $ (180.60) | DYK3254VME | $ (125.11) |
| DFCSD2BHYJ | $ (7,571.00) | DYK3MGZ95T | $ (29,335.60) |
| DFCTS47Q6N | $ (196.00) | DYK7Z52D49 | $ (87.36) |
| DFCW4UGYAQ | $ (120.40) | DYK8RBHEXJ | $ (116.10) |
| DFCXB2YTZ5 | $ (564.48) | DYK9QSJ5M4 | $ (25.34) |
| DFCYGPDMUW | $ (677.18) | DYKA5FN9BL | $ (580.72) |
| DFCZ725W6H | $ (298.66) | DYKCJL9DN6 | $ (584.22) |
| DFCZYQJPGR | $ (73.02) | DYKEQ2DCV7 | $ (96.04) |
| DFD6RKL2P7 | $ (19.60) | DYKNAM2JST | $ (707.56) |
| DFD6WGXL4U | $ (118.58) | DYKTF925ZM | $ (221.48) |
| DFD7WEUJRH | $ (4,473.04) | DYKU6Q3VB9 | $ (150.00) |
| DFD9A7XL5K | $ (103.20) | DYKZ54UA27 | $ (106.82) |
| DFDJHM64PK | $ (240.80) | DYL234KRNS | $ (232.20) |
| DFDPQJZMUB | $ (1,359.00) | DYL39DHMBK | $ (1,639.70) |
| DFDQCET4LZ | $ (30.10) | DYL3GPTBWJ | $ (55.86) |
| DFDSWUQLE2 | $ (232.52) | DYL497QPXV | $ (155.58) |
| DFDT425WNK | $ (331,037.51) | DYL69GWEKT | $ (244.02) |
| DFDULE4T29 | $ (784.00) | DYL78UPC2V | $ (129,644.00) |
| DFDW87SYA3 | $ (100.29) | DYLBQHZ4VR | $ (351.50) |
| DFDWPTZ56S | $ (81.70) | DYLDN4FK8B | $ (505.56) |
| DFDXVWBAPS | $ (133.30) | DYLDZ3Q54G | $ (5.88) |
| DFDYCX2EHR | $ (774.00) | DYLED9TZ34 | $ (43.12) |
| DFE3UC6ZYA | $ (485.90) | DYLMTCJRQ9 | $ (23.52) |
| DFE54Z7MUD | $ (35,845.46) | DYLN8QVM3D | $ (53.22) |
| DFE5VBJTKL | $ (8.60) | DYLPU3ECF5 | $ (258.00) |
| DFE69MW4DZ | $ (2,494.10) | DYLQPUDFTW | $ (2,703.30) |
| DFEBXDZ943 | $ (2,477,681.50) | DYLR4SJF2Q | $ (2.94) |
| DFEC69VLPY | $ (2,428.32) | DYLRXVF8J5 | $ (111.80) |
| DFEHGYJSTC | $ (23,128.00) | DYLTDJ3PEN | $ (12,041.26) |
| DFEHKVCQXT | $ (25.86) | DYLW26JQMA | $ (109.37) |
| DFEMXUKB8N | $ (972,439.09) | DYLZ3P5HKD | $ (28.42) |
| DFERBJLYW8 | $ (3,130.12) | DYM45JGXCU | $ (2,860.00) |
| DFEXL2TCP9 | $ (374.89) | DYM67NGDS5 | $ (75,538.10) |
| DFG2C537PL | $ (277,594.25) | DYM6BZR9H8 | $ (51,600.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DFG2V9W358 | $ (704.62) | DYM7CPRFL3 | $ (294.00) |
| DFG4JQZ7M2 | $ (107.50) | DYM7UVXWHJ | $ (151.97) |
| DFG6MRPZCE | $ (182.42) | DYM89ARJQU | $ (195.02) |
| DFG7WYNU2X | $ (148.96) | DYMAZ7XLGU | $ (23.04) |
| DFG8UZMPCX | $ (146.00) | DYMDJL4A7X | $ (54.60) |
| DFGM3LAWTD | $ (26.46) | DYMG6XVQKT | $ (4.90) |
| DFGMLPY7JA | $ (2,548.00) | DYMK25W3UF | $ (8,862.30) |
| DFGMX5CA8P | $ (72.96) | DYMLRF7NWA | $ (85,424.87) |
| DFGPS4QVDY | $ (156.52) | DYMR5HE2G6 | $ (2,150.00) |
| DFGRHTXAME | $ (108.48) | DYMR94H6QB | $ (18,920.00) |
| DFGRPHEJBQ | $ (200.28) | DYMXVEH3LZ | $ (4.58) |
| DFGYT2KMLJ | $ (901.20) | DYN4CJL25Z | $ (56.08) |
| DFH2N7JPK3 | $ (98.90) | DYN4DQTJUV | $ (58,971.34) |
| DFH54CM9VW | $ (32.92) | DYN6H5XA7U | $ (19.60) |
| DFH8KMDNE6 | $ (112.00) | DYNAFX59RD | $ (113.76) |
| DFH8ZK49LJ | $ (313.90) | DYNGKBZ278 | $ (62.16) |
| DFH943TSLD | $ (860.00) | DYNJ6BAKTL | $ (76.44) |
| DFH9GN5K8U | $ (9,460.00) | DYNJ8HWK3D | $ (23.66) |
| DFH9PTUM6G | $ (2,657.76) | DYNKCUF4X5 | $ (32.20) |
| DFH9Q4P7KE | $ (81.70) | DYNLAJT548 | $ (11,892.38) |
| DFHC3SB68R | $ (75.06) | DYNT2MXVHC | $ (159.10) |
| DFHG7WZ86P | $ (70,177.78) | DYNVTF4MZQ | $ (313.90) |
| DFHKT85J6P | $ (73.10) | DYNWZQLM2U | $ (709.50) |
| DFHL9J6VG2 | $ (43.00) | DYNXT94MQ8 | $ (167.70) |
| DFHLR87XSM | $ (35,424.24) | DYNZKSD4UM | $ (74,465.25) |
| DFHN2EBGJZ | $ (28.39) | DYP3FKSARG | $ (109.53) |
| DFHNCJ5PLV | $ (12.60) | DYP4M8ABRX | $ (170.50) |
| DFHQ2GSM3C | $ (235.20) | DYP6VRMAUG | $ (62.72) |
| DFHUG7ALX9 | $ (34.30) | DYPBRJFQCG | $ (477.30) |
| DFHUWS5AB3 | $ (178.80) | DYPFD6Z4NV | $ (915,591.10) |
| DFHUXJY42D | $ (3,499.58) | DYPLAT4SF6 | $ (5,990.00) |
| DFHZSWQXD7 | $ (13.72) | DYPMNLSRJK | $ (53.90) |
| DFJ6NMX85P | $ (59.89) | DYPNU7TZQ6 | $ (73.50) |
| DFJ78GW6QU | $ (1,997.00) | DYPQUF2D5N | $ (588.76) |
| DFJ7WS3THR | $ (73.10) | DYPQXKSJ43 | $ (121.66) |
| DFJ7X9S8AV | $ (672.93) | DYPRTJNAWB | $ (45.50) |
| DFJ8K39PMY | $ (3,939.28) | DYPT8QM4WV | $ (11,229.90) |
| DFJ8PCQR26 | $ (116.10) | DYPUA7MEQ4 | $ (2,827.65) |
| DFJ9E5W8UV | $ (490.49) | DYPUJ47DN3 | $ (24.50) |
| DFJAMWQTX8 | $ (86.00) | DYPVUSCGX5 | $ (49.26) |
| DFJBKQGNCA | $ (844.13) | DYPWJZCR3X | $ (58.80) |
| DFJE45A26N | $ (102.96) | DYQ4M9D3WC | $ (77.28) |
| DFJG3WCHXE | $ (10,784.00) | DYQ8K69USG | $ (546.10) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DFJK78RZH3 | $ (430.00) | DYQ9B5XFM6 | $ (13.72) |
| DFJK8UAMP6 | $ (111.80) | DYQAVC7XL3 | $ (41.16) |
| DFJK9EXS58 | $ (52,710.35) | DYQD24CL8A | $ (96.04) |
| DFJQN86VTK | $ (63.92) | DYQEL6J3HN | $ (150.50) |
| DFJR3WTHEX | $ (3,038.00) | DYQMWHP42E | $ (165.60) |
| DFJRDS3U64 | $ (6,020.00) | DYQR8FDCX9 | $ (1,720.00) |
| DFJTRXDM2G | $ (408.69) | DYQU24CBWK | $ (81.70) |
| DFJX8GMRB5 | $ (19.35) | DYQVAKZCTS | $ (181.30) |
| DFJY3M9E2V | $ (541.02) | DYQVTWN67B | $ (141.90) |
| DFK3NXPL2W | $ (163.40) | DYR6CXQUSF | $ (15,003.36) |
| DFK3WHRVJQ | $ (4,508.00) | DYR7MZH34S | $ (79,227.50) |
| DFK4VSLEWJ | $ (24.84) | DYR9D3QW68 | $ (64.68) |
| DFK4ZCUYEM | $ (3,053.75) | DYRC6LXJ9N | $ (3,440.00) |
| DFK5HZ6U7E | $ (15,750.28) | DYRDEZCPLJ | $ (112.70) |
| DFK67GZXHB | $ (172.00) | DYRH9MW3VL | $ (430.00) |
| DFK7YS85AZ | $ (1,507.00) | DYRHG2S5JF | $ (48.48) |
| DFKB3R6YHL | $ (860.00) | DYRJUDK2B7 | $ (391.20) |
| DFKC9VLJ7S | $ (1,061.66) | DYRNW2GXUC | $ (45.50) |
| DFKCZWRXUM | $ (4.90) | DYRW8CK53B | $ (164.61) |
| DFKL2NBHTW | $ (42.64) | DYRZBK5CJU | $ (172.00) |
| DFKMT78UGJ | $ (28.42) | DYS5B7XEUL | $ (692.30) |
| DFKPLVTMEA | $ (94.60) | DYS6LUVMEP | $ (12,811.86) |
| DFKQUX6TN4 | $ (1,660.86) | DYS85HJKEQ | $ (3,655.00) |
| DFKS9QMC8W | $ (461.50) | DYS9DA5WT4 | $ (430.00) |
| DFKT5PWLBZ | $ (86.24) | DYSB8LZQ9M | $ (64.50) |
| DFKW8HQRP4 | $ (4,200.00) | DYSFPHDEJ3 | $ (717.00) |
| DFKWAMPRLV | $ (107.80) | DYSFVNE7AB | $ (421.60) |
| DFL6GCAPX5 | $ (427,485.80) | DYSK294ZLT | $ (3,638.86) |
| DFL96P5H34 | $ (6,502.04) | DYSN7A5K4Z | $ (11.44) |
| DFLCAGWT5U | $ (66.64) | DYSN8G64B5 | $ (24.50) |
| DFLEP4Y5K6 | $ (1,343.58) | DYSPQFHNLX | $ (184.90) |
| DFLGXD2T3V | $ (941.70) | DYSRC7W3QU | $ (12.04) |
| DFLKZEJRCU | $ (4.90) | DYST6DZVKB | $ (19,350.00) |
| DFLPTJ43GU | $ (50.74) | DYSU8ZXEJC | $ (114.10) |
| DFLSAZDWJB | $ (113.40) | DYSURZW2XT | $ (434.40) |
| DFLW5U697K | $ (59.23) | DYT6BE8SGK | $ (9,653.00) |
| DFLW68EV3Y | $ (520.30) | DYT9R4JK2A | $ (47.32) |
| DFLYCQTP68 | $ (63.27) | DYTBGJCRXL | $ (49.98) |
| DFLYMG2A8K | $ (20,973.90) | DYTE57N3JK | $ (72.52) |
| DFLYPW9UDX | $ (31.36) | DYTH5DRWMG | $ (1,395.52) |
| DFM2G9QTEW | $ (219.79) | DYTH6WNZVJ | $ (216.87) |
| DFM3PTKJQY | $ (3,320.00) | DYTUFJGH8P | $ (300.72) |
| DFM73ZKYRE | $ (1,720.00) | DYTV5XBJE6 | $ (180.60) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DFME693L7G | $ (120.40) | DYTVCNA25Z | $ (202.10) |
| DFMGKERC6Y | $ (61.74) | DYTVJMSPUK | $ (153.76) |
| DFMLN76YU5 | $ (33.12) | DYTWG7NLM9 | $ (44.38) |
| DFMRELHWUA | $ (8,600.00) | DYTXQR94JW | $ (56.12) |
| DFMRG4QCK9 | $ (30,963.99) | DYU5F3A49E | $ (215,000.00) |
| DFMRHGNUBK | $ (141.90) | DYU5XFSR7T | $ (26.04) |
| DFMRTZX4YU | $ (40.18) | DYU8EJ5PMD | $ (229.66) |
| DFMUXHYTLB | $ (238.42) | DYUB9EK8AL | $ (2,007.46) |
| DFMWKLPT78 | $ (68.80) | DYUBZKVJ6F | $ (9,875.00) |
| DFMWN3EK58 | $ (6,495,193.00) | DYUDB59V6L | $ (18.62) |
| DFMY7K8WSD | $ (194,809.74) | DYUENCR75V | $ (2,053.64) |
| DFN3H69LDG | $ (144.06) | DYUGAE4NPQ | $ (73.10) |
| DFN4MDTQLX | $ (55.90) | DYUHQ93T4M | $ (27.99) |
| DFN78RHV9X | $ (3,414.84) | DYUJVZWRB4 | $ (78.40) |
| DFNAG8QDRZ | $ (19.60) | DYUP86K3M4 | $ (115.44) |
| DFNC9DUSJX | $ (184.90) | DYUS54PGM9 | $ (19.11) |
| DFNCBMRDPZ | $ (98.90) | DYUS9EVHJF | $ (3,868.00) |
| DFNHWMJLZU | $ (47.04) | DYUTV5Q9CL | $ (7,566.90) |
| DFNJMXBEHV | $ (11.62) | DYUXG2VW9C | $ (352.80) |
| DFNKA9RD4L | $ (163.40) | DYV749Q6LA | $ (391.35) |
| DFNUWTP2L3 | $ (27.44) | DYV7CBPHF5 | $ (809.48) |
| DFNX2DWT5U | $ (108.94) | DYV7LZF4AB | $ (182.00) |
| DFNX4RG2S8 | $ (191.02) | DYV82E4Q6H | $ (301.00) |
| DFNY8S2A3D | $ (123.20) | DYV9G48HEK | $ (66.32) |
| DFNZAKH4MR | $ (4.90) | DYV9HNLU83 | $ (7.84) |
| DFP39A5V6W | $ (7,545.00) | DYVEFBJUQC | $ (74.48) |
| DFP47S3NYD | $ (1,470.00) | DYVFH5X289 | $ (9.87) |
| DFP572NTSE | $ (240.80) | DYVG9SA6XW | $ (387.00) |
| DFP926ZUHE | $ (64.50) | DYVH7JTF2U | $ (318.50) |
| DFP95E4SBJ | $ (903.00) | DYVHSNT43C | $ (33.12) |
| DFPA7BYW8Z | $ (99.96) | DYVMRF3JZH | $ (88.20) |
| DFPATEW3X6 | $ (430.00) | DYVNLZGJKW | $ (269,751.90) |
| DFPDEVYJZT | $ (116.64) | DYVTQN84D7 | $ (37,354.10) |
| DFPEWKS6GM | $ (45.63) | DYW49H5ZB8 | $ (102.96) |
| DFPHQ6JKUC | $ (66.30) | DYW87ED269 | $ (9,340.52) |
| DFPK9EQGYN | $ (507.78) | DYWADVP4HJ | $ (243.04) |
| DFPL3NVR9A | $ (44.10) | DYWBGA2M4P | $ (19.60) |
| DFPL64MATB | $ (68.80) | DYWD2ZC3SR | $ (137.60) |
| DFPU4G6E9H | $ (130.09) | DYWEARGFV2 | $ (4,128.00) |
| DFPW5R2AJE | $ (107.88) | DYWEV5QSL2 | $ (231.66) |
| DFPXWBNCQD | $ (4,300.00) | DYWJE7FPSD | $ (141.90) |
| DFQ3CGAKD5 | $ (42.00) | DYWLFX5AGD | $ (10,515.20) |
| DFQ3RN7VLJ | $ (477.11) | DYWN7JXCU9 | $ (60.20) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DFQ48LG3NY | $ (94.60) | DYWPE239QR | $ (25,175.41) |
| DFQ4WUZKTR | $ (749.87) | DYWPH84TA9 | $ (180.60) |
| DFQ7LWRB6H | $ (19.32) | DYWRVQHDJ3 | $ (4,133.21) |
| DFQ8CUY2PE | $ (49.98) | DYWRZ5F2KS | $ (395.59) |
| DFQ92UB6GA | $ (5.88) | DYWSXEZNQK | $ (167.70) |
| DFQ9C6DJP3 | $ (158.76) | DYWV5AUT3L | $ (11.35) |
| DFQADW4XGP | $ (361.20) | DYWV9MUGTX | $ (3,973.20) |
| DFQBRELCA3 | $ (142.10) | DYX28ZG4RK | $ (25.48) |
| DFQDNUH8JL | $ (24.50) | DYX3BSH4FL | $ (101.87) |
| DFQHR9GKYT | $ (78.70) | DYXD4SJQTK | $ (81.70) |
| DFQHVSBUCY | $ (21.56) | DYXGUC7RMB | $ (233.24) |
| DFQM4U3WB9 | $ (6,151.46) | DYXHS43ZRC | $ (570.36) |
| DFQMWLDEBZ | $ (79.22) | DYXHWNFJ96 | $ (784.00) |
| DFQRYWJBDV | $ (98.90) | DYXKW4CPMA | $ (126,850.00) |
| DFQX5LVUJN | $ (143.72) | DYXL6Q7WCF | $ (85.56) |
| DFR3CD5EG8 | $ (19.60) | DYXMRKJEP6 | $ (51.94) |
| DFR8J9CNAT | $ (5,089.00) | DYXN9QBE6R | $ (2,273.45) |
| DFRBL6MJ37 | $ (3,892.53) | DYXR6UGM8K | $ (86.24) |
| DFRCSPL48E | $ (4.90) | DYXSECH8TU | $ (761.10) |
| DFRD49ZAG7 | $ (16.66) | DYXSVR3PM7 | $ (386.30) |
| DFRDGXS54K | $ (14.70) | DYXTUGPM82 | $ (27.44) |
| DFRHBY5P9U | $ (5,444.53) | DYXVP8DK9F | $ (127.40) |
| DFRKZ5SLC8 | $ (13,040.00) | DYXWTPK48D | $ (6,267.00) |
| DFRLYKBU4N | $ (146.20) | DYXZFVRJM8 | $ (14.70) |
| DFRM6LJ9HY | $ (4,372.97) | DYZ32N6DPC | $ (15.26) |
| DFRN7BSK6Q | $ (215.00) | DYZ3LS7RDG | $ (69,092.40) |
| DFRQEU8DV4 | $ (439.04) | DYZ3WVRC4Q | $ (4.60) |
| DFRTHN28M5 | $ (581.01) | DYZ456F8PH | $ (36.40) |
| DFRU9CZQTL | $ (74,750.00) | DYZ8BNR9KF | $ (632.92) |
| DFRWDNZ4GH | $ (147.00) | DYZ8BR42VN | $ (842.52) |
| DFRZCXS89P | $ (49.46) | DYZCHF9J64 | $ (89.18) |
| DFRZPEQW3N | $ (30.80) | DYZCX28KDS | $ (37.80) |
| DFS2MQX4WK | $ (146.20) | DYZG974JFB | $ (12.74) |
| DFS3YRB4X5 | $ (309.60) | DYZHCJANLM | $ (23.66) |
| DFS5EZH3LA | $ (564.20) | DYZJ9LQCNT | $ (103.20) |
| DFS89TZRJL | $ (339,327.64) | DYZLXBDSPF | $ (3,320.00) |
| DFS9QHJ235 | $ (34.30) | DYZMN8GRBL | $ (32,254.30) |
| DFSCMWX84D | $ (326.80) | DYZNW2JC59 | $ (3,138.05) |
| DFSGRXBNT8 | $ (301.32) | DYZQ2E5B74 | $ (146.20) |
| DFSGY2EWNB | $ (12.74) | DYZQUCJ3FS | $ (133.30) |
| DFSL2C79GP | $ (38.70) | DYZSJ9TNEW | $ (37.50) |
| DFSL2R7JAQ | $ (38.70) | DYZWS93H6U | $ (108.27) |
| DFSLK5463N | $ (373.24) | DZ23CRPV6K | $ (4.90) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DFSLTC2X7M | $ (38.32) | DZ26JL3X9C | $ (56.42) |
| DFSRY3UACQ | $ (14.70) | DZ27WKGYBQ | $ (117.60) |
| DFSVZB3NGH | $ (163.80) | DZ2ANS37XM | $ (3,364.00) |
| DFSY5MZ8JB | $ (100.73) | DZ2FGJ3CU7 | $ (17.64) |
| DFSYRBX2P7 | $ (4,300.00) | DZ2M5A7JRH | $ (129.00) |
| DFSZR8EDY6 | $ (72.09) | DZ2MT97D5E | $ (310.00) |
| DFT2UJ9QDS | $ (238.71) | DZ2NJUWK6H | $ (114.30) |
| DFT69ZC3YW | $ (37.24) | DZ2SHMBLDA | $ (1,168.56) |
| DFT6G27LXJ | $ (1,538.60) | DZ2TH46UQM | $ (16,800.00) |
| DFT8NR462D | $ (68.60) | DZ2VAG6DKM | $ (25.48) |
| DFTB4HK6UJ | $ (17.64) | DZ2XY5QRMS | $ (86.00) |
| DFTCQMZ9PN | $ (36,538.32) | DZ2YVHNKD6 | $ (184.90) |
| DFTDMHYNSP | $ (1,843.00) | DZ385YKA2J | $ (141.90) |
| DFTDQXN4JM | $ (443.23) | DZ38HCAGEF | $ (87.96) |
| DFTGAUDY46 | $ (9.80) | DZ39RPTS2E | $ (76.74) |
| DFTGDW8HM2 | $ (490.00) | DZ3H4A9F26 | $ (492.94) |
| DFTH4GBA8V | $ (305.30) | DZ3JVCMUWY | $ (11.86) |
| DFTMHRK2BC | $ (0.93) | DZ3JX27SDK | $ (469.42) |
| DFTNH57G9K | $ (43.12) | DZ3PQKVW2E | $ (93,550.79) |
| DFTNPKRLAD | $ (150.50) | DZ3SM9W7GJ | $ (20.00) |
| DFTP6AMUH2 | $ (105.48) | DZ3TAVQN7K | $ (80.96) |
| DFTRPLASDG | $ (58.80) | DZ3WB4CYVH | $ (154.80) |
| DFTRX9L5GN | $ (90.30) | DZ42VL3HR6 | $ (4,470.00) |
| DFTU9LVXPH | $ (55.90) | DZ47BP8HDT | $ (3,540.00) |
| DFTV5MKJZ2 | $ (4,955.46) | DZ49PTJQMG | $ (16.66) |
| DFTXV4E8KP | $ (149.70) | DZ4AEGLU9F | $ (116.10) |
| DFTYUK2N5S | $ (1,707.00) | DZ4CX73HVR | $ (78.10) |
| DFU947J2KL | $ (65.48) | DZ4G7UV5FC | $ (249.40) |
| DFUD246L7W | $ (657.06) | DZ4GSP9U5K | $ (240.80) |
| DFUE2PWVHX | $ (55.90) | DZ4JQ2FATN | $ (79.13) |
| DFUEB2QHMS | $ (32.24) | DZ4KWLGNVD | $ (6,450.00) |
| DFUGPADYW7 | $ (8.69) | DZ4LCHDU95 | $ (129.00) |
| DFUGQXTCBH | $ (1,508,957.00) | DZ4LCVEBF3 | $ (27.49) |
| DFUH9KWYL5 | $ (860.00) | DZ4NLFPXV5 | $ (196.00) |
| DFUJNKCBX7 | $ (26.88) | DZ4PDEUCVT | $ (481.18) |
| DFUMP4KR23 | $ (6.66) | DZ4XB5SFN6 | $ (336.00) |
| DFURACE43J | $ (151.20) | DZ56Y98A7D | $ (22.54) |
| DFURGCNPHK | $ (787.50) | DZ59XYRKG3 | $ (1,720.00) |
| DFUS43L2KE | $ (860.00) | DZ5CAD2H86 | $ (180.60) |
| DFUWLERK5C | $ (1,328.88) | DZ5D9SY6QX | $ (17.64) |
| DFUXCLMN6K | $ (24.50) | DZ5E9BWA4C | $ (53.90) |
| DFUXM3HQJC | $ (2.55) | DZ5J2PUFEC | $ (400.40) |
| DFV24GBRXK | $ (33,626.00) | DZ5KR6WF7L | $ (35.84) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DFV4H5QD6Z | $ (3,080.72) | DZ5LCKXSNB | $ (0.44) |
| DFV54UTEZM | $ (47.32) | DZ5LYH2GQ8 | $ (258.49) |
| DFV5YHT4EM | $ (4,777.50) | DZ5MTHXD43 | $ (1,164.95) |
| DFV793DCEP | $ (2,254.00) | DZ5PY8LDRJ | $ (148.81) |
| DFV94R5DSN | $ (43.12) | DZ5RBVNWPM | $ (20.58) |
| DFVA49DWU7 | $ (15.68) | DZ5RM37EDY | $ (225.40) |
| DFVAMGT6X9 | $ (204.82) | DZ5T2JD6RQ | $ (77.37) |
| DFVEN3UWML | $ (137.60) | DZ5UHXGB7P | $ (6,493.20) |
| DFVJ2BYNQS | $ (45.04) | DZ5VDFQUT3 | $ (45.50) |
| DFVQ6XUTM2 | $ (1,820.00) | DZ5VML32WX | $ (4,921.28) |
| DFVQJ246U7 | $ (7.84) | DZ5XKCBDJ2 | $ (1,325,190.96) |
| DFVSGYUT2L | $ (477.30) | DZ638RQPLY | $ (111.80) |
| DFVUJZKGEH | $ (240.80) | DZ63ELSKWF | $ (7,100.00) |
| DFVY5TX7JP | $ (1,622.88) | DZ65V34G9A | $ (8,350.60) |
| DFVYDMEZ3K | $ (25,582.33) | DZ68SGJVNU | $ (142.10) |
| DFW3HBPML7 | $ (92.82) | DZ6AJ5SLFB | $ (48.02) |
| DFW4MRLV6Q | $ (1,155.60) | DZ6AQTHRPC | $ (241.30) |
| DFW8DC2VRY | $ (258.00) | DZ6CFAPEHR | $ (13,280.00) |
| DFW8HUT9RD | $ (22.54) | DZ6CUHTLV4 | $ (94.60) |
| DFWA3V7QB6 | $ (447.86) | DZ6DHWM8NK | $ (976.10) |
| DFWADM6R23 | $ (65.48) | DZ6PT7L4M3 | $ (7.19) |
| DFWBSD87RP | $ (279.50) | DZ6QWKNF8P | $ (148.22) |
| DFWCE59DSL | $ (35,526.60) | DZ6RQPJKA2 | $ (129.00) |
| DFWE7KQTY4 | $ (150.50) | DZ6S3JDMXY | $ (51.60) |
| DFWKS75CBM | $ (71.40) | DZ6U42QDKN | $ (784.00) |
| DFWMVX9Y6R | $ (9.64) | DZ6V2LX4UF | $ (129.00) |
| DFWN2JZHYX | $ (1,720.00) | DZ6VGMYST7 | $ (8,600.00) |
| DFWS24ZAVR | $ (42.30) | DZ6WDSY83N | $ (40.04) |
| DFWU5BV8PR | $ (605.04) | DZ6YC8FBXW | $ (15,179.37) |
| DFWZ7ETMJA | $ (70,070.00) | DZ73EVHKAP | $ (8,841.91) |
| DFWZCVE4L8 | $ (10,079.88) | DZ74DH2SBC | $ (116,273.00) |
| DFWZTRNB3A | $ (11.76) | DZ7D4JC6HW | $ (19.60) |
| DFWZVMKS4B | $ (0.78) | DZ7ER35MV9 | $ (64.80) |
| DFX2JUTQ7E | $ (584.80) | DZ7FEBDPWQ | $ (19.60) |
| DFX4HGVM53 | $ (293.28) | DZ7K462BES | $ (50,049.58) |
| DFX52B3QZS | $ (117.60) | DZ7P6S984C | $ (53.90) |
| DFX57UB3ZY | $ (146.20) | DZ7RPYEHL3 | $ (172.66) |
| DFX6T5HQRL | $ (228.34) | DZ7VBPUECJ | $ (2,069.34) |
| DFX9UZD7JB | $ (362.18) | DZ7VEYKHUG | $ (26.04) |
| DFXGPKWTCA | $ (239.68) | DZ7YT98U36 | $ (8,264.60) |
| DFXLC2UB39 | $ (17,642.90) | DZ7YX4BW6H | $ (24.50) |
| DFXQRPEJ47 | $ (92.12) | DZ825GB4TE | $ (46,756.64) |
| DFXQY58WTP | $ (649.70) | DZ83YVU7D9 | $ (103.20) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DFXR4ZU8SY | $ (16.66) | DZ84DEBK3Y | $ (17,522.50) |
| DFXRB927GE | $ (1,274.00) | DZ84STQYGU | $ (362.60) |
| DFXU65BVAP | $ (15.68) | DZ89FJTW6P | $ (79.22) |
| DFXY3TLKUJ | $ (223.60) | DZ8A5HWR42 | $ (5,080.00) |
| DFXY5KSWVT | $ (139.63) | DZ8AYCUSGT | $ (16,716.26) |
| DFY47Z8NJE | $ (212.00) | DZ8DE6YJ9U | $ (4,058.20) |
| DFY4KRD7VG | $ (68.33) | DZ8GNHFPQ2 | $ (20.02) |
| DFY57AZHJ4 | $ (28.28) | DZ8HQAVUPN | $ (33,110.00) |
| DFYD2TNR56 | $ (236.50) | DZ8JERG9KQ | $ (105.75) |
| DFYHVD8W5S | $ (217.56) | DZ8NW659JE | $ (226.46) |
| DFYJN5DLK4 | $ (1,770.86) | DZ8QU7L56N | $ (205.29) |
| DFYJTGHUWP | $ (86.00) | DZ8RSCNFV7 | $ (348.30) |
| DFYN2MV3DS | $ (27.44) | DZ8XEPLTGN | $ (2,174.62) |
| DFYQBLZD6U | $ (62.16) | DZ93YN2EKQ | $ (84.00) |
| DFYVRWS5UD | $ (1,144.68) | DZ94TR85HY | $ (60.20) |
| DFYWMZDLBG | $ (86.00) | DZ95EHM4JD | $ (39.20) |
| DFYZ65QSK9 | $ (107.80) | DZ98Q3HPWV | $ (193.50) |
| DFYZDT9KS7 | $ (308.70) | DZ98YJXAHP | $ (180.60) |
| DFZ5BCEAUW | $ (698.65) | DZ9ATQ68ML | $ (91,095.50) |
| DFZ5HCBVRW | $ (21.56) | DZ9BMR8P6G | $ (430.00) |
| DFZ6A8MUT3 | $ (744.80) | DZ9E7DVWQF | $ (338.40) |
| DFZ72TCUY3 | $ (388.08) | DZ9FGV3ET4 | $ (177.38) |
| DFZAYDS4LP | $ (407.25) | DZ9LUWSJE2 | $ (2.94) |
| DFZCQMWGYH | $ (364.56) | DZ9LVBA23M | $ (163.80) |
| DFZE8HB7X3 | $ (5,262.60) | DZ9T8FDQKP | $ (104.86) |
| DFZEH8U29K | $ (1,385.00) | DZ9TA5WYP8 | $ (348.88) |
| DFZKLGBWHC | $ (34.40) | DZ9UGFP4CL | $ (950.71) |
| DFZLT7SDRW | $ (208.74) | DZ9UME5GX6 | $ (86.00) |
| DFZN63UYMV | $ (37.18) | DZ9UXMFV4W | $ (28.50) |
| DFZNJ5X2CS | $ (167.58) | DZ9WUV28BM | $ (115,656.84) |
| DFZRA5C6EK | $ (75.06) | DZ9YFRGNUE | $ (124.70) |
| DFZS2D3N56 | $ (59.00) | DZA2BVFDCY | $ (645.00) |
| DFZVMJT29U | $ (127.98) | DZA2EJ3M6V | $ (5,875.47) |
| DFZYRLQPGN | $ (139.16) | DZA3H9LJ4U | $ (8,600.00) |
| DG234FXSBN | $ (791,193.33) | DZA4Y9XDTQ | $ (1,489.42) |
| DG24LMVXBA | $ (109.99) | DZA5X64PJV | $ (212.00) |
| DG27A3CHF5 | $ (7.82) | DZA9WL573E | $ (405.58) |
| DG2C7TDBZ5 | $ (11.76) | DZAC6LTJXF | $ (7,625.80) |
| DG2D9K8EQM | $ (2,308.97) | DZAEM2P5LG | $ (9,016.00) |
| DG2ERUPQCA | $ (4,235.00) | DZAGSH2UPR | $ (147.00) |
| DG2F4MVBEC | $ (2,540.79) | DZAQGPNKF2 | $ (53.90) |
| DG2F4NJLEX | $ (7.69) | DZARH8L923 | $ (670.80) |
| DG2M6DECKX | $ (180.60) | DZAS2LQVFM | $ (903.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DG2QPR8HMY | $ (212.00) | DZAUL8T2EC | $ (1.82) |
| DG2SXZADM6 | $ (166.96) | DZAWMVTGY5 | $ (32,456.40) |
| DG2YLTZ745 | $ (175.64) | DZB5AQMW9Y | $ (20.58) |
| DG2ZF5JN6D | $ (29.40) | DZB67CWA4K | $ (1,290.00) |
| DG36A9NDUY | $ (92.82) | DZBFN9LA6D | $ (1,912.00) |
| DG38HDPW5C | $ (39.76) | DZBHYPFJUL | $ (95.58) |
| DG39PAJLTQ | $ (1,290.00) | DZBJSYNAHT | $ (26.46) |
| DG3ABM4ECV | $ (24.36) | DZBKXSJQU8 | $ (128.38) |
| DG3CD2R8S9 | $ (26.18) | DZBRAYJCTW | $ (115.64) |
| DG3DZTNU2R | $ (3.92) | DZBUXLHRPN | $ (43.11) |
| DG3EWB98VL | $ (29.40) | DZC64XYEQP | $ (11,590.82) |
| DG3FUAZSEQ | $ (163.77) | DZC9NXDEPV | $ (1,173,834.12) |
| DG3LTPKAS5 | $ (17.64) | DZC9VX6EHQ | $ (155.46) |
| DG3STRBZEM | $ (422,602.92) | DZCDRL38BA | $ (16.66) |
| DG3TYS4DFX | $ (24.36) | DZCDTH95F8 | $ (288.10) |
| DG3VDHCSQW | $ (259.70) | DZCEP4DTJ8 | $ (22.54) |
| DG3YDK4PUR | $ (31.08) | DZCHUL2MQP | $ (14.75) |
| DG43C2SL5H | $ (19.60) | DZCKX8DJAQ | $ (77.40) |
| DG4692JLUV | $ (26.46) | DZCL5FEYV6 | $ (39,964.57) |
| DG46B7VPRF | $ (230,018.00) | DZCN8D9M3V | $ (11,232.00) |
| DG47XECLBF | $ (88.20) | DZCVKH9T78 | $ (47.74) |
| DG48BHAPMN | $ (607.88) | DZDBUTJWY6 | $ (50,474.74) |
| DG4FLDA5VU | $ (206.40) | DZDEP2VHXB | $ (131.14) |
| DG4H79ZEAD | $ (129.00) | DZDGE8ACWX | $ (11.76) |
| DG4HVNKXE8 | $ (287.44) | DZDGPSUEF4 | $ (9.80) |
| DG4JY83ZNB | $ (1,272.00) | DZDKXLJHW7 | $ (137.20) |
| DG4MADTNPW | $ (127,150.73) | DZDP3G8TM4 | $ (42,500.40) |
| DG4NQ93AWM | $ (43.00) | DZDSLVJ7NK | $ (50.96) |
| DG4NQSKWCD | $ (200,787.01) | DZDVB4CHMF | $ (55.90) |
| DG4PQZCXDF | $ (42.32) | DZDVWCJ9Y2 | $ (122.36) |
| DG4PVCS362 | $ (62.72) | DZDW4BYC3E | $ (44.50) |
| DG4SE53DXC | $ (8.40) | DZDXPA2RF5 | $ (43.00) |
| DG4TJKMLZU | $ (150.50) | DZE3SX8CAB | $ (348.88) |
| DG4VJ3WQY5 | $ (1,720.00) | DZE4XLNMYG | $ (46.76) |
| DG4VZE5AQC | $ (36.96) | DZE6X9YKRM | $ (11.76) |
| DG4WBTUJMR | $ (43.00) | DZE7YG3MVS | $ (4,200.00) |
| DG4XDYQPS5 | $ (1,828.20) | DZEB8JKQ6U | $ (2,435.16) |
| DG4Y9R5NLH | $ (632.10) | DZEGYN2URA | $ (159.10) |
| DG538KH6MT | $ (86.00) | DZEKNQBYCX | $ (322.50) |
| DG53KSWYCN | $ (21.52) | DZENKUVQML | $ (355.88) |
| DG584BXRF7 | $ (37,996.01) | DZET3RHA6S | $ (94.81) |
| DG5AEJLR6X | $ (313.60) | DZETFGXYLH | $ (86.00) |
| DG5AXN2WJY | $ (294.46) | DZEVKBALQW | $ (88.20) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DG5BR4NEWP | $ (344.00) | DZEWR8P2XQ | $ (74.92) |
| DG5MCKTZ29 | $ (229.72) | DZEXL8R5C9 | $ (60.26) |
| DG5NC8MPRJ | $ (77.70) | DZEXPQMBSY | $ (204.12) |
| DG5NQMF43K | $ (45.08) | DZEYHWSUD7 | $ (302.16) |
| DG5PH6WDYV | $ (274.25) | DZF9VUAMT3 | $ (2,626,229.35) |
| DG5UYCFSJZ | $ (131.94) | DZFA5CUHL2 | $ (430.00) |
| DG5VA73PCN | $ (71,246.00) | DZFE2KNWXL | $ (6,791.96) |
| DG5XJML67F | $ (170.52) | DZFECT5DG3 | $ (111.80) |
| DG5XK3LTSE | $ (1,244,378.12) | DZFHBSXEKL | $ (762.34) |
| DG5XS4P3ZU | $ (2,659.02) | DZFJW68ASG | $ (94.60) |
| DG5Z2YQBVU | $ (29.40) | DZFKP6HBW8 | $ (86.00) |
| DG5Z84DSUV | $ (24.00) | DZFKYUPX6M | $ (53.90) |
| DG63DKHMU5 | $ (619.53) | DZFNUWDRPG | $ (19.60) |
| DG67TZS2UD | $ (19,779.42) | DZFPG5M34H | $ (4.20) |
| DG68T7P4AM | $ (82.60) | DZFPR6G39Q | $ (726.70) |
| DG69BVTFC5 | $ (3,320.00) | DZFQHKXY9R | $ (860.00) |
| DG69ELUFBZ | $ (323.96) | DZFQKYT2N3 | $ (705.20) |
| DG69U4WRSF | $ (77.40) | DZFUG3VKP5 | $ (42,948.50) |
| DG6K7ZUYMF | $ (2,296.50) | DZFW2TYA6D | $ (94.60) |
| DG6M53ST2N | $ (53.55) | DZFYL26T75 | $ (1,505.00) |
| DG6PHZRL8D | $ (43.96) | DZG2KWJ49C | $ (640.64) |
| DG6QK7ZTFX | $ (101.84) | DZG2LBDWMX | $ (19.60) |
| DG6UC4WLFX | $ (6,015.70) | DZG2NKYL7J | $ (44,918.40) |
| DG6WZL4HC5 | $ (1,351,880.57) | DZG2QE64UN | $ (161,994.35) |
| DG6X5AQMPK | $ (228.86) | DZG5K98FAY | $ (73.10) |
| DG6YNTL9WC | $ (348.31) | DZG6RSQWV2 | $ (137.60) |
| DG73AYC84H | $ (852.87) | DZG7R5DSHF | $ (4.20) |
| DG74UV35FB | $ (2,580.00) | DZG7WNR4S3 | $ (154.70) |
| DG75QE2NMZ | $ (10.92) | DZG8DUS9B2 | $ (125.44) |
| DG7EAZCX5T | $ (163.80) | DZG9R235YF | $ (1,096.89) |
| DG7FTWZ4LE | $ (37.80) | DZG9SR3KL2 | $ (37.24) |
| DG7LSR9TEV | $ (1,720.00) | DZGAKU6NL3 | $ (8.40) |
| DG7MH2X9FW | $ (37,080.26) | DZGBQX54RP | $ (197.80) |
| DG7SK24ZPL | $ (709.50) | DZGD5QV934 | $ (44.64) |
| DG7U9LX3HP | $ (178.00) | DZGDKXTJCS | $ (21.84) |
| DG7WUEX93M | $ (35.81) | DZGFS6MNQX | $ (81.70) |
| DG82UNP4HQ | $ (65.10) | DZGJRWF987 | $ (730.00) |
| DG82XEPWS4 | $ (451.50) | DZGKWRAHT2 | $ (212.52) |
| DG84NUCT7F | $ (13.68) | DZGL8T372J | $ (14.70) |
| DG854TLF9W | $ (27.44) | DZGLXEPSCF | $ (726.18) |
| DG85JXEWNC | $ (1,985.48) | DZGMYQJNKL | $ (139.16) |
| DG86SJ9ZTK | $ (217.00) | DZGN7FRV6M | $ (74.92) |
| DG87QTYXVM | $ (42,144.30) | DZGN9LCD6S | $ (231.66) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DG8ERZLXJ3 | $ (684.56) | DZGQ9NWB5K | $ (4.90) |
| DG8FPV9JRS | $ (942.00) | DZGRBE7XL5 | $ (6.18) |
| DG8LC9SE7D | $ (1,955.85) | DZGRU8NYQA | $ (15.68) |
| DG8LJF3CVX | $ (2,335.28) | DZGTCYNFXS | $ (8,668.66) |
| DG8LTYPJBD | $ (28.52) | DZGY7VS6U2 | $ (133.30) |
| DG8NZLTFKA | $ (19.60) | DZGYAUCP9S | $ (1.98) |
| DG8QKANPV2 | $ (23.52) | DZH3JNME4K | $ (769.30) |
| DG8SH6WTFQ | $ (198.78) | DZH6CGS7AB | $ (16.80) |
| DG8TS9L25P | $ (9.24) | DZHAWS29D7 | $ (328.30) |
| DG8U5AVWRJ | $ (10,864.35) | DZHC85UDSW | $ (9,053.24) |
| DG8VE2YC3K | $ (3,538.78) | DZHCGDPS4X | $ (7,348.40) |
| DG8VPDMLFC | $ (121.52) | DZHDNR7G85 | $ (30,133.04) |
| DG8VXBYDM5 | $ (27.00) | DZHG54UFM7 | $ (146.20) |
| DG8WMZCYV7 | $ (183,139.90) | DZHK5MQNGR | $ (45.27) |
| DG8Y4MDPLS | $ (571.90) | DZHKE5W9BQ | $ (111.80) |
| DG92MCA6RS | $ (21.50) | DZHLWDCVQE | $ (174.44) |
| DG9CPSV43H | $ (670.32) | DZHQCVW3EF | $ (69.78) |
| DG9DNUETQ5 | $ (266,248.17) | DZHR46YFXP | $ (103.20) |
| DG9ETQFA4K | $ (5,536.00) | DZHREC8PNB | $ (15,687.00) |
| DG9FCPK6RZ | $ (8.40) | DZHSW2JV6M | $ (36.26) |
| DG9MP65J4W | $ (1,259.44) | DZHU6SJWYQ | $ (278.46) |
| DG9TYCLKUD | $ (65,282.60) | DZHVN8UF7T | $ (127.40) |
| DG9Y4APFBK | $ (62.43) | DZHXQSBJGP | $ (129.00) |
| DG9ZE75A2B | $ (1,720.00) | DZJ6CB937D | $ (4,962.90) |
| DG9ZSW3RBV | $ (41.02) | DZJ7UBECTP | $ (197.80) |
| DGA278ED4U | $ (19.60) | DZJA3VMN49 | $ (8.40) |
| DGA3DU8PV9 | $ (92.12) | DZJA92RPFX | $ (14.26) |
| DGA428QLNZ | $ (490.00) | DZJBRC36DS | $ (93.10) |
| DGA5R9NPZD | $ (2,528.40) | DZJCEFRPNL | $ (29.58) |
| DGA5SMT9YK | $ (430.00) | DZJCW93RTB | $ (326.80) |
| DGA7P5MU3C | $ (80.08) | DZJG3WS8U5 | $ (3,147.68) |
| DGA84NZKT3 | $ (8,489.00) | DZJHUWBTPV | $ (94.92) |
| DGA8NQLKVM | $ (1,690.08) | DZJNC4PGYB | $ (149.94) |
| DGA962SP4E | $ (8,010.48) | DZJU9BLGTY | $ (1.52) |
| DGABPKF4X3 | $ (2,185.40) | DZJVDFABUH | $ (32,536.00) |
| DGACVSB925 | $ (24.50) | DZJWG2T83M | $ (184.66) |
| DGAFWEV6UN | $ (874,620.00) | DZJXA2P8BT | $ (330.12) |
| DGAFXZ5BYN | $ (12,415.62) | DZJYKBCUH6 | $ (159.10) |
| DGAH6XTDMR | $ (476.84) | DZK28P9W3F | $ (511.98) |
| DGAHKMZLJW | $ (43.00) | DZK3BDEUAW | $ (19.60) |
| DGAHR8UY35 | $ (63.08) | DZK5HYESVP | $ (1,367,830.00) |
| DGAJCYNH2D | $ (209.72) | DZK6TDLPMH | $ (63.74) |
| DGAMZD2WSE | $ (227.90) | DZK7EGDNH4 | $ (344.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DGAP85JHKU | $ (64.50) | DZKAQEV7Y9 | $ (161.61) |
| DGASF6UY25 | $ (77.40) | DZKCVGTB2P | $ (6,855.50) |
| DGAVKL9NUT | $ (150.50) | DZKCY5X9ST | $ (35.20) |
| DGAWHR6NKJ | $ (137.60) | DZKDFEA3XJ | $ (96.30) |
| DGAWNEF8S6 | $ (7.36) | DZKECMA3G6 | $ (77.40) |
| DGAXZTMHN4 | $ (54.88) | DZKG4TH7QW | $ (51.80) |
| DGAZJ7VWPE | $ (525.90) | DZKJ5RV38S | $ (24.50) |
| DGB38CYPXS | $ (108.78) | DZKJDC4GBS | $ (4.70) |
| DGB5DTH69C | $ (652,344.14) | DZKLBWCXE5 | $ (98.90) |
| DGB8ZM9DAW | $ (133.30) | DZKNGSP5R4 | $ (313.90) |
| DGBCTJ78M5 | $ (133.30) | DZKNX7C5LD | $ (516.50) |
| DGBLC57X8J | $ (911.82) | DZKVN9M3EH | $ (157.09) |
| DGBN327LDV | $ (28.42) | DZKXBWDPTA | $ (1,372.00) |
| DGBSDWA748 | $ (36.12) | DZKXF9V2DS | $ (29.40) |
| DGBX5UZLHT | $ (25.48) | DZKYPR5H64 | $ (0.04) |
| DGBYDUEJZT | $ (206.50) | DZL23MYX9P | $ (621.32) |
| DGBZYEMS2A | $ (60.20) | DZL2CU9SDH | $ (421.63) |
| DGC27H6V3L | $ (696.60) | DZL2QHRJGW | $ (184.66) |
| DGC73KTJBL | $ (196.00) | DZL2VR7B4F | $ (498.00) |
| DGCEZ9XNKF | $ (2,150.00) | DZL47TQX68 | $ (60.20) |
| DGCH5K3478 | $ (25.80) | DZL54RUJKA | $ (154.80) |
| DGCHJR5PZU | $ (110.24) | DZL78AHNVD | $ (67.62) |
| DGCKFAWETD | $ (16,383.64) | DZL9PDM487 | $ (1,530.67) |
| DGCMQJA9BY | $ (151.48) | DZL9XG36JK | $ (69.58) |
| DGCN9D7LXT | $ (44.10) | DZLAMEVBFJ | $ (382.20) |
| DGCRDJPFQZ | $ (107.50) | DZLBVNC9SY | $ (75.73) |
| DGCVLRFS7K | $ (83.72) | DZLCAXDFW6 | $ (93,059.75) |
| DGCX48EVTR | $ (94.60) | DZLD2CEAYS | $ (21.50) |
| DGCXH9T5LJ | $ (27.30) | DZLEQX487G | $ (113.68) |
| DGCZPFVDA3 | $ (103.20) | DZLMTFVPNJ | $ (58.80) |
| DGD3KBVXE6 | $ (172.00) | DZLN3WT79R | $ (6.90) |
| DGD3U9HVYT | $ (528.22) | DZLUDFN59P | $ (1.04) |
| DGD9ZQ7S35 | $ (26.46) | DZLYMV325K | $ (705.20) |
| DGDA3W54FE | $ (46.15) | DZM5PGXUSR | $ (613.95) |
| DGDB97MQ6R | $ (1,344.00) | DZM7RG43BU | $ (213.99) |
| DGDCBJV9S8 | $ (143.00) | DZM8Y3QWN6 | $ (66.64) |
| DGDCNXVJTP | $ (43.00) | DZMBKT9A6X | $ (75.09) |
| DGDF4ETZB5 | $ (1,154.64) | DZMCFVQ2JR | $ (1,293.80) |
| DGDHJWLK4X | $ (150.48) | DZMDEXUTVK | $ (12.74) |
| DGDJKAL3E4 | $ (172.80) | DZMEGNASP5 | $ (93.00) |
| DGDKZT7Q3C | $ (51.94) | DZMF7CQGW5 | $ (455.80) |
| DGDL7ZT3H8 | $ (744.80) | DZMKCFLW4X | $ (129.00) |
| DGDLY5S34W | $ (196.00) | DZMQBP3FVC | $ (58.70) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DGDQ894Y2J | $ (81.64) | DZMS7LTJCH | $ (116.10) |
| DGDTCBA58H | $ (27,399.78) | DZMTF35KSN | $ (73.10) |
| DGDTRH8LYC | $ (44.38) | DZN38W7MJD | $ (89.18) |
| DGDVP5UAWZ | $ (1,142.64) | DZN84UMD2Y | $ (14,150.98) |
| DGDW7FRNLQ | $ (13.84) | DZN9PVG47Q | $ (2,426.48) |
| DGDWUR5NT4 | $ (189.20) | DZNDAH8V3L | $ (187.20) |
| DGDX6WZMF5 | $ (9,030.00) | DZNE6PQGJ2 | $ (3,883.74) |
| DGDZB6NQ5P | $ (77.40) | DZNGH3FJKT | $ (54.88) |
| DGE9S8BPYX | $ (27.30) | DZNKUHM49G | $ (53.90) |
| DGE9SJ67WP | $ (22.54) | DZNM4AWLS5 | $ (77.82) |
| DGEFTH8ALW | $ (636.40) | DZNMXKSDHU | $ (1,290.00) |
| DGEK84BJYL | $ (45.25) | DZNPBMY6SK | $ (132.30) |
| DGEK9FPSNQ | $ (65.48) | DZNSFGY6DU | $ (58.47) |
| DGELMUP4BZ | $ (57,737.35) | DZNSVM35DE | $ (605,743.34) |
| DGEQSHWF36 | $ (129.00) | DZNTK67SWG | $ (112.12) |
| DGER4UY52S | $ (266.22) | DZNW6J9AD7 | $ (636.00) |
| DGEUR6LF4Y | $ (484,296.80) | DZNY8H4G96 | $ (421,778.68) |
| DGEV8D7ZNM | $ (136,131.98) | DZP25KBQFA | $ (1,177.72) |
| DGEWHDSB9R | $ (65.48) | DZP68VX9DT | $ (62,350.00) |
| DGEYJ3658S | $ (2,150.00) | DZP829B4EV | $ (19,414.72) |
| DGEZ3DJULW | $ (16,573.20) | DZP86QALR9 | $ (11.76) |
| DGF3PRCVZA | $ (31.28) | DZP8D3F7UG | $ (94.60) |
| DGF62YDK8W | $ (228.62) | DZP97ENVXY | $ (111.72) |
| DGF65EB9DT | $ (34.40) | DZP97Y3ERW | $ (4,031.76) |
| DGF6REQPAK | $ (9.80) | DZPAN6VJT5 | $ (1,329,560.00) |
| DGF6T3HKJ2 | $ (1,741.50) | DZPES6LF2R | $ (165.62) |
| DGF7TSA6QN | $ (41.63) | DZPJBGNFLY | $ (533.22) |
| DGF7VNTPUA | $ (237.23) | DZPJLYXE84 | $ (860.00) |
| DGF8AVUWYJ | $ (9,675.00) | DZPKAYCSN7 | $ (1,931.50) |
| DGFAM2RV8T | $ (77.40) | DZPKBYV6CU | $ (903.00) |
| DGFATW3YX4 | $ (344.00) | DZPKRYC6EN | $ (55.90) |
| DGFKC9TQ2E | $ (164,690.00) | DZPMWQYSUJ | $ (19.68) |
| DGFQA6P9SB | $ (408.50) | DZPN3RCQLD | $ (86.00) |
| DGFVP9ASX4 | $ (113.68) | DZPNBHMARE | $ (74.73) |
| DGFWN8ELRH | $ (47.04) | DZPRQK4MSN | $ (100.83) |
| DGFXJZLC7E | $ (43.35) | DZPU6FTAX4 | $ (424.00) |
| DGFYEA7XTR | $ (416.50) | DZPW9LFC8X | $ (124.30) |
| DGFZ3J9L6Y | $ (23.66) | DZPWU5ECND | $ (274.40) |
| DGH2EVMN7W | $ (8.82) | DZQ3FGHJBY | $ (24.50) |
| DGH3ABTE94 | $ (197.80) | DZQ3LAJBKM | $ (699.50) |
| DGH3FSAEDK | $ (3,863.16) | DZQ3M2D9AE | $ (119,757.96) |
| DGH5B379F6 | $ (159.10) | DZQ45E6RT7 | $ (19.60) |
| DGH5CLBUQW | $ (732.82) | DZQ4KXAUEG | $ (44.10) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DGH5VLK36M | $ (9.80) | DZQ6G7BW9H | $ (44.10) |
| DGH6QWAXUY | $ (5,583.50) | DZQ72B6NMA | $ (37.31) |
| DGH8J24XPQ | $ (83.50) | DZQ95CNWE3 | $ (98.00) |
| DGHAJQE74F | $ (505.80) | DZQGPL6EMU | $ (159.10) |
| DGHBJTX5AN | $ (4.20) | DZQH2CB8XA | $ (2,856.16) |
| DGHFV6LZ8X | $ (15,372.50) | DZQM734HC8 | $ (20.58) |
| DGHLUE5PW4 | $ (98.80) | DZQMF4N95K | $ (212.00) |
| DGHM94KQ5Y | $ (86.00) | DZQMFVWTNG | $ (137.20) |
| DGHP4RY6X9 | $ (129.00) | DZQN4PVMD9 | $ (1,797.10) |
| DGHQL4ASTD | $ (430.00) | DZQN5HGLPE | $ (6,020.00) |
| DGHSBEAVK2 | $ (168,618.80) | DZQTG98JYE | $ (14.70) |
| DGHSWMUXEJ | $ (3,320.00) | DZQWAEG2BP | $ (13.58) |
| DGHTW6SX3L | $ (64.68) | DZQX4YETMH | $ (6,727.00) |
| DGHW6FDUTS | $ (57.82) | DZQYANSEJB | $ (833,082.00) |
| DGHWBDQJP4 | $ (57.08) | DZR7SG3X2H | $ (167,012.65) |
| DGHXMDRWKJ | $ (2,842.00) | DZRA94YBNE | $ (110.60) |
| DGHZ5E7RXW | $ (16.80) | DZRAQL4G76 | $ (68.80) |
| DGHZ973SRK | $ (1,783.60) | DZRBC5DKPG | $ (18,801.00) |
| DGJ67LUV2T | $ (7,154.00) | DZRCSUX2JH | $ (20,623.12) |
| DGJ7ESNVP6 | $ (13.44) | DZRE47VT8K | $ (2,006.06) |
| DGJFS497VX | $ (53.90) | DZRJBT5Y82 | $ (78.02) |
| DGJFXP9MAU | $ (361.20) | DZRKEL34NV | $ (10.78) |
| DGJHXBWAR3 | $ (215.00) | DZRLUQ9AY8 | $ (128.38) |
| DGJLKW6NC5 | $ (1,290.00) | DZRPL4C3VS | $ (3,704.40) |
| DGJPBCFYV3 | $ (120.40) | DZRPMC9Q2H | $ (958.90) |
| DGJTBZPW6D | $ (124.70) | DZRQ6CGSBE | $ (34.30) |
| DGJUZV9FSP | $ (224.84) | DZRQA4VMJW | $ (9.10) |
| DGJW2Y6HMD | $ (148.96) | DZRQYKVJCM | $ (1,466.99) |
| DGJZTHEDP8 | $ (8,918.00) | DZRS3FXGH5 | $ (184.29) |
| DGJZVKBCR2 | $ (51.94) | DZRS8GKC73 | $ (124.00) |
| DGK4WPFHBN | $ (105.60) | DZRSFNYJC5 | $ (127.79) |
| DGK5HFPAVJ | $ (2,153,546.72) | DZRTB57NS8 | $ (19.95) |
| DGK85R479J | $ (12.74) | DZRWXPF8LV | $ (1,092.00) |
| DGKCMZ4Y7F | $ (30.10) | DZRWY9DUXT | $ (1.62) |
| DGKJ54BUHE | $ (29.44) | DZRXHPTL53 | $ (855,957.10) |
| DGKLRUH6NM | $ (103.20) | DZRXJTEQ8U | $ (63.14) |
| DGKP7VYUTF | $ (89.93) | DZRYBVN6E2 | $ (124.70) |
| DGKTVSFN2Q | $ (10,750.00) | DZS2HX9J4K | $ (232.20) |
| DGKYSERPMC | $ (959.95) | DZS3BW8GRC | $ (531.44) |
| DGL39DVPX4 | $ (294.00) | DZS5AR2J9F | $ (537.50) |
| DGL4TSQB8F | $ (430.00) | DZS6LTF9DB | $ (7.84) |
| DGL4W6BCTK | $ (33.32) | DZS8AEBRU6 | $ (119.74) |
| DGL52RKHF9 | $ (226,922.00) | DZSCJY2TQP | $ (73.10) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DGL5D8TMR9 | $ (8.82) | DZSGUFAVYT | $ (330.26) |
| DGL5VXAWCT | $ (112.32) | DZSGYR3DXQ | $ (335.35) |
| DGL5X8C6P4 | $ (2,945.88) | DZSJYP6BC7 | $ (506,110.00) |
| DGLA3N2TWE | $ (62.05) | DZSLCDH5MQ | $ (551.10) |
| DGLB895HVA | $ (126.36) | DZSLGT9B38 | $ (240.80) |
| DGLHAC2B38 | $ (980.00) | DZSLJAX8W7 | $ (79.22) |
| DGLQ2HPZW7 | $ (298,231.24) | DZSMXF5J3C | $ (1,011.50) |
| DGLQCEBP2T | $ (41.40) | DZSNKCYJG4 | $ (39.20) |
| DGLQPXB8N2 | $ (593.40) | DZSP6LRABV | $ (85.52) |
| DGLRB8JMQ7 | $ (43.20) | DZSTP3YRAC | $ (68.80) |
| DGLVU3QRW2 | $ (16.80) | DZSXRHPG7F | $ (10.60) |
| DGLXUWHJZ3 | $ (470.40) | DZT5CV8W6A | $ (1,662.58) |
| DGLYHVSR5M | $ (455.80) | DZT6L9EWDQ | $ (146.20) |
| DGM3CQ74KR | $ (133.30) | DZT8SDQVAF | $ (116.10) |
| DGM45CA8NE | $ (172.00) | DZT8U5NBW3 | $ (25.20) |
| DGM97LJ4E3 | $ (124.70) | DZTA2RJWB7 | $ (408.50) |
| DGMA6P9FDY | $ (535.28) | DZTBKGNDXY | $ (18.62) |
| DGMBLAXWQ5 | $ (181.30) | DZTCMPJ9Q8 | $ (262.30) |
| DGMDACZY3F | $ (212.00) | DZTCMPSKXL | $ (30.66) |
| DGMJ4L5ZEF | $ (118.58) | DZTDAKCP2V | $ (392.00) |
| DGMKLF2N3Z | $ (198.80) | DZTGN6EXVK | $ (606.30) |
| DGMRAVNZYK | $ (5,600.16) | DZTH8BCDA5 | $ (11,360.44) |
| DGMSWPBQZF | $ (200.00) | DZTN398JRL | $ (9.80) |
| DGMSX7QZ6E | $ (322.50) | DZTNBL7KE8 | $ (48.40) |
| DGMUCTEKY8 | $ (15.68) | DZTNGBYEH6 | $ (137.60) |
| DGMUKPXF7D | $ (9.66) | DZTP8AMBWD | $ (81.70) |
| DGMV29NAFE | $ (357.06) | DZTRL9BQF2 | $ (189.20) |
| DGMVQ4EWJZ | $ (2.94) | DZTRLA34CH | $ (588.00) |
| DGMWC9NBQZ | $ (19.60) | DZTX49NB3H | $ (6,775.72) |
| DGMWCUQJF7 | $ (81.70) | DZTXDL68H9 | $ (40.02) |
| DGMX4RQH6U | $ (43.00) | DZTXSUB7HA | $ (1,290.00) |
| DGMXUKQY7N | $ (1,542.67) | DZU2JFCM7B | $ (391.30) |
| DGN3ZXMT6L | $ (120.40) | DZU7BC8X6F | $ (430.00) |
| DGN45SWPEL | $ (23.66) | DZUA3YLWGV | $ (318.50) |
| DGN5YPFLEU | $ (1,720.00) | DZUAH6JLPE | $ (98.90) |
| DGN6MWTRLH | $ (16,313.00) | DZUATV4PR9 | $ (223.60) |
| DGN8W2JBZW | $ (27.36) | DZUBXKNTMD | $ (31,160.00) |
| DGN8XFKRP4 | $ (73,306.94) | DZUJH9Q52V | $ (303.10) |
| DGNBR4TSCU | $ (18.40) | DZUJKY9L4B | $ (13,566.50) |
| DGNCZESFMV | $ (49.00) | DZUMRC7XKH | $ (4,508.00) |
| DGNDS2UMV8 | $ (832.43) | DZUPY7DS8N | $ (238.46) |
| DGNL3XCQ8T | $ (274.26) | DZURTXM65Y | $ (36.90) |
| DGNMKVL2A7 | $ (426.16) | DZUVGYEFAR | $ (4.90) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DGNRAFE5Q9 | $ (98.56) | DZUXBAFQ3W | $ (1,134.64) |
| DGNREKT7CA | $ (1,555.53) | DZUYRGKEA8 | $ (257.26) |
| DGNUPCT4D8 | $ (29.40) | DZV5WG4YPS | $ (4,361.50) |
| DGNVE9KPF4 | $ (5,015.40) | DZV6SMHW3R | $ (5,082.95) |
| DGNVKSA9EJ | $ (86.90) | DZV8RYFEBA | $ (196.00) |
| DGNXWBKQ74 | $ (75,061.00) | DZVA53TKR9 | $ (2,685.00) |
| DGNZTHS89M | $ (57.82) | DZVANTQY9J | $ (49.00) |
| DGP3U2WZKD | $ (26,297.32) | DZVBJ9A4T6 | $ (43.12) |
| DGP5SHQLAV | $ (0.28) | DZVBKAXQ84 | $ (1,720.00) |
| DGP5WUYR6C | $ (3,880.98) | DZVCG3TD4N | $ (707.98) |
| DGP9YE4UFH | $ (320.46) | DZVDTSXKLC | $ (206.78) |
| DGPAUHLFC8 | $ (1,720.00) | DZVF8J65TC | $ (1,071.56) |
| DGPEUFM396 | $ (103.20) | DZVGFMK76Y | $ (56.96) |
| DGPJ8SZKB7 | $ (105.84) | DZVH9MLE7X | $ (1,190.48) |
| DGPLQ98NER | $ (43.12) | DZVLAS8X32 | $ (70.56) |
| DGPLRUZQJB | $ (1,576.00) | DZVLDN67SM | $ (43.00) |
| DGPLS4UEW8 | $ (166.60) | DZVMRJNDPC | $ (3.92) |
| DGPRLZFY36 | $ (13.02) | DZVNKFGRPW | $ (137.00) |
| DGPV4AE3JC | $ (112.15) | DZVNYS7F8H | $ (646,406.10) |
| DGPVF8L4Y6 | $ (223.60) | DZVPF64LTA | $ (124.46) |
| DGPX3E8RZW | $ (94.60) | DZVTBRFGLC | $ (69,921.56) |
| DGQ37PR864 | $ (118,680.00) | DZVULSA4P8 | $ (127.64) |
| DGQ48NCL6B | $ (51.94) | DZVWHKNAQ8 | $ (176.48) |
| DGQ59SVRCB | $ (1,696.00) | DZVWY5PG4C | $ (8,600.00) |
| DGQ6FRN3CH | $ (32.76) | DZW3X72D5J | $ (240.80) |
| DGQ86P5HRL | $ (270.90) | DZW6GPDJKA | $ (21.00) |
| DGQ9BNDKF7 | $ (54.88) | DZW7TEN9UH | $ (40.30) |
| DGQA3XJ5MC | $ (559.58) | DZWAPDEVYU | $ (93.10) |
| DGQBJ9H7KS | $ (3,010.00) | DZWBHGU95K | $ (430.00) |
| DGQBUS38W7 | $ (81.20) | DZWCXEY8BL | $ (11.76) |
| DGQBVTRNAH | $ (116.10) | DZWF564RLH | $ (6,050.28) |
| DGQDLY8RZJ | $ (72.88) | DZWF9R2YNU | $ (73.10) |
| DGQFRSBNX7 | $ (1,502.00) | DZWJ3CT6BQ | $ (7,975.21) |
| DGQT57AKVC | $ (24.50) | DZWJ9G8XVH | $ (430.00) |
| DGQXRMAHN6 | $ (1,634.00) | DZWJP4V27S | $ (7,062.45) |
| DGQXVKA8SL | $ (27.30) | DZWJPFRVNY | $ (4,300.00) |
| DGQY3CKNV4 | $ (33.94) | DZWK7MQCPT | $ (133.30) |
| DGR3UPFQ2W | $ (87.82) | DZWKS76PDF | $ (133.30) |
| DGR4ET5K8N | $ (1,555.26) | DZWLEG75BM | $ (18.20) |
| DGR5ZE6HDJ | $ (2,744.00) | DZWR8SJNPE | $ (13,352.70) |
| DGR897LQ32 | $ (46.06) | DZWV48MYN5 | $ (10,339.97) |
| DGR8N5XVA2 | $ (14.56) | DZWVCQ3AX8 | $ (109.76) |
| DGR9PLTJH8 | $ (3,771.40) | DZX246YBRC | $ (105.02) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DGRCU3MFD8 | $ (2,712.64) | DZX4NVHPYU | $ (541.24) |
| DGRDJ3EM5Y | $ (18.62) | DZX6SFQGN9 | $ (11.76) |
| DGRFVSQ4NC | $ (78.40) | DZXC2Q9NHJ | $ (11.00) |
| DGRLTCZXDH | $ (2,795.00) | DZXE2YWG9T | $ (25.20) |
| DGRSAE4UY2 | $ (73.50) | DZXEL847JM | $ (56.84) |
| DGRXQDVPUF | $ (8,029.84) | DZXGAC6QFW | $ (763.72) |
| DGS5DYAQC9 | $ (451.78) | DZXKBJTL7S | $ (159.74) |
| DGS5NAU243 | $ (298,532.00) | DZXLP8C32K | $ (149.24) |
| DGS6FNLW3B | $ (5,545.06) | DZXMDN4CKV | $ (2,697.80) |
| DGS6QKMR8D | $ (374.36) | DZXPSL8J4Q | $ (24.50) |
| DGS7FYPVB5 | $ (116.10) | DZXPWATH5Y | $ (43.00) |
| DGS7LFQKWP | $ (11.76) | DZXUA6879L | $ (65.61) |
| DGS7QMF9ED | $ (88.14) | DZXW9FA7RM | $ (47.88) |
| DGSAW8KXM6 | $ (111.80) | DZXWKV2NAQ | $ (294.00) |
| DGSBWFP834 | $ (1,044,989.42) | DZXYGTQURE | $ (24.50) |
| DGSCFVPQL8 | $ (116.10) | DZY2V548MT | $ (52,861.20) |
| DGSM7DT6PX | $ (172.00) | DZY3WTVALN | $ (197.80) |
| DGSPW3ALYB | $ (137.22) | DZY74HMDCJ | $ (19.60) |
| DGSR4NW68L | $ (36.26) | DZY7C8GF4L | $ (980.00) |
| DGSREQ4PMF | $ (73.10) | DZY9372CEP | $ (87.82) |
| DGSU8QTMJL | $ (580.58) | DZYB2U5MNK | $ (581.01) |
| DGSUAM3NWD | $ (5,396.50) | DZYBJQ9G2K | $ (196.00) |
| DGSVQR72YM | $ (137.60) | DZYBKH39EX | $ (59.23) |
| DGSWAHK267 | $ (0.11) | DZYCEWUNPJ | $ (68.80) |
| DGSYBZ4R8H | $ (81.70) | DZYFEPK9V2 | $ (9,890.00) |
| DGT68URZVC | $ (792.27) | DZYFRC78L5 | $ (107.26) |
| DGT6FCVR2L | $ (3,005.70) | DZYGS94RKT | $ (4,893.54) |
| DGT7WN5RAE | $ (53.90) | DZYGWLVTSM | $ (18.62) |
| DGTA8N346B | $ (1,286.45) | DZYMRGD9H4 | $ (52.92) |
| DGTB9NKE5Z | $ (339.70) | DZYPQMSHKA | $ (47.30) |
| DGTDMN3ZPH | $ (164,196.71) | DZYQRT4J2E | $ (1,196.23) |
| DGTDP5XKLW | $ (64.91) | DZYRGDKJV5 | $ (69,219.73) |
| DGTF3N9KSW | $ (167.70) | DZYVC7U35S | $ (223.86) |
| DGTF63HVCJ | $ (43.00) | DZYWLHD8UE | $ (6,026.80) |
| DGTKSMXDYF | $ (107,130.20) | P29BEY6QXN | $ (10,681.00) |
| DGTNWPHK2D | $ (46.22) | P29V3SMAX7 | $ (812.60) |
| DGTS2P6FUX | $ (9.80) | P2ABDQC6WT | $ (1,377.50) |
| DGTSW4YBUM | $ (75.48) | P2AJB4EL8Y | $ (430.00) |
| DGTUKSFR7W | $ (25,800.00) | P2ATZMWHDF | $ (46,440.00) |
| DGTVUPZ2W5 | $ (212.94) | P2CS6JVQ5L | $ (135.20) |
| DGTZRDBALV | $ (19.60) | P2D9V47GYN | $ (461.99) |
| DGTZS8DVMX | $ (25.20) | P2E4BLUGVW | $ (445.50) |
| DGU2JRDE5F | $ (1,136.80) | P2EQZHC9U7 | $ (430.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DGUB9JML4X | $ (29.12) | P2GKJUMTBS | $ (532.00) |
| DGUDFC9JLT | $ (364.00) | P2JZG435CA | $ (910.00) |
| DGUDNHB2VR | $ (177.36) | P2PNA3ZQEJ | $ (4,219.60) |
| DGUEN8DCZM | $ (216.82) | P2R5PVGSWY | $ (3,069.68) |
| DGUHKTVMN9 | $ (804.10) | P2R7X6J9MZ | $ (1,443.20) |
| DGUKHRTCN4 | $ (148.96) | P2RGBDCUJZ | $ (8,600.00) |
| DGUMFACSD4 | $ (645.00) | P2SFENLUPG | $ (107.50) |
| DGUMH2T34B | $ (41.86) | P2T8AB4FLE | $ (860.00) |
| DGUPFBRTA3 | $ (157.30) | P2UFA7Q6NP | $ (866.74) |
| DGUQAS26KR | $ (1,522.20) | P2V4QTAHCG | $ (2,150.00) |
| DGUVS86EA4 | $ (133.30) | P2V5MPFCJA | $ (3,320.00) |
| DGUYP8C9XF | $ (43.72) | P2VM7TKXGY | $ (430.00) |
| DGV2BH6MDR | $ (6,897.20) | P2Y7R8FJKU | $ (253.70) |
| DGV3BDELN8 | $ (73.10) | P2YLZ7XE9W | $ (5,645.50) |
| DGV8D6KUMR | $ (148.53) | P2YSDQHXWM | $ (3,564.50) |
| DGVB6Y5T87 | $ (126.42) | P2Z35BN9MK | $ (421.40) |
| DGVCDJL2HX | $ (1,764.99) | P2Z95RQEF3 | $ (4,300.00) |
| DGVEZUCSB6 | $ (8,390.60) | P2ZPNVKF8W | $ (465.00) |
| DGVJQ78W59 | $ (17.64) | P32A7HPR4J | $ (147.00) |
| DGVRU3WFCE | $ (81.70) | P34CZT6VQ9 | $ (1,461.46) |
| DGVT87M2SH | $ (60.76) | P352PMAULQ | $ (62,000.00) |
| DGW3EQL5KB | $ (34.72) | P35J6KC2LE | $ (1,237.35) |
| DGW7N5FSA3 | $ (17.08) | P35L6DJ7SQ | $ (2,063.53) |
| DGW7TF6SX8 | $ (253.70) | P364AS79WP | $ (84.00) |
| DGWB7EHDVQ | $ (1,908.00) | P372SDWCHU | $ (169.33) |
| DGWCNAKVRP | $ (23.52) | P38PQV7NUJ | $ (664.00) |
| DGWLKBMVPN | $ (114.60) | P39LQC5N72 | $ (580.90) |
| DGWLXS3MTA | $ (189.20) | P39MJE7LSV | $ (2,150.00) |
| DGWNTEUPV9 | $ (10,788.70) | P3A24BJ9FS | $ (30,100.00) |
| DGWPAM6RTV | $ (14.28) | P3ALMXDCUQ | $ (1.59) |
| DGWQXUC983 | $ (2,786.40) | P3ASCK68UB | $ (92.16) |
| DGWSYVF2QJ | $ (1,064.50) | P3D28X6PZK | $ (17.20) |
| DGWTD7SKL4 | $ (141.12) | P3DS8Q6G2H | $ (2,150.00) |
| DGX3S42UHZ | $ (462.28) | P3G8HAL2QV | $ (842.80) |
| DGX6PTY8U3 | $ (57.82) | P3GBVYRFJQ | $ (1,870.00) |
| DGX8B29ES6 | $ (71.92) | P3KGW82RUM | $ (1,284.00) |
| DGXAPFKSV5 | $ (110.26) | P3LUW6DXR5 | $ (385.90) |
| DGXCUAESFW | $ (12.11) | P3MATB8ZH9 | $ (430.00) |
| DGXKPCELZ8 | $ (53.60) | P3MYCEK4NS | $ (2,213.89) |
| DGXKUNP5Y9 | $ (7.56) | P3Q2PFLCTS | $ (2,480.00) |
| DGXLQMC682 | $ (1,248.00) | P3RZFEDL9W | $ (860.00) |
| DGXLQT9BKN | $ (74.70) | P3TEHP8YFM | $ (430.00) |
| DGXNPM2D8H | $ (4,515.00) | P3VHTMX62J | $ (391.30) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DGXPRU3AQZ | $ (387.00) | P3W9XNEMTR | $ (430.00) |
| DGXPV6WS2J | $ (2,236.00) | P3WNT72R5G | $ (76,000.00) |
| DGXRB38Y97 | $ (2,483.32) | P3XD6HUYME | $ (430.00) |
| DGXSJ3FATY | $ (13.20) | P3Y57T2QCH | $ (731.00) |
| DGXZH5QKCJ | $ (22.54) | P42XTJHUCF | $ (40.95) |
| DGXZVEAM96 | $ (369.80) | P43J8W9MB6 | $ (515.00) |
| DGY3PFCBJS | $ (223.60) | P43J8ZTRGL | $ (4,300.00) |
| DGY5SQVC4F | $ (155.82) | P43MU7N9GF | $ (2,150.00) |
| DGY7EAP5N3 | $ (46.06) | P43TJZWYEF | $ (430.00) |
| DGY8FVS5BJ | $ (91,541.60) | P47ESDM63P | $ (473.00) |
| DGY8Q2ULV6 | $ (12,890.00) | P47HFV92SG | $ (860.00) |
| DGY9A53VRU | $ (141.90) | P48ANCFPKZ | $ (106.24) |
| DGY9EVPN4D | $ (167.04) | P49AETLMUQ | $ (1,176.00) |
| DGYA56HPE9 | $ (125,764.77) | P49SZUTMJY | $ (3,751.50) |
| DGYAN8P5HF | $ (87.22) | P4GSC9TLAQ | $ (1,985.00) |
| DGYASH657E | $ (44.10) | P4H6FAQZX8 | $ (2,504.00) |
| DGYFU52ZBL | $ (77.96) | P4H6YQJUG3 | $ (39.20) |
| DGYKCZX26V | $ (1,959.64) | P4HGSXNWDR | $ (169.71) |
| DGYQ5WSZXR | $ (188.25) | P4KDZFUTGE | $ (32.14) |
| DGYURJ78EA | $ (34.58) | P4KH62QNCF | $ (570.40) |
| DGYZUTEHAC | $ (594.86) | P4KZHP92WM | $ (1,305.00) |
| DGZ2FYRCJK | $ (21.56) | P4LTMAHNZQ | $ (1,075.00) |
| DGZ2TURKQJ | $ (6,545.09) | P4M76RNJZP | $ (5,160.00) |
| DGZ2W6Y4VJ | $ (1,372.00) | P4NHEBLS2G | $ (150.50) |
| DGZ6K3D5EW | $ (64.50) | P4PEGS5M72 | $ (210.84) |
| DGZ9XRBUNY | $ (1,192.00) | P4QTE95J7W | $ (2,097.00) |
| DGZA2JVH3B | $ (198.38) | P4SVPBLTAG | $ (882.00) |
| DGZAV7SH2W | $ (163.40) | P4U3SRTHY2 | $ (227.90) |
| DGZCARDJLK | $ (176.30) | P4UCHEZKTD | $ (1,656.46) |
| DGZCH2QN9M | $ (50.78) | P4UJ5SCEHL | $ (4,386.00) |
| DGZCU285RF | $ (16.66) | P4WPBXYU89 | $ (3,010.00) |
| DGZEAPS8H3 | $ (63.70) | P54XVY3J9L | $ (576.00) |
| DGZF85YBWD | $ (270.90) | P56URHM8GJ | $ (32.34) |
| DGZRF2U7JQ | $ (172.00) | P57DB6NSTY | $ (2,141.40) |
| DGZSFYJ4QB | $ (40.74) | P58NKRGE43 | $ (619.20) |
| DGZT2XRQ93 | $ (153.86) | P58QR9FEHK | $ (430.00) |
| DGZT9584EY | $ (318.20) | P58WMBFL9Y | $ (1,243.00) |
| DGZU43DQLR | $ (222.94) | P59DWQ6JAV | $ (1,290.00) |
| DGZUAK96FQ | $ (245.00) | P5A39YMFR6 | $ (465.00) |
| DGZWBHDJV8 | $ (126.52) | P5AFSKX3PL | $ (13,320.00) |
| DGZXF5MPY4 | $ (219.98) | P5DEXMB9NF | $ (1,904.00) |
| DH25MNEKF4 | $ (43.00) | P5HYPULCE2 | $ (183.45) |
| DH2687D4CQ | $ (8,148.00) | P5J3T476VZ | $ (1,232.50) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DH28UY3MGP | $ (135.12) | P5JNLMU4KE | $ (2,089.00) |
| DH2AKWY4JB | $ (208.50) | P5K8FWJ6XN | $ (910.00) |
| DH2ALKTFEP | $ (33,344.50) | P5KASGDJ6U | $ (647.08) |
| DH2GJN3CWU | $ (76.67) | P5LMCB2UJK | $ (172.00) |
| DH2GJPZXTM | $ (210.54) | P5MQTEL8CA | $ (129.00) |
| DH2GX6KQNE | $ (2,638.16) | P5N4RAQ8W7 | $ (36.14) |
| DH2KAF9ZMR | $ (7,304.00) | P5N67MKTQL | $ (3,610.00) |
| DH2L7M9GZ3 | $ (69.64) | P5NEYXJ8KZ | $ (12.00) |
| DH2LD4J9G5 | $ (306.25) | P5NVFWE324 | $ (977.20) |
| DH2LK8A6D3 | $ (74.48) | P5NXMV4A3G | $ (860.00) |
| DH2N59G4UD | $ (7,822.50) | P5PFNLWK4J | $ (595.00) |
| DH2PLR3YKD | $ (133.50) | P5PM47XFGB | $ (353.08) |
| DH2TDWBE5S | $ (236.60) | P5PUA7EM83 | $ (1,170.00) |
| DH2TLZPD6A | $ (27.48) | P5PYSWNUXV | $ (368.00) |
| DH2U5M8VSZ | $ (126.52) | P5QR4LWM6B | $ (537.00) |
| DH2UKWSAY5 | $ (4.20) | P5QWHPD7GB | $ (860.00) |
| DH32QYNC5S | $ (7,612.70) | P5QZM69TN4 | $ (4.96) |
| DH3C5DZFJM | $ (108.36) | P5R9Q4XBS8 | $ (6,020.00) |
| DH3CFTM4ND | $ (179,303.74) | P5SH9RJQMT | $ (430.00) |
| DH3ET6MBND | $ (342.68) | P5ST7MYVK3 | $ (607.56) |
| DH3EYJAC6Q | $ (59.00) | P5SYG7DPQ2 | $ (20,210.00) |
| DH3RXTJY2K | $ (823.83) | P5TADNSHG8 | $ (215.00) |
| DH3U6BNMG4 | $ (120.40) | P5TWJKL2YG | $ (290.50) |
| DH3UYVQNLE | $ (60.89) | P5UWSCTLNR | $ (430.00) |
| DH3V9RTBKD | $ (106.61) | P5VF7X8A9U | $ (63.70) |
| DH3YAD82PE | $ (54.77) | P5VSJ39XED | $ (19,550.00) |
| DH3ZCAWBGL | $ (107.50) | P5VTDGBS3L | $ (1,151.20) |
| DH3ZYS9K76 | $ (1,251.69) | P5WCZATNL8 | $ (4,200.00) |
| DH45FXGVQS | $ (111.80) | P5WNXR7GHK | $ (2,990.65) |
| DH45P3K6RU | $ (9,378.24) | P5X68TMSQ4 | $ (430.00) |
| DH46YRXNGU | $ (12,205.78) | P5YBJGEXTD | $ (49.00) |
| DH4F9N6WLD | $ (378.74) | P62THMF8R4 | $ (1,520.55) |
| DH4JTSNVKE | $ (174.44) | P62XK9V85Q | $ (3,720.00) |
| DH4LVC8Q9P | $ (91.14) | P62YMAP5VX | $ (305.30) |
| DH4MANRSV2 | $ (236.50) | P63FVM8J94 | $ (86.00) |
| DH4QELABSU | $ (133.30) | P65TKFAJ3U | $ (2,580.00) |
| DH4SYDNF5M | $ (85,570.00) | P67DJFVMHL | $ (645.00) |
| DH4TUY9ZDW | $ (232.40) | P67E2CDA3Y | $ (74.40) |
| DH4UDN8A7F | $ (8,786,198.16) | P67STM94AW | $ (378.40) |
| DH4UEAGKRZ | $ (47.30) | P67X3AG5PK | $ (3,010.00) |
| DH4UGYEMAW | $ (77.40) | P69H3KFLJV | $ (46,356.42) |
| DH4VU6Y85Q | $ (34.30) | P6B95LNWTG | $ (1,358.00) |
| DH4WQV2AY9 | $ (4,300.00) | P6BDSJLUME | $ (1,334.25) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DH4Z9GC6US | $ (55.60) | P6BJRZ23GM | $ (1,290.00) |
| DH53LQSWAF | $ (18.48) | P6BMNF2HDW | $ (38.97) |
| DH54E7KJ8D | $ (430.00) | P6CHKJEDQN | $ (860.00) |
| DH54KXWUNZ | $ (278.35) | P6CQ2H5ZPM | $ (587.16) |
| DH562QUMKF | $ (16.68) | P6DZV594HE | $ (2,150.00) |
| DH57VRWUJ3 | $ (107.50) | P6HFWMD3XL | $ (1.64) |
| DH5ASQEG3U | $ (24.50) | P6HT7XACG5 | $ (490.00) |
| DH5AV389K4 | $ (81.70) | P6JB4YLFWK | $ (4.30) |
| DH5B8DQZLP | $ (167.70) | P6KGSCHWJ3 | $ (2,511.00) |
| DH5DBLYXP7 | $ (718.10) | P6KP2LTX9V | $ (3,089.00) |
| DH5F6TX9A8 | $ (29.40) | P6KP5T9DYX | $ (8,600.00) |
| DH5LAX4DQ2 | $ (44.10) | P6LMQJ3459 | $ (920.00) |
| DH5NA2BMZX | $ (1,670.76) | P6N9HBCZ5L | $ (147.00) |
| DH5PGLR8E7 | $ (990.72) | P6NKXH89M4 | $ (2,795.00) |
| DH5YPJMKBR | $ (316.54) | P6Q8LMPTZV | $ (1,651.59) |
| DH67T4WDNP | $ (230.17) | P6QLFN527S | $ (645.00) |
| DH69VKEL2Y | $ (315.06) | P6T4H7GQFR | $ (43.00) |
| DH6FYKLP93 | $ (141.12) | P6TAX3UZJQ | $ (3,440.00) |
| DH6GMXBJZW | $ (17.94) | P6TLEQ7H5Y | $ (3,945.00) |
| DH6JL24A57 | $ (11,067.04) | P6VEYUWA8X | $ (1,579.00) |
| DH6N3MR9LY | $ (121.38) | P6X34BJ2ZW | $ (335.40) |
| DH6P7DWNK9 | $ (139.20) | P6XZAEN95W | $ (35.91) |
| DH72SD9ZEP | $ (197.80) | P6Z3UNJAEQ | $ (860.00) |
| DH75G96AZC | $ (74.36) | P726PWUTGE | $ (860.00) |
| DH782BSXCJ | $ (124.70) | P72Y3E469U | $ (227.90) |
| DH7CYPX2WQ | $ (926.00) | P7392F8TQS | $ (659.89) |
| DH7G5CTWU4 | $ (60.20) | P7483RZPTY | $ (1,720.00) |
| DH7KALGZJ4 | $ (375.35) | P76M58JTUN | $ (50.55) |
| DH7RBP3FVW | $ (124.70) | P76NUS8XTY | $ (860.00) |
| DH7VTB2JAU | $ (475.02) | P78UCRZDG9 | $ (12.90) |
| DH7WBRD4GS | $ (947.66) | P78YAJL3XK | $ (705.80) |
| DH7WKP58CS | $ (3.92) | P795SPECWT | $ (94.24) |
| DH7ZDAG2FV | $ (210.70) | P79RZ3CNHU | $ (67.20) |
| DH82WE6Z4J | $ (136.22) | P79VESNYQR | $ (1,804.50) |
| DH83FPLCWE | $ (95.06) | P7A26KSL9H | $ (23.52) |
| DH85E4FS3U | $ (215.00) | P7AMZKSH28 | $ (4,490.50) |
| DH87T6FUCK | $ (117.60) | P7BJVE3CG8 | $ (88.20) |
| DH8BGCV6ZT | $ (111.25) | P7BSEZJ45X | $ (107.50) |
| DH8C9D5WKS | $ (95,102.98) | P7DFVRK8EH | $ (215.00) |
| DH8DZQN7C6 | $ (4,300.00) | P7GM5PH9SR | $ (1,376.00) |
| DH8EUY32L6 | $ (273.00) | P7GN5SV9XQ | $ (18,936.80) |
| DH8GW46TBZ | $ (43.12) | P7KYM6U9DP | $ (147.84) |
| DH8LN2RVUJ | $ (189.20) | P7MVKPGAFC | $ (523.20) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DH8MUBEJVQ | $ (43.00) | P7NMD8Z3GT | $ (3,208.50) |
| DH8Q4YDXWJ | $ (49.00) | P7P8MGY2D3 | $ (3,390.00) |
| DH8SN3XBWC | $ (421.40) | P7PCG6X3JL | $ (3,225.00) |
| DH8T3XRVQK | $ (3,290.00) | P7PYH63GTJ | $ (860.00) |
| DH8VUQF7SL | $ (1,262.88) | P7QENXKJH4 | $ (2,334.51) |
| DH8ZNJ32X6 | $ (54.88) | P7QG4R96CX | $ (904.00) |
| DH92ETY7N4 | $ (107.50) | P7QVNPSAUF | $ (258.00) |
| DH93TWU2XY | $ (60.20) | P7RE3JVCUQ | $ (1,462.80) |
| DH9AT3VSGN | $ (68.60) | P7S283MGUB | $ (98.00) |
| DH9BCMJ8K6 | $ (9.80) | P7S8UDWZ95 | $ (6,348.00) |
| DH9BSZFA6W | $ (49.00) | P7SZNTBCFG | $ (726.00) |
| DH9DANYV36 | $ (179.03) | P7UBYGCS3X | $ (404.20) |
| DH9GY3WJL2 | $ (6,450.00) | P7UDREQPZW | $ (434.00) |
| DH9NQVFB8M | $ (1,092.00) | P7UF42XKZG | $ (1,660.00) |
| DH9P5YR4B8 | $ (421.40) | P7URYNL8VG | $ (2,150.00) |
| DH9SUCVXG2 | $ (17.64) | P7US8LKRAM | $ (430.00) |
| DH9TB7SQYZ | $ (1,983.80) | P7UYV9BDX5 | $ (430.00) |
| DH9VWP2NL7 | $ (120.40) | P7VBH9UJ6D | $ (430.00) |
| DH9WSTXNLQ | $ (413.13) | P7VWDB64FH | $ (2,998.20) |
| DH9Z7WAMBS | $ (34.30) | P7WJ2DATE5 | $ (107.50) |
| DHA29458CU | $ (173.82) | P7WZKT4HFB | $ (1,616.50) |
| DHA29EDFGJ | $ (363.58) | P7XAQKJWVD | $ (2,150.00) |
| DHA58JPM9B | $ (14.70) | P7Z49NLBH2 | $ (364.00) |
| DHABZJDGT8 | $ (163.40) | P82HZSCU6W | $ (292.02) |
| DHADK5Y4VT | $ (73.10) | P82VE39XRL | $ (3,440.00) |
| DHAECVRUTQ | $ (86.00) | P83RJLPWEB | $ (3,045.00) |
| DHAEX6LPU4 | $ (490.00) | P83XDS29LU | $ (1,011.78) |
| DHAFNC8TSY | $ (225.40) | P847AJ2UNZ | $ (143.00) |
| DHAFSQPNM9 | $ (156.80) | P84VK2J5UE | $ (1,680.00) |
| DHAK7XGFB5 | $ (178,149.00) | P85AWCYZVL | $ (66.96) |
| DHANPQYKVL | $ (929.04) | P85Q2UKS4A | $ (139.50) |
| DHAQ8LDXS3 | $ (122.50) | P864PH35RE | $ (172.00) |
| DHATM7LSDG | $ (21,500.00) | P865JXSVYU | $ (53.90) |
| DHAU3FZ2SB | $ (77.40) | P87U5XKSMD | $ (43.00) |
| DHAWSGFQT6 | $ (88.20) | P87XD43A6Z | $ (0.56) |
| DHAXQJBVK8 | $ (308.70) | P89VZ6CP3G | $ (4,300.00) |
| DHAYFNQPCZ | $ (110.74) | P8A4Y5WU7T | $ (13,041.44) |
| DHB35QKFDJ | $ (781.92) | P8AMCHXR9W | $ (21,500.00) |
| DHB3UVG2QW | $ (9.72) | P8AUGCREN2 | $ (1,358.80) |
| DHB5MDNJ6E | $ (291,120.95) | P8AX2TYK7D | $ (860.00) |
| DHB7XLZUMR | $ (3,353.04) | P8BD2JQ3VF | $ (4,300.00) |
| DHB92VGNEK | $ (27.87) | P8D2M9ABVL | $ (2,150.00) |
| DHBCQG6R73 | $ (174.37) | P8DLCQHA5U | $ (344.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DHBDGL95R7 | $ (81.70) | P8DXS49WLR | $ (2,150.00) |
| DHBEV84YP6 | $ (94.60) | P8EVRD5XU2 | $ (9,290.00) |
| DHBJ74SKGR | $ (18.62) | P8EWLJ45HS | $ (1,290.00) |
| DHBJECMQDX | $ (18.20) | P8FP65CN4G | $ (8.40) |
| DHBN42J389 | $ (2,150.00) | P8FQWB3E9P | $ (1,820.00) |
| DHBPKYNUQ5 | $ (47.04) | P8GLRMQWJ4 | $ (1,032.00) |
| DHBQF3DSME | $ (520.54) | P8HUMZ4VKL | $ (2,810.00) |
| DHBSZYD92C | $ (8.60) | P8HXKDBRTW | $ (623.50) |
| DHBTVPJ4LS | $ (127.40) | P8KP7QBDUF | $ (2,580.00) |
| DHBY58SEW4 | $ (12,900.00) | P8KREDSMTP | $ (2,980.00) |
| DHC289YNWX | $ (40.18) | P8L35DNHGF | $ (430.00) |
| DHC2EKM9V7 | $ (103.20) | P8LW74YEG3 | $ (9,742.75) |
| DHC4P6R2DV | $ (72.80) | P8LX24ZV3T | $ (68.80) |
| DHC6E9J7X5 | $ (9.80) | P8MFHGRVLQ | $ (98.00) |
| DHC6XTG5LF | $ (275.20) | P8MY3R2J7U | $ (2,864.60) |
| DHC7XAGJU2 | $ (51,600.00) | P8NMJ5CW69 | $ (4,782.95) |
| DHCG34L9FD | $ (527.14) | P8PEV7D3HQ | $ (1,062.40) |
| DHCG5LTU9M | $ (92,472.00) | P8PJG4Q3HD | $ (208.05) |
| DHCQ2NWVZU | $ (74.92) | P8PKUSN426 | $ (9,887.50) |
| DHCQXN4P27 | $ (232.22) | P8PZTX2ALW | $ (204.82) |
| DHCSTY8WJX | $ (146.20) | P8Q7GLH2RK | $ (1,300.00) |
| DHCY8JFDW3 | $ (76.44) | P8QCYM594V | $ (1,505.00) |
| DHCZ6GBSKR | $ (91.14) | P8R2XFM9ZB | $ (4,640.44) |
| DHCZYMSRAW | $ (141.52) | P8RBL62S5G | $ (623.60) |
| DHCZYRGDV6 | $ (11,765.88) | P8SJTBE492 | $ (602.00) |
| DHD5W8SC3U | $ (16.80) | P8TY3GBKV4 | $ (294.00) |
| DHD642P9BK | $ (252,531.48) | P8V7EXZK2R | $ (5,246.74) |
| DHD6JTL4EF | $ (99.10) | P8V9ZGMSJ5 | $ (1,094.00) |
| DHD6ZWC9TY | $ (22,096.80) | P8VCHS7DQW | $ (5.88) |
| DHD79TW2PS | $ (428,421.90) | P8WJGTSDV2 | $ (294.00) |
| DHD8VGWK5Y | $ (1,378.86) | P8WN2VRGTB | $ (172.00) |
| DHD984NMRS | $ (11.76) | P8XGHTBSRQ | $ (172.00) |
| DHDA97QL53 | $ (252.00) | P8YKRF247G | $ (1,680.00) |
| DHDAWSTF7Z | $ (18.62) | P8ZED5W6Q9 | $ (21.50) |
| DHDBY6E5V4 | $ (2,580.82) | P92V5QMKFN | $ (588.00) |
| DHDCBATV68 | $ (29.40) | P98BVSMJCR | $ (1,401.80) |
| DHDKYGL6VE | $ (124.70) | P9AKDGBS47 | $ (1,192.00) |
| DHDPAKSXF5 | $ (2,679.32) | P9BA2MC73U | $ (735.00) |
| DHDW65XASP | $ (13.44) | P9BZ3SGLHU | $ (120.05) |
| DHDZV82REB | $ (115.44) | P9CQ3W5EP2 | $ (537.50) |
| DHE28UBLCR | $ (58.24) | P9DJ5YVXGN | $ (860.00) |
| DHE3D47PRL | $ (120.40) | P9DP5TVFJS | $ (639.87) |
| DHE4ZKNBD3 | $ (420.00) | P9FJM2N76Y | $ (1,427.96) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DHE57C86BZ | $ (167.58) | P9JA82KMUE | $ (860.00) |
| DHE5NY6TBL | $ (68.80) | P9JM64RDUF | $ (22.85) |
| DHE82AKRP5 | $ (1,277.92) | P9K27EVAGQ | $ (2,480.00) |
| DHE8K3YXNU | $ (94.60) | P9K72GX63Y | $ (3,170.00) |
| DHE9DAQPC6 | $ (1,232.84) | P9KQMNJX6Y | $ (641.58) |
| DHEA62DGN3 | $ (94.36) | P9L4EW5PZ2 | $ (860.00) |
| DHECB4SKM9 | $ (65.66) | P9LEB7TYNC | $ (2,663.00) |
| DHED68TG5J | $ (20.58) | P9LYTW7DG5 | $ (2,682.00) |
| DHEF924GKR | $ (396.76) | P9MU3F2K6L | $ (4,300.00) |
| DHEJBQNGWA | $ (117.92) | P9NJYTXWKM | $ (337.00) |
| DHEKTU7B9J | $ (116.10) | P9PFSG3WCA | $ (2,389.60) |
| DHEL3TBPZV | $ (16,979.25) | P9PVKNXTYW | $ (14,607.50) |
| DHELB5M4DT | $ (3,440.00) | P9QUBAPFYL | $ (8,830.00) |
| DHEM6VCBNS | $ (87.36) | P9RBE2AJMY | $ (430.00) |
| DHENBT7S6L | $ (150.45) | P9RU36VYBS | $ (2,150.00) |
| DHERP8F9AM | $ (19.30) | P9RUPAQ8YN | $ (1,182.50) |
| DHES8GJZUC | $ (935.30) | P9W3MF5KXD | $ (955.00) |
| DHEVBK84U5 | $ (19.60) | P9WBFYQLTR | $ (1,645.00) |
| DHEVUTQYMG | $ (17,952.67) | P9WVDBGQT6 | $ (3,010.00) |
| DHEW5Q3MF4 | $ (6.44) | P9Y24SWAVB | $ (2,472.40) |
| DHEYL5GKQS | $ (20.58) | P9Y6ZCQ524 | $ (630.00) |
| DHEYT7JM8A | $ (20,219.70) | P9Y7VRXHCW | $ (980.00) |
| DHF274PAYD | $ (180.60) | P9ZDVWP7QU | $ (2,940,190.20) |
| DHF2X8CYJV | $ (66.60) | P9ZLRF32CQ | $ (180.00) |
| DHF3TZQVUA | $ (179.34) | PA2FCBX3GK | $ (4,655.01) |
| DHF4CZ95WD | $ (63.00) | PA2GCERFQZ | $ (430.00) |
| DHF54LQVN3 | $ (120.40) | PA3ZGJHL9Q | $ (18.40) |
| DHF5CQWAD8 | $ (2,605.39) | PA4H59WLS6 | $ (438.60) |
| DHF7JG2SVP | $ (585.06) | PA4R5WZM3Q | $ (215.00) |
| DHF8VQDNUX | $ (268.16) | PA5HTR9L6Y | $ (3.42) |
| DHFB6E3GCK | $ (1,010.00) | PA645WZ2K9 | $ (2,150.00) |
| DHFDYS8BG3 | $ (35.56) | PA6JQZ5BLG | $ (1,500.00) |
| DHFELDWV73 | $ (16.66) | PA86EDU4W5 | $ (21,040.00) |
| DHFKGQYL3B | $ (30.24) | PA9DHR4WL2 | $ (2,580.00) |
| DHFLCYZEX7 | $ (15.68) | PA9VLW7NHC | $ (4,943.00) |
| DHFZY2T5MB | $ (2,037.42) | PA9YDUFK5Q | $ (129.00) |
| DHG2LYSPMC | $ (359.66) | PABCMSFND5 | $ (1,290.00) |
| DHG8JNQCD2 | $ (48.47) | PABVP4GQEJ | $ (5,001.50) |
| DHGA34YVQN | $ (103.20) | PADFXWENRB | $ (6,450.00) |
| DHGDXWZ8CB | $ (466.48) | PADZK82UQB | $ (15,620.00) |
| DHGKTXWU32 | $ (11,858.00) | PAF7HSMKUZ | $ (1,116.00) |
| DHGRX2856F | $ (840.84) | PAG3L8Q2KD | $ (3,784.00) |
| DHGUA7M8XY | $ (1,215.14) | PAHTEG7YLB | $ (4,916.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DHGUPD9CSF | $ (86.00) | PALKMT2XPJ | $ (196.00) |
| DHGV4R79A3 | $ (303,544.11) | PALYSWN54Q | $ (0.84) |
| DHGZD6ECAS | $ (349.62) | PAPS8QLUXM | $ (77,691.50) |
| DHJ43TP759 | $ (226.36) | PAQB9D4WV7 | $ (221.75) |
| DHJ6U8KBLE | $ (262.30) | PAQFKLS7XV | $ (5,258.00) |
| DHJ75KQB8C | $ (1,484.00) | PARK3JGB6T | $ (12,210.00) |
| DHJ7F5TW9S | $ (209.63) | PASJBHCYVE | $ (7,625.00) |
| DHJB5DKRS6 | $ (196.00) | PAU689Z3FD | $ (3,798.34) |
| DHJMUV2YBE | $ (2.98) | PAV2QZ4GJE | $ (98.90) |
| DHJP5CQ7NU | $ (12.74) | PAX7RTCZ5W | $ (215.00) |
| DHJU8C9Q2F | $ (219.30) | PAYPQ6TLK8 | $ (129.00) |
| DHJUA7QS9P | $ (4,300.00) | PAZ5K9PXBF | $ (12,900.00) |
| DHJVE2R5X4 | $ (1,380.41) | PB3D7UMKQ4 | $ (2,580.00) |
| DHJWZXCAMD | $ (1,861.90) | PB4FHAPD3C | $ (2,940.00) |
| DHJX89M5Y3 | $ (86.00) | PB5DKEPTX7 | $ (1,290.00) |
| DHK3UG9PVY | $ (1,923.75) | PB625Z9NLR | $ (8,624.00) |
| DHKAYV58RG | $ (24.50) | PB65AXR2ZG | $ (860.00) |
| DHKD62YPR5 | $ (16.66) | PB695PYFH8 | $ (8.73) |
| DHKDQB7N8V | $ (73.10) | PB8NLY754R | $ (1,720.00) |
| DHKNBC9R56 | $ (12.74) | PB9GCYXZJU | $ (2,150.00) |
| DHKQXWMU93 | $ (2,016.24) | PBCF2LEWTY | $ (126.00) |
| DHKUT7ZJ5N | $ (2,580.00) | PBDCRQ647Y | $ (4,457.79) |
| DHKX5WYLBC | $ (4,300.00) | PBEH3YKXR2 | $ (147.00) |
| DHKXP8RJ3F | $ (447.86) | PBFQN48URT | $ (1,290.00) |
| DHKXY7L8ZW | $ (4,300.00) | PBFY3X6KZ7 | $ (2,112.00) |
| DHL26NMBKU | $ (68.36) | PBHG5PFM29 | $ (239.04) |
| DHL2P6CUMG | $ (249.90) | PBLA4H3UPR | $ (860.00) |
| DHL3JKSB6Z | $ (1,526.50) | PBLKYW5RND | $ (962.80) |
| DHL3TVP25Y | $ (154.80) | PBM2D6JAZN | $ (645.00) |
| DHL5C6PT34 | $ (980.00) | PBN65E98AJ | $ (980.00) |
| DHL5ZE2GTJ | $ (223.60) | PBPHWUCJGZ | $ (5,730.00) |
| DHL6ADFZ4N | $ (358.54) | PBQR93L685 | $ (45.08) |
| DHL7VXU3Q8 | $ (19.60) | PBREDG74MU | $ (2,150.00) |
| DHL93WE7AT | $ (1,465.00) | PBSCE8WAFJ | $ (7,740.00) |
| DHLF3EJXZU | $ (285,245.10) | PBT3NCL6AS | $ (109.55) |
| DHLJM38D65 | $ (110.40) | PBVLNA7WFP | $ (230.00) |
| DHLM4B2FKN | $ (450.05) | PBVWLGN285 | $ (85.83) |
| DHLMKPVGNE | $ (2,111.30) | PBWGERJMF7 | $ (1,290.00) |
| DHLNDQSWF4 | $ (988,462.82) | PBXN5F6C8Q | $ (4,640.61) |
| DHLNUKDWX6 | $ (86.24) | PBXWVY6G32 | $ (1,726.08) |
| DHLQCMKS47 | $ (357.70) | PBY87XCWTK | $ (1,823.50) |
| DHLRGD48ZC | $ (65.66) | PBZ3CXLE9N | $ (330.20) |
| DHLW8C3F67 | $ (69.44) | PC367KH5XL | $ (671.44) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DHLWM7E3NP | $ (8,600.00) | PC3DXE6FR4 | $ (430.00) |
| DHLY6XVJGR | $ (860.00) | PC4SWTBZ72 | $ (745.51) |
| DHLZRDF5GJ | $ (540.96) | PC4Y6NHGEZ | $ (18,490.00) |
| DHM2JWC4BF | $ (391.25) | PC83EY5NWA | $ (1,176.00) |
| DHM36SCLYF | $ (5,208.59) | PC9SQZ5PV2 | $ (2,033.90) |
| DHM56TWZAJ | $ (3,469.51) | PCBUA7P6NH | $ (2,195.59) |
| DHM6NSLV2T | $ (21.46) | PCD5M79E3Z | $ (332.00) |
| DHM72AL3NS | $ (33.12) | PCDTUGXN7E | $ (8.60) |
| DHM76AFGSK | $ (3.20) | PCF59Y3N72 | $ (3,366.90) |
| DHME5D8KUV | $ (170.10) | PCF6Z79RDN | $ (4,472.00) |
| DHMFDVE8WY | $ (34,720.19) | PCFUQS9VY6 | $ (72.80) |
| DHMGLBSX3A | $ (11.95) | PCFX8ZU69V | $ (2,150.00) |
| DHMRKQS4VY | $ (838.50) | PCGFHREX54 | $ (1,290.00) |
| DHMS2PQCYL | $ (167.00) | PCGSLRZ5FJ | $ (3,345.00) |
| DHMU28ENRB | $ (447.86) | PCJYK9R4ND | $ (30,202.06) |
| DHMZFU6Y25 | $ (8,600.00) | PCK6DHLN5Q | $ (929.70) |
| DHN2ETBLG5 | $ (8,217.60) | PCKPZNBFXG | $ (838.50) |
| DHN3K7FCJL | $ (1,820.00) | PCKQWGZPBM | $ (268.15) |
| DHN6LWE7DT | $ (171.34) | PCLKRFPGX6 | $ (8,440.00) |
| DHN6UW7TGQ | $ (8.60) | PCLP8H3XYD | $ (89.04) |
| DHN8JGVSTU | $ (20.74) | PCSUHXZRTN | $ (2,246.40) |
| DHN8P4WF2Z | $ (20.58) | PCTM27RU5A | $ (68.80) |
| DHN9ZTF6MQ | $ (65.48) | PCTZJQYPWU | $ (430.00) |
| DHNEBGWCUM | $ (64.68) | PCUXSLPEA3 | $ (731.00) |
| DHNERTZYDW | $ (227.76) | PCVDLNG73J | $ (1,290.00) |
| DHNFXT2ZL5 | $ (26.46) | PCVRYQKZP3 | $ (225.00) |
| DHNJ2QZLK4 | $ (21.84) | PCXJ68MW3B | $ (334.00) |
| DHNL3RXPUA | $ (14.70) | PD2TSV6PCQ | $ (1,999.90) |
| DHNLBC53JP | $ (180.60) | PD3FSVMNG2 | $ (2,370.00) |
| DHNP5V7TQY | $ (75,465.00) | PD4PS9FYW5 | $ (9,511.93) |
| DHNU6FZ2G9 | $ (24.30) | PD5EZAPGNH | $ (107.50) |
| DHNW92C84V | $ (30.10) | PD5WZT24BH | $ (1,720.00) |
| DHNXM45FZ9 | $ (530.18) | PD6MPYTNE2 | $ (860.00) |
| DHNXZBS6QE | $ (29.40) | PDBQLS36GW | $ (32,260.00) |
| DHNY56EAZS | $ (86.00) | PDCBZJKF65 | $ (120,731.40) |
| DHNZRQEGA8 | $ (136.22) | PDE6CGTUML | $ (202.10) |
| DHNZTXG69M | $ (89.88) | PDEV2WBQ6R | $ (3,762.50) |
| DHP249LWYN | $ (58.68) | PDG5X4VJHQ | $ (44.10) |
| DHP2YF4U3M | $ (148.00) | PDG8MSNQV3 | $ (184.90) |
| DHP32MSR6Z | $ (2,311.82) | PDGU96PWLQ | $ (2,580.00) |
| DHP3ABKUQZ | $ (73.60) | PDHV2L4BKT | $ (3,128.64) |
| DHPAV8LTUN | $ (81.70) | PDHV2PKYQ5 | $ (133.87) |
| DHPCSTX9GM | $ (281.02) | PDJH2E5URK | $ (430.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DHPEAKBS9N | $ (162.06) | PDK57C6HAF | $ (705.20) |
| DHPLKT4F5W | $ (71.60) | PDKZLHEUR3 | $ (358.36) |
| DHPUSF7EQD | $ (30.10) | PDL25H9MB7 | $ (760.50) |
| DHQ24DNPUR | $ (0.46) | PDM25LAFVX | $ (645.00) |
| DHQ4CM73FK | $ (11.76) | PDMB6PLY4W | $ (802.80) |
| DHQ4LD758P | $ (98.00) | PDMCE2SABX | $ (473.00) |
| DHQ6RKWT2Z | $ (404.46) | PDN8RMUCLF | $ (351.35) |
| DHQ73JP8XK | $ (196.00) | PDP75ALUZ4 | $ (2,480.00) |
| DHQ763SNKE | $ (269.50) | PDPEAB8QRY | $ (1,285.00) |
| DHQ8A7BLSU | $ (13.72) | PDQZVF8MCA | $ (481.60) |
| DHQ8BTGCMN | $ (395.60) | PDTF9JWUP2 | $ (332.00) |
| DHQ92W5NZ3 | $ (120.40) | PDTYGQJKPS | $ (47.30) |
| DHQA5UB7T4 | $ (12,078.20) | PDW42RQ8NY | $ (439.50) |
| DHQATRLG24 | $ (19.60) | PDXQC3LTSB | $ (651.84) |
| DHQBC5GNL9 | $ (22.54) | PDY972ABHM | $ (20.02) |
| DHQBNTU3GZ | $ (602.70) | PDZBHKQ2S6 | $ (1,290.00) |
| DHQDXJEMWB | $ (1,483.50) | PDZQFY25M3 | $ (903.00) |
| DHQE3LGA4T | $ (133.30) | PE2L74FYT9 | $ (819.00) |
| DHQEK42PCN | $ (12,633.24) | PE2QXTPJVY | $ (1,475.00) |
| DHQLBPXZS3 | $ (88.20) | PE2W658BMH | $ (3,289.25) |
| DHQMRTAU2P | $ (133.38) | PE4LGCJW9Q | $ (11.00) |
| DHQPYEJRZC | $ (328.30) | PE5TLAHUYF | $ (1,260.00) |
| DHQRP8VX2T | $ (158.48) | PE63L9CHJF | $ (248.00) |
| DHQTZC86LN | $ (98.90) | PE8CU7QNPA | $ (1,085.00) |
| DHQUN4PM8J | $ (305.30) | PE9G6RDKAN | $ (5,824.50) |
| DHQV6FNCLB | $ (2,283.30) | PE9ZKAV68J | $ (5,470.00) |
| DHR49W7PLY | $ (420.00) | PEACL48762 | $ (540.91) |
| DHR7Q9YD4K | $ (3.92) | PEAKB79JFC | $ (2,334.00) |
| DHR7U93DZK | $ (1,075.00) | PEBWV9KZLS | $ (5,970.00) |
| DHR7ZKUCEM | $ (189.20) | PECTRPYKAN | $ (2,580.00) |
| DHR9T4BFLC | $ (22.25) | PEDNVJHSY4 | $ (322.50) |
| DHRBAGZK6P | $ (42,305.03) | PEGADW7NBR | $ (2,185.59) |
| DHRC7AJYTS | $ (68.80) | PEHLZPCFQD | $ (13,280.00) |
| DHRD8GYXS9 | $ (172.48) | PEHTUYSWJ7 | $ (215.00) |
| DHRDAK8ZP6 | $ (174.44) | PEJABGRF63 | $ (133.20) |
| DHRK2UBCDF | $ (64.50) | PEJB4KN3TU | $ (1,290.00) |
| DHRK5F4L6P | $ (35,737.30) | PEJQTSW679 | $ (0.98) |
| DHRQTFY7S6 | $ (37.80) | PELRWAMQ3X | $ (2,580.00) |
| DHRSYWUK8Q | $ (131.48) | PENUM4XQT3 | $ (490.00) |
| DHRV92GMZN | $ (507.33) | PEP72CL4QS | $ (1,290.00) |
| DHRVKQMNBS | $ (31.36) | PEQ9PM6HJX | $ (377.00) |
| DHRXGLCKUF | $ (30.38) | PERSZN5KGW | $ (6,889.50) |
| DHRYGVKM2J | $ (147.00) | PESDV96W3H | $ (410.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DHRYN7AUWP | $ (59.29) | PESFKAZ9QP | $ (15,210.00) |
| DHRYSLVUFZ | $ (171.50) | PEUAPCK8XT | $ (5,470.00) |
| DHRZEC3QS4 | $ (113.62) | PEVK7AUZ6H | $ (2,500.00) |
| DHS7ECNM5B | $ (39,486.90) | PEVNJCPB7A | $ (1,313.21) |
| DHS7NXJ2B8 | $ (266.60) | PEW39XVJBH | $ (790.00) |
| DHSBXZ5YQ2 | $ (1,290.00) | PEW69ABDM8 | $ (556.12) |
| DHSFNJE37T | $ (238.80) | PEZUHMACGK | $ (210.70) |
| DHSJZXQ35F | $ (8,438.99) | PEZV8SQX49 | $ (860.00) |
| DHSK5NYF8Q | $ (83.52) | PF2YUAMHGP | $ (43.00) |
| DHSKXWV4DF | $ (13.72) | PF47XBNPZT | $ (860.00) |
| DHSQBT2GNZ | $ (43.00) | PF4CU7G5ME | $ (1,820.00) |
| DHSR64F3QP | $ (10.12) | PF4G2S7ZYJ | $ (12.90) |
| DHSVRBDK84 | $ (2,750.71) | PF4L689ERG | $ (6,020.00) |
| DHSW7PQRNX | $ (269.37) | PF4QW5Y83S | $ (2,200.00) |
| DHT23YGAKL | $ (49.04) | PF5DRXZBP4 | $ (7,240.00) |
| DHT4VM6NQ9 | $ (2,814.50) | PF5YK2D3C6 | $ (860.00) |
| DHT78XEMAD | $ (77.40) | PF678M5CKN | $ (258.00) |
| DHT7Z8W5MV | $ (2,150.00) | PF693PWKXR | $ (1,720.00) |
| DHTBJQGXV6 | $ (62.72) | PFAGPB4VQU | $ (4,364.50) |
| DHTBUCX5NM | $ (123.94) | PFBHSC67DL | $ (18,822.00) |
| DHTCJSKNW3 | $ (53.54) | PFC6SQUWJR | $ (1,966.00) |
| DHTDC7GMSX | $ (57.57) | PFC9HU38PE | $ (726.70) |
| DHTDV9J45U | $ (4,300.00) | PFC9M7DK4E | $ (8,600.00) |
| DHTJKZMASG | $ (391.02) | PFCB68NDKV | $ (1,660.00) |
| DHTM6U7YJ4 | $ (14.28) | PFD3897PNT | $ (4.56) |
| DHTQB26K7P | $ (111.80) | PFDM7BNEGS | $ (190.76) |
| DHTR6U8GMN | $ (25.48) | PFDWSQR78G | $ (99.54) |
| DHTSZ3C25F | $ (57.96) | PFE9DHS7AV | $ (425.70) |
| DHTVUWR26J | $ (181.20) | PFEVSDWRB2 | $ (4,480.00) |
| DHTX9R7GM5 | $ (4.90) | PFHECQBTXJ | $ (2,076.90) |
| DHTZB2QYRD | $ (96.42) | PFHG6BWK53 | $ (86.00) |
| DHU2X38M45 | $ (162,102.34) | PFKB7CLSX4 | $ (605.62) |
| DHU7ET5D8B | $ (7,494.06) | PFKHNW48YU | $ (269.00) |
| DHU7PVYEA4 | $ (222.93) | PFKJLB3VAS | $ (2,150.00) |
| DHUDVEK56F | $ (60.16) | PFKRZPS8GW | $ (2,580.00) |
| DHUF9P8LBA | $ (44.10) | PFL2CYRA3H | $ (36,320.00) |
| DHUMQTRCPV | $ (31.36) | PFL6YVJ784 | $ (864.70) |
| DHUN59QVXJ | $ (35,966.00) | PFM7YLBRZ6 | $ (4,730.00) |
| DHUPE5S9LN | $ (86.00) | PFPADNTCSR | $ (980.00) |
| DHURG62AJY | $ (36.40) | PFPHT3KUDV | $ (3,720.00) |
| DHUSTRGYEQ | $ (330.78) | PFPKSB2JEC | $ (4,095.00) |
| DHUTSLVGR5 | $ (627.95) | PFRECUWG74 | $ (26.29) |
| DHUTWE34ZJ | $ (176.30) | PFS9L52CAH | $ (2,858.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DHUVSW8DPF | $ (6,804.14) | PFTQ58BX96 | $ (12,900.00) |
| DHUY62RBD5 | $ (168.68) | PFUJ42MQ53 | $ (167.00) |
| DHV3L6QAGM | $ (45.50) | PFV8LQEWJH | $ (150.50) |
| DHV4T5SG7N | $ (60.20) | PFVJ9YSW4N | $ (368.28) |
| DHV5U7EWYN | $ (309,870.90) | PFVSC84GJM | $ (860.00) |
| DHV5Z37XW6 | $ (5,715.36) | PFYHLV5A3K | $ (2,415,267.00) |
| DHV7R95Z2K | $ (88.59) | PFZESYBQD3 | $ (6,340.00) |
| DHV9W2XJZS | $ (104.86) | PG3J7WQAXM | $ (1,240.32) |
| DHVA73S5JW | $ (44.10) | PG3LMP8VDN | $ (4,746.00) |
| DHVG7C5MXW | $ (52.80) | PG3P2W9QYD | $ (1,677.00) |
| DHVL5WYE4F | $ (14.70) | PG3SBAZ9CX | $ (1,505.00) |
| DHVNMW8CSQ | $ (294.00) | PG3USNTRX9 | $ (472.00) |
| DHVPJRK78F | $ (1,435.63) | PG3XEDUZJ2 | $ (1,655.50) |
| DHVXEUAPT7 | $ (161.70) | PG48Y5EPKM | $ (2,365.00) |
| DHVYPDWTU8 | $ (20.00) | PG7HZSQEPF | $ (2,150.00) |
| DHW2B3NR9T | $ (86.00) | PG7XS4KHEN | $ (196.00) |
| DHW7JMFU3Q | $ (105.70) | PG8XB9WR3V | $ (3,320.00) |
| DHW7PZEBN4 | $ (45.50) | PGATXPML6K | $ (4,768.00) |
| DHW96N58SA | $ (351.09) | PGBAQDS2TR | $ (9,285.00) |
| DHWABZY8NS | $ (133.30) | PGBKRXFAWN | $ (430.00) |
| DHWBFDS6LR | $ (1,060.00) | PGC9TNBZ7H | $ (748.20) |
| DHWCE9K6N4 | $ (579.90) | PGDECUHQTV | $ (1,870.00) |
| DHWDPN8XLQ | $ (584.80) | PGDM5CV6LS | $ (13,919.10) |
| DHWFNG86VC | $ (35.28) | PGEV3FTAXS | $ (546.00) |
| DHWFSXU9R2 | $ (25.92) | PGFQHYM28Z | $ (103.20) |
| DHWL47A3VZ | $ (614.46) | PGHF5PZMC8 | $ (662.28) |
| DHWLFQG8K5 | $ (1,176.00) | PGJDWA9K75 | $ (25.80) |
| DHWMTBUJQG | $ (765.46) | PGJM8ZQ2PS | $ (1,075.00) |
| DHWQYP3GRT | $ (1,487,163.82) | PGK4AWTUQM | $ (3,320.00) |
| DHWRDYCPB4 | $ (1,328.70) | PGKXEQZR3F | $ (1,162.70) |
| DHWRXUZV5N | $ (686.00) | PGMPAFE2CL | $ (430.00) |
| DHWU43TQ8Z | $ (105.28) | PGMY5UHBW4 | $ (0.64) |
| DHX2R7UCA6 | $ (8,759.55) | PGNV86W9EH | $ (292.00) |
| DHX42AS5FP | $ (224.48) | PGP85D3FYT | $ (860.00) |
| DHXBLZFT63 | $ (296.70) | PGPKX69YSJ | $ (0.26) |
| DHXKPJZAW4 | $ (47.04) | PGRA9TVYQX | $ (2,002.00) |
| DHXL5CN7ZA | $ (73.10) | PGRVHF3NDM | $ (4,170.00) |
| DHXQEFMBDU | $ (29.40) | PGT2N9B38D | $ (1,660.00) |
| DHXSV45T9A | $ (245.10) | PGTACPVNML | $ (5,810.00) |
| DHXT8EUJ2Z | $ (3,989.58) | PGVRLXYJ7D | $ (692.50) |
| DHXW7DQNKS | $ (109.16) | PGW9E4YKD8 | $ (4,300.00) |
| DHXWUB4TQA | $ (135.02) | PGWM92ALBY | $ (236.50) |
| DHXWV7PBGL | $ (36,654.61) | PGWVCQKJYR | $ (1,646.90) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DHXY6BE87A | $ (34.30) | PGXLNYBJWK | $ (752.50) |
| DHY2VQ93Z4 | $ (1,960.00) | PGZ2LHF94K | $ (4,300.00) |
| DHY37B8RA4 | $ (55.90) | PGZ6U8KA7N | $ (522.02) |
| DHY5EJ4NMV | $ (24.50) | PGZKUCA8JM | $ (98.00) |
| DHY7Z3GJSM | $ (72.52) | PH3KW45PT6 | $ (1,864.00) |
| DHY8U23EJS | $ (62.48) | PH3TX6U9SN | $ (3,079.00) |
| DHYC9ZQ8EM | $ (212.00) | PH3VB87RFP | $ (430.00) |
| DHYDEZ6APL | $ (98.90) | PH4BLE9VFA | $ (774.00) |
| DHYDURGFN9 | $ (188,578.05) | PH56MLGNBZ | $ (664.00) |
| DHYFEZMSD4 | $ (100.94) | PH7E3SRX94 | $ (188.98) |
| DHYMVB7CL5 | $ (14.70) | PHAM7L8TVS | $ (1,505.00) |
| DHYN4U8L6K | $ (240.80) | PHASGKBXUF | $ (77.50) |
| DHYPQE4BW5 | $ (37.24) | PHCSVMXTDF | $ (688.00) |
| DHYSWF7LJB | $ (79.38) | PHDCJUT8RG | $ (13,020.00) |
| DHYUAWPR5E | $ (8,600.00) | PHEC7DNSFG | $ (1,866.20) |
| DHYVQBGFLC | $ (12.74) | PHF5W3QU7Z | $ (5,160.00) |
| DHZ3A6UY7S | $ (673.40) | PHFVD5N9ZG | $ (1,187.00) |
| DHZ3DRM4WA | $ (4.90) | PHGVCEDKYB | $ (15.16) |
| DHZ8WA5JRL | $ (110.74) | PHGVR2NJ48 | $ (6,450.00) |
| DHZABY96R8 | $ (252.32) | PHGXV3JU7D | $ (430.00) |
| DHZAC4EX72 | $ (50.96) | PHJQPBUXMK | $ (1,505.00) |
| DHZD73KTN8 | $ (179.10) | PHK43U9JN8 | $ (602.00) |
| DHZEDQ8VGX | $ (221.47) | PHL2N8JRGT | $ (424.60) |
| DHZK5D4GE9 | $ (3,831.30) | PHLBAXGFE7 | $ (3,010.00) |
| DHZNPQWY3S | $ (52.58) | PHMLYUQFXC | $ (2,687.50) |
| DHZP57JEDB | $ (3,111.50) | PHMQDCKVNY | $ (322.50) |
| DHZPDB2R4K | $ (1,274.00) | PHNTB2EUJP | $ (714.00) |
| DHZUNYRAE9 | $ (124.46) | PHT4YXCML3 | $ (43.00) |
| DHZVJGYBRW | $ (665.00) | PHTNBZM2FP | $ (195.25) |
| DHZW8Q7DFV | $ (5.88) | PHTSCJP9EF | $ (1,714.00) |
| DHZWBFSUM7 | $ (82.69) | PHWP24LAV7 | $ (1,660.00) |
| DHZWTS6YBM | $ (446.80) | PHWT83MRGY | $ (30.66) |
| DHZXGY7T6U | $ (31.09) | PHWTJSEF9D | $ (505.44) |
| DHZYG6JMK4 | $ (23,203.59) | PHY8UB3KA9 | $ (1,870.50) |
| DJ23R4A7UB | $ (42.00) | PJ258USPM6 | $ (1,290.00) |
| DJ29XSQ56P | $ (27.40) | PJ4Q39MPC5 | $ (34.40) |
| DJ2CKSPNFG | $ (3,818.25) | PJ5GUV8TQ3 | $ (51.60) |
| DJ2EXVMF74 | $ (60.20) | PJ5KRG6YSX | $ (126.00) |
| DJ2F5NQ7HS | $ (12.60) | PJ5ZNFRP93 | $ (25.81) |
| DJ2HQXDWE7 | $ (107,392.50) | PJ75NCDYEL | $ (8,600.00) |
| DJ2KRGNXSM | $ (31.08) | PJ7HQ3S5LT | $ (68.60) |
| DJ2MXT7SYQ | $ (30,331.98) | PJ7U4CFLXW | $ (430.00) |
| DJ2MYH5S86 | $ (109.56) | PJ8C6XTBUK | $ (3,244.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJ2NYGQ9VE | $ (2,818.00) | PJ8KT62VBS | $ (15,007.00) |
| DJ2R7SCDPW | $ (590.42) | PJ8WQKMDVG | $ (5,160.00) |
| DJ2THZRY5G | $ (381.52) | PJ9H4RS8B3 | $ (21,500.00) |
| DJ2VB4HYKL | $ (5,088.00) | PJ9NTVAK5G | $ (3,440.00) |
| DJ2WAMZVUF | $ (63.70) | PJ9Q783LBK | $ (2,480.00) |
| DJ2X94HW3N | $ (34.30) | PJFN5PVAE3 | $ (5.73) |
| DJ2Z5PLC6R | $ (75.46) | PJGSE9FUHV | $ (1,063.04) |
| DJ2ZK6UQ43 | $ (215,000.00) | PJH6AFQNPB | $ (11,963.80) |
| DJ34BLGZ65 | $ (68.33) | PJHMT8XQCN | $ (920.00) |
| DJ35F6PZHQ | $ (141.90) | PJKWA958TF | $ (107.50) |
| DJ36BUL2QX | $ (1,290.00) | PJLBENST28 | $ (14,620.00) |
| DJ36SWR8VA | $ (229.49) | PJLD8ME4Y7 | $ (290.66) |
| DJ38GR6KCS | $ (82.20) | PJNYGCAW6R | $ (31,252.00) |
| DJ39L5SXGA | $ (42.00) | PJQR7CFGLD | $ (3,715.00) |
| DJ39ZNLQVT | $ (151.48) | PJVE7GC8PH | $ (336.64) |
| DJ3BYMHKZG | $ (860.00) | PJWM9VHYBQ | $ (2,365.00) |
| DJ3CDLU8X4 | $ (148,840.20) | PJWPEUXMD3 | $ (3,388.05) |
| DJ3F82BQ9N | $ (53.90) | PJWV687ANC | $ (615.00) |
| DJ3GHFBZ5C | $ (14,780.36) | PJX45H3P6W | $ (1,290.00) |
| DJ3KAMDSNH | $ (2,150.00) | PJX4CVQY7H | $ (3,289.25) |
| DJ3KUMWTQE | $ (860.00) | PJZCB5Y2Q4 | $ (1,335.00) |
| DJ3MU7HEC4 | $ (30.10) | PK37NMDBQT | $ (858.00) |
| DJ3MZ47AK2 | $ (1,272.00) | PK3L64Q9BU | $ (1,892.00) |
| DJ3Q72AM9N | $ (424.00) | PK5PVSBLCT | $ (12,399.23) |
| DJ3TWD6LMA | $ (127.40) | PK8L3WXJE5 | $ (1,685.00) |
| DJ3UCYZGVQ | $ (159.56) | PK9XHNP5D3 | $ (149,998.16) |
| DJ3VPS5M4L | $ (4,676.27) | PKAEUDLC6T | $ (1,978.00) |
| DJ3WFMEX7G | $ (11,865.84) | PKAF8MQXVW | $ (163.40) |
| DJ3WXY25UL | $ (106.68) | PKAWS5YGCT | $ (1,736.00) |
| DJ43KY9UZ7 | $ (86.00) | PKBFWXCUJH | $ (8,600.00) |
| DJ4ELZNQFD | $ (51.91) | PKBWYJQPNC | $ (860.00) |
| DJ4G7WE5M6 | $ (21.50) | PKDC3Y87ZN | $ (8,274.00) |
| DJ4GWAB8T9 | $ (6.20) | PKDVPA39WC | $ (517.50) |
| DJ4K3ENWR5 | $ (11.76) | PKEB9AD7ZN | $ (860.00) |
| DJ4LFYBCKM | $ (732.48) | PKGSPB7586 | $ (430.00) |
| DJ4LYUXMGF | $ (1,465.00) | PKHBNGU3P9 | $ (1.56) |
| DJ4MEDX7QU | $ (14.70) | PKHCTSN9L2 | $ (455.00) |
| DJ4MT563US | $ (16,770.00) | PKHWEFA5ZQ | $ (36,550.00) |
| DJ4SMK6TE9 | $ (929.88) | PKJ5A6UFHY | $ (24,940.00) |
| DJ4SXVUMH8 | $ (1,830.68) | PKLESJZURW | $ (2,940.00) |
| DJ4TLFREQ2 | $ (107.50) | PKN2WRB537 | $ (1,010.50) |
| DJ4VSQTUHN | $ (212,744.00) | PKNY3XQBTS | $ (26.31) |
| DJ52R6BS4U | $ (7.20) | PKQ3LXBY2P | $ (249.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJ53FD7PGY | $ (49.00) | PKRSB7GCA5 | $ (322.50) |
| DJ57XGASPE | $ (1,391.55) | PKSV9XJM46 | $ (2,158.00) |
| DJ59XEGDKN | $ (336.00) | PKTM8JUAER | $ (3,738.00) |
| DJ5BCMTFEN | $ (561.00) | PKTY9W5RF3 | $ (2,585.00) |
| DJ5C79MLZU | $ (25.20) | PKV2AU3J7H | $ (222.50) |
| DJ5CHFPU83 | $ (8,600.00) | PKVN92DBZQ | $ (21.50) |
| DJ5GNQ6SAY | $ (3,225.00) | PKW34QGPCB | $ (4,300.00) |
| DJ5LWK2HGF | $ (21.00) | PKXU2BQ3EM | $ (1,376.00) |
| DJ5QSL6EB2 | $ (270.90) | PKXVRASN7L | $ (2,713.00) |
| DJ5RWELXC8 | $ (313.24) | PKZD4EMTAX | $ (2,150.00) |
| DJ5UG4LH3F | $ (853.60) | PKZLSYFT67 | $ (2,150.00) |
| DJ5WFAS4K7 | $ (1,728.45) | PKZPU4LTFG | $ (3,226.70) |
| DJ5WXHSVLK | $ (51.01) | PKZWCG8R35 | $ (430.00) |
| DJ5XQYMCSW | $ (4,826.30) | PL24PWRX86 | $ (147.00) |
| DJ639HMZEP | $ (181.30) | PL2D5Y3VJT | $ (2,580.00) |
| DJ64BM9NFG | $ (8.60) | PL3P529HVU | $ (863.97) |
| DJ65KYRUQ9 | $ (15.54) | PL4VJ7TWBS | $ (143.23) |
| DJ68S2UTB5 | $ (72.24) | PL4VU2ZQPN | $ (8,535.00) |
| DJ6CA2TD9G | $ (55.50) | PL4ZHMQABN | $ (116.10) |
| DJ6EBPNUTV | $ (20.58) | PL5974HCWU | $ (3,640.00) |
| DJ6FUBALVT | $ (129.00) | PL5TMQ8WYS | $ (2,782.10) |
| DJ6LXWQU9T | $ (34.30) | PL6FU47DMR | $ (2,260.56) |
| DJ6N7CME5T | $ (63.51) | PL87PJVTQW | $ (458.25) |
| DJ6Q53TMWC | $ (56.28) | PL9JN568CX | $ (1,254.10) |
| DJ6QBNCM9R | $ (16,751.14) | PLBQSKT5U9 | $ (3,320.00) |
| DJ6QLEN947 | $ (3,182.00) | PLBURD3PE5 | $ (0.18) |
| DJ6RMQBVF2 | $ (212.00) | PLCXGATW54 | $ (1,028.02) |
| DJ6US729BW | $ (1,397.20) | PLCYUTGB5F | $ (1,935.00) |
| DJ6YD27PTA | $ (3,440.00) | PLEUXKNP4Y | $ (5,160.00) |
| DJ6ZXBRSCQ | $ (15.12) | PLFAHJDUXQ | $ (2,480.00) |
| DJ72BLA58Z | $ (98.98) | PLFXWQUHCJ | $ (119.52) |
| DJ73C64YSB | $ (3,220.75) | PLGEWY6P93 | $ (813.40) |
| DJ79EXNBQH | $ (31.36) | PLGRUB8DYN | $ (3,010.00) |
| DJ7FCNRGA5 | $ (3,185.98) | PLGU368ZCN | $ (15,050.00) |
| DJ7HLRSXNC | $ (3,769.00) | PLHSGADQWT | $ (3,870.00) |
| DJ7HR2PW9K | $ (2,838.00) | PLMCZ65EXP | $ (184.90) |
| DJ7LP52ZGU | $ (2,408.00) | PLP39GM5EK | $ (483.02) |
| DJ7MU4X6LW | $ (168.00) | PLPQSEFC5A | $ (279.50) |
| DJ7NKQXFDT | $ (116.84) | PLPUCQ75A4 | $ (107.50) |
| DJ7Q9FUVHR | $ (7,750.00) | PLQ8MBGKDP | $ (924.50) |
| DJ7SD9CEHP | $ (8.60) | PLQPR2B3GX | $ (4,472.00) |
| DJ7SLN3HPC | $ (12.60) | PLRQX4JMHU | $ (3.64) |
| DJ7YMSBK6A | $ (34.40) | PLSZ9UDPYM | $ (35.24) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJ7ZQMPFXC | $ (8,782.62) | PLT9RZEA6Y | $ (1,260.00) |
| DJ7ZUME9B2 | $ (1,938.68) | PLTZEFHXVM | $ (3,110.00) |
| DJ86392R7X | $ (1,369,752.04) | PLU6EX4VF2 | $ (1,290.00) |
| DJ89CST3Q5 | $ (28.83) | PLW3MUTVGQ | $ (575.98) |
| DJ89H52Q4M | $ (344.00) | PLZ6SBVWYQ | $ (520.30) |
| DJ8BPZAF42 | $ (19.60) | PLZT7WQ58R | $ (336.00) |
| DJ8M2BESXF | $ (1,290.00) | PM258PHLRC | $ (860.00) |
| DJ8MDA92B5 | $ (32.32) | PM2R7D6T8K | $ (4,200.00) |
| DJ8MDLA2YC | $ (94.60) | PM3HZPFG6C | $ (1,290.00) |
| DJ8SAW5CYP | $ (154.44) | PM5PSFDQ9H | $ (15,300.00) |
| DJ8SCDWA7Z | $ (167.70) | PM7E3BWZG5 | $ (6,640.00) |
| DJ8VLKD52S | $ (20.58) | PMA7WLJ9VX | $ (860.00) |
| DJ8XHC9TMF | $ (860.00) | PMAN56FUYP | $ (4,225.00) |
| DJ8YFEKWAP | $ (453.60) | PMCNY24EAR | $ (4,192.50) |
| DJ8ZSCM7AL | $ (539.00) | PMCW7FNY9Z | $ (4,300.00) |
| DJ932PRYK4 | $ (204.12) | PMD3ST768B | $ (294.00) |
| DJ98RZMA56 | $ (4.88) | PMECPRYWVD | $ (43.00) |
| DJ9AW4HT62 | $ (2,150.00) | PMESXWZF48 | $ (1,565.00) |
| DJ9BQ8UT2E | $ (37.24) | PMEYDA9V6K | $ (2.94) |
| DJ9LA5ERHN | $ (4.90) | PMF2E8WHRP | $ (5,590.00) |
| DJ9RFBSXKC | $ (77,569.96) | PMFUW64GNE | $ (5,192.46) |
| DJ9RW3X6D5 | $ (412.80) | PMHRJ7SBPE | $ (2,298.00) |
| DJ9X8T7WR3 | $ (212.52) | PMHSQK2EY5 | $ (64.68) |
| DJA78PQMUT | $ (56,477.70) | PMJ25KDGAF | $ (249.40) |
| DJA8HVY3WC | $ (223.60) | PMJBA94KHD | $ (172.00) |
| DJABKRLS2U | $ (11.76) | PMJCN2U6HQ | $ (1,720.00) |
| DJALCZ9N8M | $ (245.10) | PMJSY7E5XT | $ (4,300.00) |
| DJALK58FCE | $ (2,580.00) | PMKBEL84ZF | $ (430.00) |
| DJAMYEG36P | $ (61,293.69) | PMLYASHQ2P | $ (11,620.00) |
| DJAQCF95WH | $ (34.30) | PMN743ZXGC | $ (13.28) |
| DJASDY6TP3 | $ (32.40) | PMNSWFCJP8 | $ (2,953,902.10) |
| DJATM9FSWL | $ (137.18) | PMPBFCZ82U | $ (237.50) |
| DJAVXTK3ED | $ (4,300.00) | PMPTNA79EX | $ (215.00) |
| DJAYBDR2C7 | $ (19.60) | PMQVYAWPJN | $ (95.70) |
| DJB2CRAXGU | $ (75.96) | PMRJ9QP64S | $ (1,492.50) |
| DJB7QY8KMA | $ (464.60) | PMRTD5X7V8 | $ (0.65) |
| DJB8QKC7FL | $ (137.60) | PMRYQFA45T | $ (1,290.00) |
| DJB9YZ4GE3 | $ (78.26) | PMS4PVC9G3 | $ (430.00) |
| DJBC7PTSMZ | $ (167.70) | PMS6LCGXJK | $ (1,182.50) |
| DJBF3MXZH6 | $ (89.04) | PMV7LS6JGQ | $ (170.00) |
| DJBFE29U6Q | $ (49.12) | PMV84WTBNS | $ (4,450.63) |
| DJBPSGZEK6 | $ (24.60) | PMVH4EXNK2 | $ (8,600.00) |
| DJBSLE3DQZ | $ (5,308.55) | PMVRLXQJUN | $ (1,384.60) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJBUF8A7NK | $ (107.50) | PMVX6Y3EZU | $ (4,700.00) |
| DJBXDUZPV6 | $ (83.52) | PMYKB92RDZ | $ (430.00) |
| DJBZDKWC9S | $ (291.45) | PMYVK83AR9 | $ (19.60) |
| DJBZDXKQEG | $ (99,111.65) | PMZHTN597D | $ (317.00) |
| DJBZLTN8RA | $ (202.10) | PN43JHYMFU | $ (3,016.00) |
| DJC24NTZP6 | $ (481.20) | PN5QBZVKPC | $ (1,720.00) |
| DJC4NF395T | $ (168.74) | PN7SJ3T8PB | $ (4,260.00) |
| DJC5FL4N2Z | $ (8,677.40) | PN8BAT2S39 | $ (860.00) |
| DJC7ZG9QMU | $ (156.80) | PN8V9SE6BA | $ (3,474.60) |
| DJC83D4TGR | $ (5,488.00) | PN8YFR7KX4 | $ (151.38) |
| DJC9FMKVQW | $ (10.71) | PN9DUKH3Z5 | $ (215.00) |
| DJCBE6RWK9 | $ (41.16) | PN9ZSFCT2U | $ (17.20) |
| DJCDPHQVW7 | $ (153.86) | PNB3TXYM2Z | $ (52.78) |
| DJCEX75PVY | $ (47.12) | PNBAGLC8QW | $ (860.00) |
| DJCHFXTM24 | $ (197.80) | PND7QYACLV | $ (3,440.00) |
| DJCLGAKSTD | $ (27.86) | PNDB28Q95A | $ (2,584.30) |
| DJCNKLBGHV | $ (98.90) | PNEQSP8ZK3 | $ (8,912.88) |
| DJCU32AZ9D | $ (266.60) | PNGZVWJ4HR | $ (387.00) |
| DJCUYZMEHS | $ (215,000.00) | PNJR3E4GTD | $ (86.00) |
| DJCY3LAFPE | $ (16.80) | PNK69ECA2T | $ (11,466.00) |
| DJCYL8W63S | $ (38.64) | PNKPSY4XJG | $ (1,612.50) |
| DJD2ATRVYQ | $ (11.52) | PNL2QFXZCW | $ (129.36) |
| DJD2VUZP6E | $ (1,216.32) | PNLPESG2F7 | $ (17,105.00) |
| DJD53G8PA9 | $ (163.40) | PNRYM6G7TC | $ (34,262.90) |
| DJD57TUQX8 | $ (6.90) | PNTFLW8BS2 | $ (4,300.00) |
| DJD7NSBUZ2 | $ (81.90) | PNUDSKZ2WX | $ (1,066.40) |
| DJDBR2GAX7 | $ (41.40) | PNUS2RWXC3 | $ (4,058.00) |
| DJDEAH2Y4C | $ (20.58) | PNVG2EPJBM | $ (171.50) |
| DJDG3V4K69 | $ (42.00) | PNWS3FTDEU | $ (21,500.00) |
| DJDNRTKG82 | $ (106.71) | PNXDW4EL58 | $ (10,177.61) |
| DJDPMEA9HY | $ (143.72) | PNXQYZE8P2 | $ (5,452.35) |
| DJDTNEW69Y | $ (275.38) | PNZQEW837U | $ (6.64) |
| DJDTR764XN | $ (94.49) | PP6M9VUNDJ | $ (5,284.70) |
| DJDY3TN9QF | $ (112.76) | PP6VYU8K7W | $ (1,296.00) |
| DJE2S6RYKA | $ (150.50) | PP7LS9DKV2 | $ (1,290.00) |
| DJE345KVF8 | $ (3,981.80) | PP847MTEVQ | $ (3,010.00) |
| DJE35KRLMX | $ (121.90) | PP879QDTGY | $ (24,797.00) |
| DJE6PNT9GC | $ (57.99) | PP879XW2E4 | $ (1,395.00) |
| DJE6WQV7DH | $ (13,545.00) | PP8HNWJC6E | $ (319.52) |
| DJE7YCSFA9 | $ (293.10) | PP92QSCYDL | $ (7,580.95) |
| DJE8LCUDV6 | $ (242.06) | PP93F28XW4 | $ (2,560.00) |
| DJE9USZNW3 | $ (10.78) | PP9KV7EWU2 | $ (6,751.00) |
| DJEAFXBWR2 | $ (430.00) | PP9U63CQLK | $ (7,356.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJEB27Z3DC | $ (14.70) | PPASDYVNCX | $ (2,487.40) |
| DJEBA2SWH7 | $ (94.60) | PPAYUSK59J | $ (860.00) |
| DJEN7KH9V2 | $ (19.60) | PPAZD2QVN7 | $ (980.07) |
| DJENALWHGP | $ (36.00) | PPBKVSDHZ5 | $ (2,150.00) |
| DJEQZRFGLM | $ (365.50) | PPBR6TEZ2Q | $ (253.65) |
| DJER9DY5SB | $ (1,143.80) | PPBRVAWEX9 | $ (4,529.00) |
| DJESHGXYK5 | $ (5,243.00) | PPCX8MDVJL | $ (3,320.00) |
| DJETV8B7Y9 | $ (19.60) | PPDGMXF3KT | $ (3,440.00) |
| DJEVSA6ND2 | $ (154.14) | PPFAVBEHCK | $ (13.72) |
| DJEY4RZKM9 | $ (5,265.18) | PPHKSJXE2N | $ (30.10) |
| DJEY9GRV5A | $ (215.00) | PPJ482XKFY | $ (1,214.60) |
| DJEYDQPT9N | $ (180.60) | PPJ65GBVKW | $ (6,455.00) |
| DJEZ59HVKU | $ (202.10) | PPKDF3SJ8Y | $ (21.50) |
| DJF2S4LKR3 | $ (98.90) | PPM835UZCX | $ (35,959.00) |
| DJF34PBHX5 | $ (52.00) | PPMRQNK4SG | $ (381.00) |
| DJF43YMG9Q | $ (48.30) | PPN3MXCLS4 | $ (4,300.00) |
| DJF546NWST | $ (46,866.00) | PPN7J4BUHY | $ (559.00) |
| DJF6QGYLTX | $ (58.80) | PPN7YEFLKV | $ (1,290.00) |
| DJF8Y92T76 | $ (323.24) | PPQ734WUBE | $ (980.00) |
| DJFAQM32N8 | $ (124.46) | PPR49J7ZKL | $ (980.00) |
| DJFCHB29Q4 | $ (63,131.60) | PPRBY638AC | $ (3,149.57) |
| DJFDCUBWY6 | $ (39.20) | PPRQYVM569 | $ (1,148.00) |
| DJFDGKZCAU | $ (6.70) | PPT69SYJD7 | $ (107.20) |
| DJFG23P5W9 | $ (564.74) | PPTLBN4ES8 | $ (4,300.00) |
| DJFGEKVD4B | $ (980.00) | PPU6FZ4VMD | $ (813.74) |
| DJFGX45KAV | $ (102.90) | PPW8ZCBSLF | $ (114.34) |
| DJFS3QKY9R | $ (1,324.40) | PQ2PE63CLU | $ (1,215.20) |
| DJFUTCLBQR | $ (3.92) | PQ37WGFHTV | $ (890.10) |
| DJFVMRC4S5 | $ (2,052.00) | PQ39W47YMS | $ (380.00) |
| DJFWCZA8SG | $ (122.94) | PQ4KLV3RXT | $ (8,600.00) |
| DJFWM7PZDN | $ (47.30) | PQ54BMLUVD | $ (104.91) |
| DJFWS3BXD6 | $ (13.93) | PQ5J4YVS6H | $ (3,440.00) |
| DJFX2PYBVW | $ (85.34) | PQ5MH8BKUD | $ (36.70) |
| DJG2UETCN4 | $ (215,000.00) | PQ6V53DJHP | $ (2,957.50) |
| DJG2XBASD7 | $ (459.62) | PQ8MUCAVS3 | $ (844.56) |
| DJG4TQ23AR | $ (1,359.00) | PQA4WBXJGH | $ (840.00) |
| DJG94Y3C5B | $ (2.47) | PQAB4KFWSN | $ (79,563.60) |
| DJGB4MNZCR | $ (91.28) | PQB4PKTXJ2 | $ (19,073.00) |
| DJGBYD3QZX | $ (193.50) | PQB9T52W7R | $ (2,546.80) |
| DJGDBL5X8A | $ (4,602.08) | PQDJ4SU79V | $ (725.00) |
| DJGLCX3DVY | $ (43.00) | PQE47XAMNG | $ (4,300.00) |
| DJGLZAK6BS | $ (120.40) | PQE4NJGL2Y | $ (2,580.00) |
| DJGPUHM4N7 | $ (306,280.26) | PQEPYJLAH7 | $ (8,600.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DJGQ6SEWNV | $ (2,241.53) | PQFSUDMT9V | $ (85.00) |
| DJGQZL6ATH | $ (85.54) | PQJ8GZXLTF | $ (679.40) |
| DJGRD425C3 | $ (237.60) | PQJATN4MEX | $ (796.00) |
| DJGRVDUKP4 | $ (59,962.68) | PQK3WDRBGY | $ (1,510.00) |
| DJGSNR5H39 | $ (1,290.00) | PQKUEP4B9M | $ (2,307.00) |
| DJGUSR5Q86 | $ (14.70) | PQL5NC3X2F | $ (2,148.00) |
| DJGVWP26R7 | $ (94.60) | PQLEVFDSY2 | $ (1,245.00) |
| DJGWT7RCDZ | $ (62.60) | PQLH3TBZRA | $ (4,300.00) |
| DJGY4CZL9N | $ (7,295.00) | PQLP8X3JSF | $ (2,150.00) |
| DJGYAE3HCR | $ (4,558.00) | PQNGU4LWV6 | $ (53,900.00) |
| DJGYUC2D4Q | $ (26.06) | PQPHTD38UZ | $ (34.00) |
| DJGZ4P2HND | $ (92.12) | PQTFNEBZ6P | $ (860.00) |
| DJGZ6NQAF8 | $ (115,311.00) | PQUBCLJRGK | $ (6,450.00) |
| DJGZHBDKNC | $ (1,100.00) | PQUC2ZDPR5 | $ (26,200.00) |
| DJGZS89R3U | $ (76,254.78) | PQWKVJ7BRC | $ (17.00) |
| DJH2WK53Q7 | $ (430.00) | PQX458VAYF | $ (3,320.00) |
| DJH4E8LMV5 | $ (10,750.00) | PQYVT2D8ZJ | $ (3,156.08) |
| DJH4MF3GSX | $ (92.16) | PQZWS2NHJ8 | $ (54.60) |
| DJH4YKSAWN | $ (378.40) | PR473BQUMH | $ (12,900.00) |
| DJH5TC6GD4 | $ (21.84) | PR47P6T3KQ | $ (6,450.00) |
| DJH5TGEX4Y | $ (1,176.00) | PR49JQM6U8 | $ (2,170.00) |
| DJH6FEKZNV | $ (61.74) | PR4BM6LT98 | $ (1,104.00) |
| DJH8KL5FVP | $ (111.80) | PR4PGWUM65 | $ (1,535.00) |
| DJH9Y8B2XQ | $ (51,954.00) | PR5GBYC476 | $ (1,290.00) |
| DJHAG94XC5 | $ (64.12) | PR63CU9DJM | $ (1,230.00) |
| DJHDSKEGFQ | $ (26.46) | PR65A8QH9E | $ (11.92) |
| DJHEL472MX | $ (120.40) | PR6QESBZM8 | $ (2,459.60) |
| DJHENZDAXS | $ (253.70) | PR7N2S6PBY | $ (645.00) |
| DJHL32DQUA | $ (298.06) | PR7QV96A8Z | $ (4.30) |
| DJHNXUDEM7 | $ (8.74) | PR8MCX5ZSF | $ (43,879.50) |
| DJHUCMLYTB | $ (52.80) | PR9BK5WSUH | $ (1,135.75) |
| DJHUNFYKDG | $ (12,932.01) | PR9KWE4LBS | $ (10,750.00) |
| DJHWC9U8F7 | $ (163.40) | PRAC4VJEX3 | $ (430.00) |
| DJHZDYXGRB | $ (14.28) | PRAJ2TZHK5 | $ (2,267.00) |
| DJK5QRNVE3 | $ (68.80) | PRBXVDGHN5 | $ (129.00) |
| DJK5XVAUDH | $ (11.76) | PRD3W4AK8U | $ (12,679.40) |
| DJK62NMLFT | $ (32.34) | PREZ328HXD | $ (692.50) |
| DJK6AGD3ZB | $ (1,332.00) | PRGHADNBWQ | $ (75.00) |
| DJK6TCNS8R | $ (887.18) | PRHNZFKGM6 | $ (215.00) |
| DJK7DFCH8N | $ (6.55) | PRJTLA6DCH | $ (47.04) |
| DJK895H6Z7 | $ (39.20) | PRKX87HQU4 | $ (83.00) |
| DJK8HRTDWZ | $ (37.24) | PRL6D7GVQW | $ (229.78) |
| DJK98TU7WQ | $ (98.90) | PRL8AKDF7J | $ (2,000.00) |

TOTAL CLAIMS: 16,429
TOTAL LOSSES: $523,365,700.85

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJK9C5FED6 | $ (129.00) | PRMELKF47G | $ (72.24) |
| DJKB97EA4M | $ (253.70) | PRP7BTGQ82 | $ (915.00) |
| DJKDRNWUPV | $ (47,825.96) | PRQ8EGHF7Y | $ (1,774.20) |
| DJKDW3Y6ME | $ (4,734.38) | PRSHX53MCK | $ (8,551.98) |
| DJKE6AV9MF | $ (72.80) | PRW6G2DH93 | $ (645.00) |
| DJKE9D3FX6 | $ (31.92) | PRWN5684EU | $ (4,980.00) |
| DJKHLQFATG | $ (848.00) | PRXGJMW982 | $ (750.00) |
| DJKL7HNCTM | $ (93.20) | PRYPSBWMV9 | $ (1,290.00) |
| DJKNHG4VQC | $ (33.60) | PRZWSCP3FE | $ (1,524.00) |
| DJKPRZC6BD | $ (945.00) | PS28K6W9P7 | $ (474.00) |
| DJKRFS3WVM | $ (421.63) | PS2RLDV96H | $ (1,877.70) |
| DJKY45N8WM | $ (15.68) | PS684F9BEX | $ (2,990.00) |
| DJKY47F3QD | $ (58.80) | PS6DJ5GLXA | $ (935.00) |
| DJKY4U2WQD | $ (44.10) | PS6NFBU32W | $ (6,752.10) |
| DJKZPDXNS4 | $ (2,371.60) | PS6PY3AQV8 | $ (9,960.00) |
| DJL2WRVQGK | $ (1,206.38) | PS8LBHTNGF | $ (1,737.20) |
| DJL3FYC4RV | $ (1,061.28) | PSA5TLE97C | $ (4,300.00) |
| DJL3VX4KYT | $ (82.68) | PSBXCUHWYE | $ (664.00) |
| DJL67BNFCZ | $ (232.70) | PSC2FRQ8MU | $ (5,155.00) |
| DJL78AQMBZ | $ (292.54) | PSCZKMUXW2 | $ (4,500.00) |
| DJL8G6U9DK | $ (25.44) | PSDPCE6WN7 | $ (0.98) |
| DJLAE4YH25 | $ (141.12) | PSFTPLEUCQ | $ (1,820.00) |
| DJLAVRT73E | $ (49.12) | PSG73R8DUT | $ (1,330.00) |
| DJLFZ493RB | $ (104.18) | PSKHRUPV4Y | $ (138.87) |
| DJLMCKN3HG | $ (25.01) | PSNFLYCX7H | $ (8.60) |
| DJLNGRXKFS | $ (5,805.00) | PSNV5XF4CH | $ (212.00) |
| DJLPGN39KY | $ (32.34) | PSPHEGYFA2 | $ (693.90) |
| DJLRQK7B6Z | $ (24.50) | PSQD4J5GEK | $ (58.24) |
| DJLSCWDV4Q | $ (60.20) | PSQG8JUF7H | $ (430.00) |
| DJLTGD6MAQ | $ (1,105.00) | PSQYX47DP2 | $ (66.24) |
| DJLTQ8YHPV | $ (121.38) | PSTHR2Q3LA | $ (2,580.00) |
| DJLW9FEC42 | $ (482.30) | PSU7PD9LKF | $ (3,320.00) |
| DJLWPHEBNG | $ (137.20) | PSUK9FQEPD | $ (11,500.00) |
| DJLXZY4EBF | $ (23,783.86) | PSV7QF5K68 | $ (95,765.00) |
| DJM4LKZGBY | $ (479.85) | PSVDMBJUAH | $ (641.70) |
| DJM4LRPA3W | $ (53.90) | PSW76K3ML2 | $ (430.00) |
| DJM9HGTQWR | $ (14.70) | PSXB7RP4T6 | $ (8,460.04) |
| DJMBRQZ7A4 | $ (32,181.97) | PSYHZ9G52C | $ (13,802.49) |
| DJMHT8VCU6 | $ (134.26) | PSYLWCF46H | $ (12.40) |
| DJMNEKH596 | $ (19.60) | PSZTPRFJ7C | $ (43.32) |
| DJMNVKAELD | $ (856.76) | PT2KJLVNH7 | $ (124.00) |
| DJMRY3NPEQ | $ (697.06) | PT45JCRLMW | $ (1,372.00) |
| DJMRZU48FS | $ (13.72) | PT5HSV9KA6 | $ (664.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DJMWAT5D7N | $ (1,629.60) | PT62BCMSXR | $ (4,300.00) |
| DJMX47CLGN | $ (693.00) | PT6HJ3E7ZW | $ (460.00) |
| DJN5A9Q647 | $ (2,040.71) | PT6JPK5GYU | $ (417.50) |
| DJN62FC54M | $ (163.40) | PT7XB4QDU5 | $ (14,857.00) |
| DJN7HCKY94 | $ (490.20) | PT7Y8VRP3X | $ (4,859.77) |
| DJN86B3YDA | $ (68.60) | PT85749QLC | $ (2,567.88) |
| DJNBUMY6A2 | $ (9.80) | PTAH6W24ZP | $ (1,992.00) |
| DJNC9KBUMH | $ (32.76) | PTAW9FMPZ5 | $ (5,579.40) |
| DJNCZW5HD3 | $ (271.32) | PTBHSGWNU2 | $ (6,640.00) |
| DJNEBS2QG5 | $ (1,728.00) | PTBPHF4UV9 | $ (860.00) |
| DJNFHYMUSE | $ (392.00) | PTBR9UV5LG | $ (1,462.00) |
| DJNFWCASH7 | $ (7,675.36) | PTE5NALDS4 | $ (43,000.00) |
| DJNRF52QEW | $ (3,907.22) | PTF826D4RG | $ (271.59) |
| DJNUVGL3DM | $ (102.54) | PTGQKDZ3MW | $ (99.36) |
| DJP63BQ8LE | $ (50.96) | PTHLKJV9WY | $ (136.80) |
| DJP7N35UWK | $ (249.76) | PTJALF394S | $ (23,650.00) |
| DJP7RXB3E5 | $ (36,584.09) | PTJU6MKPVE | $ (8.60) |
| DJPC9BAGNR | $ (40.18) | PTKV87LMEC | $ (3,440.00) |
| DJPFYWNE3V | $ (182,000.00) | PTM6YXJSFQ | $ (2,182.00) |
| DJPMU52VRD | $ (23.52) | PTMW6J5CNS | $ (116.20) |
| DJPNH7CBEW | $ (182.00) | PTPH2A49X6 | $ (1,910.00) |
| DJPTQGLB52 | $ (93.60) | PTQ4CGNZV5 | $ (26,402.00) |
| DJPU3LG2H4 | $ (465,838.23) | PTQ5VGW89R | $ (129.00) |
| DJPV2L7SNT | $ (146.20) | PTR2XV96LE | $ (755.99) |
| DJPX5A97BK | $ (110.74) | PTRDCX7HEP | $ (860.00) |
| DJQ5FM2GKS | $ (90.16) | PTUH7SWK5G | $ (22.54) |
| DJQ834GXUD | $ (24.50) | PTX2LFENRS | $ (392.70) |
| DJQAZ4Y5KH | $ (52,653.50) | PTXPWDC2EQ | $ (430.00) |
| DJQEZHPGDW | $ (141.90) | PTY42NLQFE | $ (4,600.00) |
| DJQGNAT379 | $ (3,784.98) | PTYLPJKSMA | $ (258.00) |
| DJQGSXHW7K | $ (8,001.90) | PTZ2VKPADX | $ (430.00) |
| DJQNP85C9A | $ (72.68) | PTZYPKBD2G | $ (751.96) |
| DJQP386ZNS | $ (54.77) | PU4E8MK2RY | $ (602.00) |
| DJQPDML7ZV | $ (163.40) | PU54KMFJ8S | $ (45.50) |
| DJQRMYVZ2B | $ (42.00) | PU5C93NXV7 | $ (3.43) |
| DJQW5LXP6S | $ (746.96) | PU5W4SNMLD | $ (2,256.80) |
| DJQWVFCY7E | $ (188.42) | PU5WAVSCLQ | $ (4,300.00) |
| DJR28XNMBL | $ (91.28) | PU7C4SJM53 | $ (4,542.32) |
| DJR38ZTLBS | $ (137.60) | PU7F5WG49K | $ (430.00) |
| DJRFU2GYND | $ (29.40) | PU7KXNHLSB | $ (2,155.00) |
| DJRG9VBSH6 | $ (553.80) | PU7LCZWGAN | $ (215.28) |
| DJRH7CYSP8 | $ (96.04) | PU7LQXPFJM | $ (1,806.10) |
| DJRK2GB3NL | $ (3,148.45) | PU7V2R4YZB | $ (79,198.01) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJRK32PHV7 | $ (517.00) | PU8NWQ3Z6X | $ (23,113.10) |
| DJRLMHUGK8 | $ (132.03) | PU93GXQRZD | $ (31.86) |
| DJRLTVMYWU | $ (33.32) | PU9VSAMJ65 | $ (108.00) |
| DJRNQC59FB | $ (67.20) | PUA57SDRME | $ (77.40) |
| DJRQH2TZMA | $ (245.10) | PUBZ58WXSA | $ (38,700.00) |
| DJRTV7HQS4 | $ (29.26) | PUBZG6PYCM | $ (21.50) |
| DJRUCX8T25 | $ (56.42) | PUC8MRQPH6 | $ (332.00) |
| DJRW69SBQ3 | $ (20.52) | PUCQ9AL326 | $ (572.00) |
| DJRXQ6HUCD | $ (22.27) | PUCTREY746 | $ (2,120.00) |
| DJRYFPHMBN | $ (1.66) | PUCZ7TJQER | $ (5,617.80) |
| DJRZLFVY3H | $ (11.50) | PUE82QP9X6 | $ (258.00) |
| DJS3UWZ2EF | $ (1,178.45) | PUEA7RLC34 | $ (5,710.00) |
| DJS64QLZEH | $ (62.72) | PUEK5BH9YS | $ (8,775.00) |
| DJS6FG2WVL | $ (814.50) | PUFAZTBCXW | $ (1,777.50) |
| DJS7VDB8AK | $ (16.66) | PUFRG45PY9 | $ (1,748.00) |
| DJS8GNVT7D | $ (81.70) | PUH9KEL5PC | $ (1,617.00) |
| DJSAKVDBLE | $ (1,199.38) | PUHKZVSF5T | $ (8.60) |
| DJSBXZ8G7Y | $ (135.24) | PUHX2K96JS | $ (1,290.00) |
| DJSKXFTQ46 | $ (22.75) | PUJRHMLKTS | $ (3.64) |
| DJSNGM2A9H | $ (73.18) | PUL5MQRBNF | $ (24,514.30) |
| DJSQ3WU4FR | $ (3,741.00) | PULCFKPGQ8 | $ (318.20) |
| DJSU9P8RCL | $ (124.46) | PURDH9CM27 | $ (5,822.00) |
| DJSV58TY7B | $ (1,521.45) | PUTFDWQLN4 | $ (430.00) |
| DJSY3XGF82 | $ (73,169.32) | PUVDGNRJFL | $ (2,150.00) |
| DJSY4W5UHV | $ (44.16) | PUWA4MBZ95 | $ (3,387.35) |
| DJT2R4QEZC | $ (146.20) | PUWM2C367R | $ (6,590.00) |
| DJT8GKPRU2 | $ (140.00) | PUWSJB3CDR | $ (18.66) |
| DJTAZ9N2DM | $ (219.30) | PUXP62ZAWL | $ (770.00) |
| DJTCGRZBFD | $ (253.70) | PUY3A5LPKJ | $ (6,579.85) |
| DJTESC5YD6 | $ (84.00) | PUYBGFAWHP | $ (804.10) |
| DJTFQV78SL | $ (61.74) | PUZDAH8WMC | $ (36.40) |
| DJTGQ5VYUS | $ (76.44) | PUZP6REK7M | $ (588.00) |
| DJTH8K7Q6M | $ (141.90) | PUZX7T3YJF | $ (215.00) |
| DJTL2URQM9 | $ (115.95) | PV2W7KE6U5 | $ (1,622.00) |
| DJTQS4682M | $ (86.00) | PV35CTF4XS | $ (6,126.00) |
| DJTSDPYQMA | $ (860.00) | PV372XU4LP | $ (28.86) |
| DJTSNKP2BL | $ (29.40) | PV3N42G8MX | $ (294.95) |
| DJTSXEC3PH | $ (145.25) | PV4J27MSH8 | $ (1,505.00) |
| DJTU467FWV | $ (198.94) | PV5WCYR9MP | $ (3,870.00) |
| DJTVPMC3G5 | $ (860.00) | PV7RUQMG2K | $ (688.00) |
| DJTVWAM23D | $ (2,353.86) | PV7S23XETA | $ (3,800.00) |
| DJTWA3L6ZV | $ (294.00) | PV8XWRL9TF | $ (1,685.00) |
| DJTY43MFBZ | $ (24.50) | PV9ALK2ZR3 | $ (860.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJTYZVM326 | $ (11.76) | PV9CR5SQ8G | $ (98.90) |
| DJU2CZK4B3 | $ (137.60) | PVA8WDR5SE | $ (602.00) |
| DJU2CZXRNB | $ (227.90) | PVAMCKG358 | $ (3,863.68) |
| DJU4KSZGFX | $ (109.20) | PVBEHRY537 | $ (5,952.00) |
| DJU4PGTZBS | $ (438.22) | PVC9U3J8FK | $ (430.00) |
| DJU6F4D5PZ | $ (37.80) | PVCJ3NPXHB | $ (4,300.00) |
| DJU89SH3E5 | $ (399.90) | PVCJWF8MRT | $ (6,895.95) |
| DJU8B523DK | $ (11.76) | PVCYG4A8WB | $ (460.00) |
| DJU9WB6NX8 | $ (51.60) | PVD437MN2G | $ (9,800.00) |
| DJUA36YRHX | $ (16,864.60) | PVD96PNBMR | $ (200.00) |
| DJUAKQ6BNG | $ (430.00) | PVDK7P3J9S | $ (430.00) |
| DJUAYVCXG8 | $ (17,464.58) | PVDT65HFL2 | $ (65.66) |
| DJUCHP6WBV | $ (208.00) | PVE5L3HDNR | $ (177.10) |
| DJUCVMWQXT | $ (1,165.30) | PVFD59TZCR | $ (860.00) |
| DJUE5PYSW8 | $ (6,030.00) | PVJZBYS6QK | $ (422.55) |
| DJUFHTKEV9 | $ (58.24) | PVK2E47DPB | $ (11,501.94) |
| DJUGLR8WFZ | $ (70.56) | PVK42NHAJL | $ (1,660.00) |
| DJUK78H9TQ | $ (81.70) | PVKZ8396R7 | $ (344.00) |
| DJUKFGPTXC | $ (1,660.00) | PVM3N7259E | $ (3,440.00) |
| DJUKM378PG | $ (1,365.00) | PVRQ5PF24J | $ (3,280.30) |
| DJUKZ32EVW | $ (1,467.06) | PVRZPL9AYH | $ (4,622.50) |
| DJUN87QEXV | $ (1,892.00) | PVS4Y7QJHK | $ (239.20) |
| DJUP4FRQ3G | $ (136.51) | PVS7T4RAM2 | $ (430.00) |
| DJUT9GBHFL | $ (63.00) | PVSJETF7DQ | $ (817.00) |
| DJV6W8H7CG | $ (2,781.42) | PVTP6AZY7K | $ (5,615.00) |
| DJV7YC9LQB | $ (3,225.40) | PVU98EMNQ7 | $ (1,838.40) |
| DJV89XDMGK | $ (116.10) | PVWHKJZFLN | $ (6,878.00) |
| DJV8DXESQK | $ (236.50) | PVXSPMHW9G | $ (204.16) |
| DJV94FB5S2 | $ (793.52) | PVYCKF6EP3 | $ (1,715.70) |
| DJV95F7NBH | $ (91.44) | PVYECB2NLF | $ (8.55) |
| DJVAN43CKF | $ (1,720.00) | PVZ53LWGRT | $ (2,150.00) |
| DJVD48PEYU | $ (8.82) | PVZSWT6478 | $ (765.00) |
| DJVDPBF59K | $ (34,158.84) | PW39VCD4M7 | $ (860.00) |
| DJVE9APX72 | $ (81.70) | PW3KUT6FLG | $ (537.50) |
| DJVQ7UKR89 | $ (31.42) | PW5B7ZNE6R | $ (3,020.00) |
| DJVRA9WS7D | $ (75.46) | PW5PQ9D8ZF | $ (322.50) |
| DJVUXGQ4L5 | $ (751.66) | PW6CVAGN9R | $ (984.70) |
| DJVXUFCYP5 | $ (305.52) | PW8YDJLE6S | $ (765.40) |
| DJW6LHK5Y9 | $ (83.72) | PW9L8ECJV6 | $ (7,203.90) |
| DJWAC736HR | $ (873,389.60) | PWAFDGJ82P | $ (745.00) |
| DJWAZH38XN | $ (16,916.20) | PWAKP4YGZ5 | $ (10,510.00) |
| DJWFGHR8VY | $ (124.70) | PWCDBTMV6Q | $ (344.00) |
| DJWFYBV3Q5 | $ (36.96) | PWCNF7D4KL | $ (354.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJWH8LNKG4 | $ (2,520.56) | PWCPF7SHR4 | $ (4,905.00) |
| DJWMPGQ2LC | $ (65.52) | PWCV5GYJZE | $ (223.60) |
| DJWS2L6QGT | $ (34.30) | PWCVEF4HB2 | $ (4,236.55) |
| DJWZPBSQLV | $ (49.68) | PWE2CA5F6L | $ (1,075.00) |
| DJX3SWFBEU | $ (11.96) | PWEZTDB3P4 | $ (21.50) |
| DJX5APQMB7 | $ (41.16) | PWGLVZQRYN | $ (288.00) |
| DJX5CWH4UP | $ (103.20) | PWGU2PM6LB | $ (12,900.00) |
| DJX6LCMKVN | $ (60.75) | PWH5FGYMX9 | $ (42.00) |
| DJX7KG4AWD | $ (860.00) | PWH7LXZV6J | $ (546.00) |
| DJX98ZD36G | $ (7,525.00) | PWHR8TFVML | $ (1,196.00) |
| DJX9PY7BGU | $ (177.12) | PWHSY5TUPJ | $ (430.00) |
| DJXEQA934V | $ (1,919.64) | PWJZBFKSLE | $ (337.00) |
| DJXM9F3TPL | $ (85.26) | PWK68F95ZS | $ (718.10) |
| DJXNZ9WUK7 | $ (154.80) | PWKSX2AN65 | $ (1,374.22) |
| DJXQ329CBR | $ (903.00) | PWMY2T87JL | $ (4,983.70) |
| DJXQAWSHYT | $ (147.00) | PWN8ZDU2X5 | $ (87.80) |
| DJXQE3A8SL | $ (2,260.00) | PWNU48FLT2 | $ (3,238.00) |
| DJXSZG3EDH | $ (133.30) | PWPD4NL8TA | $ (860.00) |
| DJXYTCK5ZW | $ (60.20) | PWQ3TZ7EN6 | $ (961.20) |
| DJY4RXMW23 | $ (335.44) | PWQXKNGATH | $ (11.93) |
| DJY4ZDL8AQ | $ (12.47) | PWTE8KJ3Y6 | $ (301.00) |
| DJY5TMAD3F | $ (187.46) | PWTK3XB26F | $ (840.00) |
| DJY9SUF2A8 | $ (77.40) | PWTSYHG98M | $ (10,940.00) |
| DJYAFTS3WX | $ (204,947.26) | PWV59ZT7G6 | $ (1,685.00) |
| DJYCSU9VTP | $ (221.48) | PWVDMSKEBC | $ (430.00) |
| DJYDTF6C7X | $ (2,150.00) | PWX7ZEN5KQ | $ (697.36) |
| DJYDVPL4QU | $ (44.38) | PWXU9NGSJF | $ (352.66) |
| DJYFXH7NQC | $ (439.42) | PWYPSCLKX6 | $ (301.00) |
| DJYG5DMRFL | $ (430.00) | PWZ7J5T8RS | $ (645.00) |
| DJYHPLFQ5W | $ (202.10) | PWZURYMA8F | $ (735.00) |
| DJYHX5F8RC | $ (2,099.90) | PX4BPGUQLN | $ (1,874.04) |
| DJYP3FQV46 | $ (1,075.00) | PX57RV93ZB | $ (1,057.80) |
| DJYQ8SAH4K | $ (123.01) | PX5A2Y39QZ | $ (3,698.00) |
| DJYQEG8WAL | $ (38.88) | PX5SNKRJ9G | $ (520.30) |
| DJYSZPDCQ8 | $ (180.18) | PX6S7RVNHD | $ (2,300.00) |
| DJYUH7DMRS | $ (55.90) | PX75RGPCYL | $ (2,150.00) |
| DJYXALV28D | $ (10.78) | PX8RC42G3B | $ (838.50) |
| DJZ2LARUN9 | $ (3,311.00) | PX8UTMW3G7 | $ (61,180.00) |
| DJZ4G9CAFH | $ (5,880.00) | PX9H4AV378 | $ (4.30) |
| DJZ4SPNLD7 | $ (10.08) | PXBCFLNTA6 | $ (26.88) |
| DJZ5S4X3LD | $ (64,371.00) | PXBK8ELHMY | $ (90.30) |
| DJZ7GU5EMX | $ (910.00) | PXEUQ8YGDT | $ (441.00) |
| DJZ8Q6XC5P | $ (120.40) | PXF3KB8UZA | $ (6,640.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DJZB6ST593 | $ (133.30) | PXHCYJT87N | $ (1,290.00) |
| DJZBS6EYPQ | $ (141.90) | PXJES5H3D6 | $ (700.00) |
| DJZCAW4MDL | $ (12.74) | PXKQ2E8YWZ | $ (8,600.00) |
| DJZCK6F4WM | $ (7.84) | PXLATDYZVG | $ (4,300.00) |
| DJZF6C5T8V | $ (14,621.76) | PXMYGRDQZ8 | $ (2,967.00) |
| DJZFS6CBDG | $ (10.78) | PXNYZ9DC7V | $ (103.60) |
| DJZGKFPWBE | $ (258.00) | PXP93WEAFY | $ (341.92) |
| DJZNHXEMC6 | $ (20.36) | PXRQAJSBZL | $ (1,856.00) |
| DJZQ2KMP9Y | $ (4,300.00) | PXRUCGZBNV | $ (640.70) |
| DJZS4BVF8H | $ (17.92) | PXU58C7QEN | $ (868.00) |
| DJZTBRYQN9 | $ (64.50) | PXVLDY85QC | $ (950.00) |
| DJZU4M9CRX | $ (2,380.55) | PXWBVZ7SU6 | $ (4,300.00) |
| DK23FVU6NM | $ (1,764.64) | PXWKCTPF9U | $ (104.16) |
| DK24CQL3X8 | $ (84.50) | PXWTLPAQFM | $ (430.00) |
| DK25QSYLXJ | $ (109.20) | PXY8KHTPFW | $ (430.00) |
| DK26C5TXHN | $ (24.48) | PXYGKQ8HZL | $ (430.00) |
| DK26RHJDYZ | $ (1,344.90) | PXZT8UWBGH | $ (86.00) |
| DK28C9SAHT | $ (2,021.00) | PY4TLBZS5N | $ (3,640.00) |
| DK2AN9LB3P | $ (1,172.37) | PY6GNZP5AE | $ (430.00) |
| DK2GZRANV8 | $ (33.12) | PY6LXJSPM2 | $ (337.00) |
| DK2HQUEGBT | $ (121.52) | PY78XUM62T | $ (365.50) |
| DK2HYMBQ5L | $ (109.20) | PY7J5ZAC2D | $ (2,324.00) |
| DK2MZN3QDV | $ (997,225.24) | PY7NW9TP5B | $ (2,150.00) |
| DK2NAMXS6Z | $ (22.54) | PY8D9G2QBL | $ (4,300.00) |
| DK2NG5XSRJ | $ (17.36) | PY8ZM6KWH9 | $ (6,091.75) |
| DK2UDRTY93 | $ (55.88) | PY96BLV2ZQ | $ (56.42) |
| DK2VWMSHQC | $ (147.00) | PY9QWTFN3J | $ (882.00) |
| DK2WRNDM5Z | $ (105.84) | PYA7CWLG39 | $ (279.50) |
| DK2WVJFHXR | $ (261.20) | PYB7J83H2K | $ (4,370.85) |
| DK2ZNT37V6 | $ (15,910.00) | PYBSLCN5V3 | $ (1,720.00) |
| DK32AY8DVR | $ (4,300.00) | PYBTK2HR6J | $ (336.00) |
| DK32Y79RBQ | $ (55.90) | PYCQZ48B9G | $ (903.00) |
| DK34RLX6CY | $ (332.26) | PYE9FCXJQR | $ (1,719.70) |
| DK39G7MZEN | $ (4,300.00) | PYEF8H6LJ3 | $ (2,980.00) |
| DK39LSWRYX | $ (77.40) | PYFMBH35VZ | $ (6,744.00) |
| DK3BA4FQ5G | $ (9.80) | PYGBK6QX87 | $ (1,324.40) |
| DK3DWLCJHX | $ (47.12) | PYGWDQPAXT | $ (4,960.00) |
| DK3EPDU8S7 | $ (61.74) | PYJ2HECAB6 | $ (12,900.00) |
| DK3GLWF4RA | $ (749.87) | PYJEPNMQUZ | $ (1,290.00) |
| DK3GXQNYHL | $ (48.02) | PYJG5S6XUT | $ (223.22) |
| DK3HBWE6A5 | $ (2,150.00) | PYJGKTB3SU | $ (897.35) |
| DK3HPJEB5X | $ (172.00) | PYJPD43Z2A | $ (572.00) |
| DK3JVBLYSE | $ (223.60) | PYKUJ7D2HP | $ (1,422.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DK3LNR972X | $ (64.50) | PYL7NRTCGF | $ (1,001.90) |
| DK3MUDFW85 | $ (72.00) | PYNTZM8HRS | $ (1,154.36) |
| DK3PJRUQBT | $ (49.00) | PYQ7XBUSCP | $ (430.00) |
| DK3PMZ8YDX | $ (430.22) | PYSECRMQWA | $ (3,040.00) |
| DK3TFN4XAQ | $ (205.80) | PYSKHCT5P8 | $ (73.10) |
| DK3UD5WJLQ | $ (20.40) | PYUG8S2TEK | $ (19,540.00) |
| DK3UXA9CHN | $ (64.50) | PYUGB2F9L5 | $ (496.10) |
| DK3YN6VQDT | $ (235.20) | PYVGD4W6X3 | $ (2,232.00) |
| DK42XLU6WC | $ (117.92) | PYVW4HMFG6 | $ (825.00) |
| DK45W9GQCP | $ (2,842.00) | PYWER2MHBA | $ (980.00) |
| DK48UD32JF | $ (55.60) | PYWRS9Q4EJ | $ (5,010.60) |
| DK4BRLT8FS | $ (0.04) | PYWTV2B4P7 | $ (3,780.00) |
| DK4BV2A3ML | $ (94.60) | PYWZQK2RJ6 | $ (55.90) |
| DK4CGEJTYL | $ (2,150.00) | PYXA2U95NC | $ (111.72) |
| DK4H93NG7U | $ (348.30) | PYXPTVZU2B | $ (27,917.00) |
| DK4J5WVHMX | $ (1,543.64) | PYZF7VMAEH | $ (266.60) |
| DK4QWL7N9H | $ (2,779.28) | PZ25YFU87P | $ (430.00) |
| DK4QWNBE9T | $ (2,480.00) | PZ2K7UTVCG | $ (774.00) |
| DK4R8PE3HA | $ (2,480.00) | PZ4NDWCBP6 | $ (3,044.40) |
| DK4RJDBE2S | $ (206.78) | PZ6W7DXETM | $ (1,575.30) |
| DK4TAP6RQS | $ (93.10) | PZ76LBYKPN | $ (3,320.00) |
| DK4WM7SXJ9 | $ (39.20) | PZ9P6TA8JB | $ (329.80) |
| DK4YFG6USV | $ (421.40) | PZ9WHUKF75 | $ (11.50) |
| DK52XHVDJT | $ (44.64) | PZAQSXHE4C | $ (6,450.00) |
| DK54JYW26P | $ (1,522.20) | PZARM54QDU | $ (42.00) |
| DK56DG9WPF | $ (678.86) | PZBELK3HPQ | $ (90.30) |
| DK578DP6XM | $ (13.44) | PZBGFP8ES3 | $ (430.00) |
| DK57TRQLP2 | $ (94.90) | PZEHYT3X7Q | $ (68.60) |
| DK58S3M6FX | $ (11.76) | PZF92QRV7B | $ (2,228.90) |
| DK597E4NQM | $ (218.54) | PZGKBW6TH7 | $ (196,815.17) |
| DK5CNERQ2X | $ (21,831.93) | PZGPTMHU9W | $ (415.00) |
| DK5DTAF9JS | $ (6,407.82) | PZHM67V5QU | $ (860.00) |
| DK5GBYWFCU | $ (4.20) | PZHVCBJWUN | $ (124.18) |
| DK5GLTR64P | $ (687.96) | PZJB2MX5VT | $ (2,150.00) |
| DK5HNXQLRW | $ (13.72) | PZL8XN46PJ | $ (184.60) |
| DK5HSERPGZ | $ (12,387.20) | PZM5US76PG | $ (2,150.00) |
| DK5LBAJ4YR | $ (152.32) | PZM72TREYP | $ (7,589.50) |
| DK5MUY6HQS | $ (92.26) | PZMA6W9NPD | $ (344.00) |
| DK5NHEWPJM | $ (139.42) | PZMACYJ4W5 | $ (675.10) |
| DK5PDUGTAF | $ (636.00) | PZMWYSAJVK | $ (19.00) |
| DK5PQFGR8A | $ (106.84) | PZNMJU8C7K | $ (12,900.00) |
| DK5SBUZ74F | $ (145.54) | PZT5SQGMRX | $ (430.00) |
| DK5SQJGV8F | $ (27,342.00) | PZTBF3DL9K | $ (559.00) |

**TOTAL CLAIMS: 16,429**
**TOTAL LOSSES: $523,365,700.85**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DK5TS7J62U | $ (49.00) | PZTDM238RK | $ (2,150.00) |
| DK5V3J2AW9 | $ (16,417.30) | PZWY3F8PTK | $ (17,200.00) |
| DK5ZU3LAX7 | $ (326.80) | PZXARP6MQW | $ (1,989.25) |
| DK62NSU5AJ | $ (73.89) | PZYHGTF87A | $ (129.00) |
| DK62P8GFCH | $ (130.34) | PZYKDSNA28 | $ (6,289.09) |
| DK6A8VC72S | $ (305.30) | PZYXRBQ7DV | $ (121.94) |
| DK6FW7BM2E | $ (94.60) | | |
| DK6HLJGPEU | $ (382.70) | | |
| DK6J2ZFLTX | $ (2,042.50) | | |

# EXHIBIT D



## ENDO SECURITIES LITIGATION SETTLEMENT
### LATE BUT OTHERWISE ELIGIBLE CLAIMS

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D23UX8HYCZ | $ (1,201.79) | DJCSDX3R2Z | $ (8,236.32) |
| D23ZPXU7QT | $ (45,351.09) | DJDHB4EKAV | $ (3,010.00) |
| D25LQN7ZCR | $ (113,834.84) | DJDHR5PNT9 | $ (645.00) |
| D25N4QDLFP | $ (127.40) | DJE5296L7F | $ (32.34) |
| D25QFUHCLY | $ (15,380.00) | DJE9GNAT3P | $ (3,440.00) |
| D26BH9GCM4 | $ (1,075.00) | DJESYK793Q | $ (2,150.00) |
| D26CGAZ4KY | $ (3,440.00) | DJG23N85VM | $ (522.34) |
| D26PAVHTUZ | $ (73.10) | DJG4685R7Z | $ (860.00) |
| D26YDZG5QJ | $ (410.29) | DJGH5RXVK4 | $ (157,703.82) |
| D28TZMGLX3 | $ (1,290.00) | DJGTUKN642 | $ (434.54) |
| D28WVS36Y9 | $ (22,022.00) | DJH329CZBA | $ (1,075.00) |
| D2948LJ3WR | $ (1,935.00) | DJHNKCZ8L9 | $ (141.96) |
| D298WKYJUP | $ (21.73) | DJHTPEF68U | $ (21,721.70) |
| D29VG6KP8X | $ (68,796.00) | DJL2D5SU76 | $ (7,425.88) |
| D2B98C3PTE | $ (658.53) | DJL3KRWAX8 | $ (465.51) |
| D2BJUSAQVE | $ (602.00) | DJN2RZES9T | $ (946.40) |
| D2BKWS65ZM | $ (10,750.00) | DJP793FQYX | $ (946.00) |
| D2BSMN4FQK | $ (53,165.98) | DJPU4Z6BDE | $ (660.52) |
| D2C4ARD6LU | $ (86.24) | DJPUX29T6W | $ (435.12) |
| D2DFNPQ78A | $ (38.22) | DJPV875DLU | $ (10,976.00) |
| D2GBT59SD3 | $ (3,418.24) | DJQEGPHL2X | $ (3,613.18) |
| D2HFU5XZAK | $ (345.80) | DJQFNTUHG4 | $ (61.69) |
| D2JCTLAUYS | $ (4,186.56) | DJQKFREZ97 | $ (47.30) |
| D2JPGNKZ7M | $ (27.02) | DJRWTS28ZC | $ (10,005.00) |
| D2L4JZAYXC | $ (118.78) | DJTF4H5YRG | $ (1,935.00) |
| D2L63KAVMU | $ (46.57) | DJURM253B9 | $ (1,720.00) |
| D2LA8UMG6P | $ (360.64) | DJV9T2AGZ3 | $ (199.92) |
| D2LJKBHR5X | $ (1,333.00) | DJVGXCMAPL | $ (1,290.00) |
| D2LZW9PSAN | $ (1,204.00) | DJVKG4YXUL | $ (21,500.00) |
| D2MQUV4CYG | $ (813.40) | DJVWYH2X6R | $ (334,389.88) |
| D2MS8JT9NX | $ (1,344.84) | DJXLP7QFW2 | $ (858.60) |
| D2NAKYEUQP | $ (1,935.00) | DJXQFH9UY3 | $ (1,290.00) |
| D2NESZM5JD | $ (16,104,681.72) | DJXS6F8Y4T | $ (1,921,558.63) |
| D2PFNZAW7L | $ (1,290.00) | DJYET27B8N | $ (82.84) |
| D2PNHAZJX7 | $ (2,150.00) | DJYWKZQC46 | $ (210.68) |
| D2QVE4GHL5 | $ (164,711.50) | DJZLXYRPFC | $ (6,450.00) |
| D2RU7E5ABZ | $ (691,978.00) | DJZTW23R74 | $ (2,097,182.79) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D2SR4W3LVB | $ (79,429.00) | DK23HAZP9L | $ (246.24) |
| D2STFR67BU | $ (6,708.10) | DK23VM9WFX | $ (11.76) |
| D2U97RZC3D | $ (731.00) | DK2LCMRG7J | $ (98.90) |
| D2UBDLRNQW | $ (44.10) | DK3WZQ92TJ | $ (11,061,112.96) |
| D2X8PVAB6E | $ (40.04) | DK43DY8HGP | $ (1,745.99) |
| D2XMKG4NA5 | $ (4,076.80) | DK5CJXSFRZ | $ (25,807.31) |
| D2Z4WMJESF | $ (152.36) | DK682HCJTA | $ (602.00) |
| D2ZE6M8UB9 | $ (1,505.00) | DK6QWLREYZ | $ (1,831.80) |
| D32BEAFR9N | $ (97.02) | DK9RQUN5W2 | $ (364.00) |
| D357S4MK96 | $ (110,802.72) | DK9SAR34UM | $ (2,787.12) |
| D369QSY2UX | $ (51.60) | DKBNY9WVGR | $ (2,059.70) |
| D36Z5H4XW2 | $ (1,287.04) | DKCTQF4UJ5 | $ (77.76) |
| D37JBK2T5F | $ (5,610.50) | DKDFVWTHS8 | $ (8,815.00) |
| D382B95Q76 | $ (20,887.72) | DKDSZNRC4T | $ (537.50) |
| D384CASV25 | $ (134,217.02) | DKEQBJDSZW | $ (38,412.67) |
| D389UCHMGV | $ (4,859.00) | DKF4UGWA6P | $ (26.46) |
| D38AU6ZSXR | $ (860.00) | DKGF27TNV8 | $ (1,640.52) |
| D3A2ESFXDZ | $ (473.00) | DKGNLY36UA | $ (186.20) |
| D3BJTLUG49 | $ (4,118.25) | DKGTRM67JN | $ (12,900.00) |
| D3BZ4RG5S7 | $ (3,655.00) | DKJ4TYWFB7 | $ (1,720.00) |
| D3D7TPNBZM | $ (645.00) | DKJB9CZLWU | $ (2,795.00) |
| D3FLGSP8NJ | $ (774.00) | DKJL98DWC5 | $ (2,150.00) |
| D3FWPDVHSJ | $ (516.00) | DKJTWC87YA | $ (1,075.00) |
| D3GKVDL2TU | $ (27,090.00) | DKLQRHWB9X | $ (301.00) |
| D3GLX4RDCK | $ (3,920.00) | DKNC8Z42XL | $ (9,030.00) |
| D3GZ9Q6F2S | $ (232.20) | DKNM6E4YPG | $ (1,046.50) |
| D3HMK7PVLB | $ (43.12) | DKNRHYXQC6 | $ (1,505.00) |
| D3HUZVK7EM | $ (1,290.00) | DKP3J7UHBY | $ (1,386.00) |
| D3HZFSAG2W | $ (5,418.79) | DKPCVL4T29 | $ (99.96) |
| D3J2HDS4EA | $ (1,720.00) | DKPWVUHYR4 | $ (1,591.00) |
| D3J86HWVT9 | $ (516.00) | DKR9V67WEY | $ (904.54) |
| D3JNCVLG2S | $ (10.56) | DKRC7JZ4YE | $ (1,719.23) |
| D3KFWEDP52 | $ (3,010.00) | DKRZB6A8P7 | $ (261,300.00) |
| D3KHYW4FG7 | $ (353.38) | DKSF59J3RP | $ (731.00) |
| D3KQXZ78DH | $ (860.00) | DKTYV38HQ7 | $ (885.80) |
| D3L96GXU7W | $ (294.00) | DKU3LFXTVD | $ (101.92) |
| D3LX5ZURHJ | $ (301.00) | DKUJXM7ZS5 | $ (195,046.75) |
| D3M2VYXBK8 | $ (2,365.00) | DKWN7C69SY | $ (5.88) |
| D3MAL4XGQC | $ (571.90) | DKWZ3SLEC2 | $ (111.88) |
| D3MJZVDWYX | $ (2,365.00) | DKX2GTEHMC | $ (937.40) |
| D3N95LT4SK | $ (14,976.22) | DL3NTSF2RM | $ (1,290.00) |
| D3P97MLDEV | $ (384.16) | DL3UE8GC7Q | $ (426.30) |
| D3QAP5E6VN | $ (60.48) | DL4BGAFS5E | $ (9.10) |

2

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D3QDLC94FU | $ (337.47) | DL4NCE87A2 | $ (1,655,062.00) |
| D3QV6JW2FS | $ (401.76) | DL4SZUXFD9 | $ (30,955.51) |
| D3RB7GYC89 | $ (688.00) | DL5TC73RSA | $ (266.00) |
| D3SC7F49P8 | $ (449.51) | DL6Q3DBAJ5 | $ (34.56) |
| D3T4527WKG | $ (186.20) | DL7QHTAE9X | $ (94.60) |
| D3TLQBSFXZ | $ (84,476.00) | DL84DBCGTN | $ (296,902.10) |
| D3UCSVJZGQ | $ (10.78) | DL85AH6D7S | $ (2,795.00) |
| D3UGR8B6PJ | $ (9,030.00) | DL8759JYPD | $ (552.72) |
| D3VZDQC8TR | $ (258.00) | DL8MA36KHB | $ (25.80) |
| D3WLKY8FSP | $ (60.20) | DL945EWUCZ | $ (1,075.00) |
| D3WRH6MF5Z | $ (4,368.80) | DL9B3WEQHS | $ (4,278.50) |
| D3X26YEBAL | $ (2,295.16) | DL9W5RDEMJ | $ (1,075.00) |
| D3XM782VFQ | $ (473.00) | DLAVR2GFK9 | $ (22,973.16) |
| D3XZKTVQSY | $ (641.57) | DLAWTGQNF2 | $ (344.00) |
| D3Y4CK5XM6 | $ (27.44) | DLBJC6R3GY | $ (4,515.00) |
| D3YLG4HJQR | $ (150.00) | DLBNR65KDY | $ (2,445.74) |
| D3YZUGHMSB | $ (111.80) | DLC327NUAP | $ (4,300.00) |
| D42HAXTSW7 | $ (227.90) | DLDCQNV5EZ | $ (51.60) |
| D42LHPX7ST | $ (1,075.00) | DLEXMUZNFH | $ (94,500.00) |
| D437VCRYWN | $ (692.40) | DLFVT6PA7R | $ (78.40) |
| D43KZG2FEY | $ (10,812.34) | DLGBKU7F5T | $ (645.00) |
| D43LKUA2G5 | $ (1,348.65) | DLGHZ7Q59D | $ (43.00) |
| D45BDNGV23 | $ (645.00) | DLHU7K4ZJD | $ (1,897.48) |
| D45E8SGPB2 | $ (16,830.10) | DLHUGWTK65 | $ (430.00) |
| D45M6CQ2H7 | $ (8,320.20) | DLHUJK5FM3 | $ (34,621.80) |
| D48M9XV2YA | $ (282.24) | DLHWPVNT8K | $ (55,593.66) |
| D48SXLMGDY | $ (860.00) | DLJ3ECM2XN | $ (13,533,832.44) |
| D48UGB5F36 | $ (232,324.64) | DLJ9KTWXFE | $ (8,632.00) |
| D49C3FE2SZ | $ (1,509.30) | DLJ9QXMDHV | $ (1,290.00) |
| D49ELZ6B3R | $ (210,651.20) | DLK69EHZ4A | $ (965.58) |
| D49WMCFLTU | $ (3,044.24) | DLKUF6H8R7 | $ (124.46) |
| D49WV2FXST | $ (344.00) | DLKV6M894P | $ (13,002.64) |
| D4ASHWJDYX | $ (69,079.22) | DLMNQ4TYSA | $ (17.64) |
| D4BJLV7GAF | $ (592.90) | DLMTRFC8A6 | $ (645.00) |
| D4BV8RUPJ2 | $ (3,641,964.00) | DLNAHMVP7J | $ (607.60) |
| D4CNM2PDYQ | $ (61,298.18) | DLNCBS8623 | $ (17,217.20) |
| D4D2R5K3BC | $ (84.01) | DLPU52TBXY | $ (2,150.00) |
| D4D9APUL52 | $ (12,874.26) | DLPXQWVMD9 | $ (2,438.10) |
| D4DVMX5Z2Q | $ (167,971.02) | DLPZ8AKDYC | $ (3.64) |
| D4DZQN5JKE | $ (21,500.00) | DLQ27NAPVG | $ (52.92) |
| D4EJNSPQA7 | $ (645.00) | DLQ3H6M7JT | $ (2,580.00) |
| D4F86UJZWN | $ (12,900.00) | DLQ6YVEJA3 | $ (6,852,710.00) |
| D4FKZGSA75 | $ (329.77) | DLQ95MKYPS | $ (32,841.28) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D4FUKS3MJ2 | $ (43,378.72) | DLQDVSXC6P | $ (1,103.08) |
| D4HVCFSPTQ | $ (73,182.17) | DLQFSCUY2P | $ (19.60) |
| D4KXADHFQ9 | $ (1,290.00) | DLR6UQWNES | $ (22.54) |
| D4L8BG5SAF | $ (3,225.00) | DLR9WSEK6A | $ (4,930.90) |
| D4M56TLBHK | $ (344.00) | DLRCV7P36A | $ (1,505.00) |
| D4MXC3KNL9 | $ (7,185.48) | DLS3GJ8CAP | $ (86.00) |
| D4NVGLBZFE | $ (182,887.60) | DLS74H3YPW | $ (45.08) |
| D4RYXCS5AU | $ (34,790.00) | DLSCX4DVKZ | $ (112.28) |
| D4T52YQNJD | $ (343,900.40) | DLTKWUQJ4H | $ (1,505.00) |
| D4T97ZFYDP | $ (1,505.00) | DLTN7MXV4A | $ (172.05) |
| D4UCYD2BM8 | $ (83.30) | DLUJWSQFCY | $ (1,149.78) |
| D4UE6BA53L | $ (865.66) | DLVU6Q75RY | $ (32,680.00) |
| D4X2C6SPQT | $ (2,995.86) | DLWDYTSK4Q | $ (115,178.70) |
| D4X375QDHB | $ (2,365.00) | DLWGAF25YH | $ (1.74) |
| D4X7JHKRQG | $ (344.00) | DLWNUA9V6K | $ (62,079.10) |
| D4Y6BZM3H2 | $ (4,085.00) | DLWNVDKMT2 | $ (5,587.96) |
| D4YAQE2FU9 | $ (10,660.00) | DLWQB5PZ9H | $ (23.92) |
| D4ZE7FCV65 | $ (12,024.40) | DLXMPC4G2Q | $ (21,930.00) |
| D4ZM3J6DYK | $ (4,837.41) | DLXU2KVAE3 | $ (23,655.00) |
| D4ZSYL3WC5 | $ (33.12) | DLY3J7CMT2 | $ (86.00) |
| D52RB697TC | $ (1,505.00) | DLYHPE2N7G | $ (21,500.00) |
| D52Y39TBDK | $ (1,075.00) | DLZ9J7WTEF | $ (39.84) |
| D53DR9UYGT | $ (98.90) | DLZBY5NSEA | $ (23.04) |
| D53SGZ4X2J | $ (26,032.90) | DM2BT9G7SK | $ (3,738,680.44) |
| D54238RP7V | $ (507,215.20) | DM2D89HFTV | $ (645.00) |
| D54P639AVD | $ (45.08) | DM4VUSFRGN | $ (30.10) |
| D56CQANBKT | $ (2,548.00) | DM5DKNQFAE | $ (3,010.00) |
| D56P83NUFS | $ (1,075.00) | DM5Q9USXLY | $ (2,827.58) |
| D57DYGF9V2 | $ (305,300.01) | DM7HGN8L3U | $ (4,030.00) |
| D58AM7PW3J | $ (98.34) | DM8Z4J2SLU | $ (1,513.60) |
| D592WXTJLC | $ (4,798.00) | DMAJZ4DB78 | $ (1,290.00) |
| D59EFW3LA6 | $ (1,290.00) | DMAUXPZ687 | $ (4,085.00) |
| D5A24WLJ9N | $ (9,030.00) | DMAVJS2Z8D | $ (2,150.00) |
| D5BCHYW9EL | $ (2,845.92) | DMB3ESL2P5 | $ (21.50) |
| D5BTADYM3W | $ (1,319.28) | DMCA5GSKFB | $ (250.00) |
| D5BW3T2HU9 | $ (25.80) | DMD8REBFYX | $ (9,675.00) |
| D5BYT9MEDZ | $ (1,720.00) | DMDCQFETG2 | $ (27.60) |
| D5C2H3GKY9 | $ (2,795.00) | DMDT6ASQ8V | $ (1,201.50) |
| D5D4G6ABJN | $ (110.74) | DME3K6AS8B | $ (25.80) |
| D5D4HGM7VX | $ (68.80) | DMEL26GBSF | $ (11,080.00) |
| D5DM9YS7WN | $ (9,471.36) | DMG4J8TX3H | $ (8,840.00) |
| D5E7YJD4C9 | $ (9,420.00) | DMGVCSRBZT | $ (76,794.90) |
| D5EWBSK4LZ | $ (1,075.00) | DMHYR6G9JV | $ (2,577.12) |

4

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D5GC4RMJNX | $ (1,505.00) | DMK74SUXYD | $ (87.36) |
| D5GFT26XAN | $ (13.72) | DMKB3FQV9S | $ (8,290.91) |
| D5J9YGCXUA | $ (27.30) | DMKWGHQNLR | $ (176.16) |
| D5JAC7B62X | $ (1,221.20) | DMLJUT4AYV | $ (18,060.00) |
| D5JAWD7YEM | $ (6,266.00) | DMNLGB2WTA | $ (1,505.00) |
| D5JD2WY4HR | $ (602.00) | DMNSHC5AV3 | $ (3,655.00) |
| D5JFHTVLPR | $ (1,505.00) | DMP4JU79NZ | $ (1,720.00) |
| D5K4RLJYEP | $ (17.20) | DMPFEHNDX9 | $ (94.60) |
| D5LSJRA6N7 | $ (205,408.18) | DMPVUZH9QJ | $ (2,305.98) |
| D5MF2EKLJV | $ (877.82) | DMQB6SH2RV | $ (6,450.00) |
| D5MRDSZN2C | $ (115.66) | DMRGU3X8BL | $ (117,820.00) |
| D5P9CTH873 | $ (210,055.00) | DMSCHB39WU | $ (3,010.00) |
| D5RFUBNHLE | $ (1,290.00) | DMSDH6ET9Q | $ (184.90) |
| D5RGWK7Z2U | $ (34.30) | DMSH4CFWXL | $ (346.12) |
| D5TGZEL3FR | $ (111.88) | DMSVXREJBK | $ (31.36) |
| D5V8DZY6EP | $ (1,032,000.00) | DMSXAJ32UE | $ (78,158.82) |
| D5VBPY7FA6 | $ (53,050.00) | DMT4BHUFW2 | $ (645.00) |
| D5VKYBQTHR | $ (3,203,500.00) | DMTF5YHNZ2 | $ (1,075.00) |
| D5WKF4LRPB | $ (0.98) | DMTS2LEQJ8 | $ (4,337.57) |
| D5YK6E3RML | $ (10,798.64) | DMTYADPVCR | $ (1,118.00) |
| D5YLEA4GCT | $ (28,371.26) | DMUWDA4B97 | $ (860.00) |
| D5YM3QX2B7 | $ (1,075.00) | DMXACZPGLU | $ (1,290.00) |
| D5YUXABQKH | $ (9,374.40) | DMYR58BFX6 | $ (301.11) |
| D5Z3EP978M | $ (89.18) | DMYZ42KHBF | $ (58.24) |
| D5ZEXPFKNQ | $ (34.40) | DMZ74Y3LET | $ (288.00) |
| D5ZFE68TRC | $ (209,695.10) | DMZNJUCQ5B | $ (344.00) |
| D5ZKP87GJQ | $ (6,450.00) | DMZUGDF9XT | $ (1,292,090.20) |
| D62ZXMENVU | $ (13,793.94) | DN23UVKQXY | $ (10,019.00) |
| D63G872NXA | $ (731.00) | DN2K3MH9WX | $ (276.25) |
| D63KQV5FGJ | $ (23,655.00) | DN2WDG7KX3 | $ (10.92) |
| D64EXTFJG3 | $ (17,983.20) | DN3H8X2S7L | $ (602.00) |
| D65X2W7AC4 | $ (1,720.00) | DN3UKDJTPA | $ (217,703.58) |
| D672JBH9TR | $ (1,075.00) | DN4A8QTJEM | $ (364.00) |
| D67JNBC52K | $ (674.40) | DN6QYTV3H5 | $ (860.00) |
| D67LMWXYPV | $ (60,200.00) | DN7DR5U4WQ | $ (645.00) |
| D67WZUTVG4 | $ (25,060.20) | DN7E5QC8G4 | $ (693.24) |
| D683HV24FB | $ (34.40) | DN7E8HCJVW | $ (201.04) |
| D695GXBSQP | $ (1,720.00) | DN7UEGA39B | $ (141.90) |
| D69LVHYGXE | $ (114.24) | DN82ZDSFWM | $ (73.71) |
| D69UGZX42H | $ (7,885.20) | DN8XK4CSYE | $ (951.86) |
| D6ANJU8LCH | $ (1,505.00) | DN98CA2QBU | $ (4,018.00) |
| D6AWHLBT9D | $ (7.70) | DN9SF72RKC | $ (191,074.80) |
| D6B3QD8RZG | $ (638.12) | DNA3DYGQ2K | $ (699.62) |

5

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6BADNZKWS | $ (1,365.00) | DNAC6EX9KL | $ (936.98) |
| D6BJ9PHV3C | $ (73.10) | DNAU4T3MRY | $ (56,714.19) |
| D6BQ3T72P5 | $ (100.10) | DNBWZJL9YG | $ (1,844.70) |
| D6C4PR5F8W | $ (1,720.00) | DNCMY7BP4W | $ (182.00) |
| D6C8DLZVUS | $ (4,300.00) | DNCYFVU246 | $ (32,963.80) |
| D6DMPTNAQV | $ (135,098.26) | DND92M7AXK | $ (19,135.48) |
| D6EAHLWUBY | $ (473.00) | DNDZG7MUHA | $ (89.18) |
| D6EKTHLMDN | $ (1,075.00) | DNE8MV62D3 | $ (6,450.00) |
| D6F42EWPQY | $ (860.00) | DNF7HUE8X3 | $ (1,350.20) |
| D6FDJBTX93 | $ (793.88) | DNG6V7QF8S | $ (12,900.00) |
| D6GH5DRKT9 | $ (1,334.89) | DNGAU29L8Q | $ (446.50) |
| D6GL47DN8J | $ (3,730.84) | DNGAUFQ8L7 | $ (602.00) |
| D6HFPVTAY4 | $ (602.00) | DNGCXW3956 | $ (2,347.10) |
| D6HNKSF92D | $ (833.98) | DNHLPJTZSU | $ (107.38) |
| D6HYQBKA4J | $ (410,803.14) | DNJ3GS8RPD | $ (3,870.00) |
| D6KD9W2SFQ | $ (68.90) | DNK3LTHJSB | $ (1,505.00) |
| D6L98NU4KC | $ (399.90) | DNKQ4CMLD5 | $ (2,305.98) |
| D6LDS5387F | $ (1,188.52) | DNLPRY6UVD | $ (463.81) |
| D6LV4M5HCN | $ (602.00) | DNLR74XHTG | $ (400.40) |
| D6MGSXB3DR | $ (2,223.43) | DNLWSV8G96 | $ (101,899.58) |
| D6NLVFSZ3C | $ (4,300.00) | DNLYPV7426 | $ (49,020.00) |
| D6NXBTWR59 | $ (5,731.04) | DNRFDQ2JLY | $ (2,365.00) |
| D6PG2R5KLW | $ (336.70) | DNSWZ9A8VF | $ (103.20) |
| D6QGD52YJB | $ (25.80) | DNTJHXFR65 | $ (1,033.77) |
| D6QGPHD24T | $ (13,330.00) | DNU7PK2CXH | $ (1,601.93) |
| D6R5FYESQK | $ (817.00) | DNV6R2DUPS | $ (537.50) |
| D6RDNLKMFT | $ (62.72) | DNVWA8RUDL | $ (6,610.00) |
| D6RKE93PZ4 | $ (12,900.00) | DNXGD59SQR | $ (1,720.00) |
| D6RTUYWCA3 | $ (110,471.00) | DNXQF5J2PC | $ (156.52) |
| D6RTXP78UE | $ (110.04) | DNXT6BPZVF | $ (14,835.00) |
| D6SAX2FCH4 | $ (129.00) | DNXU2VSYGW | $ (8,778.84) |
| D6T428AQXU | $ (1,827.50) | DNY83QFZXC | $ (20.58) |
| D6TGQH8AM2 | $ (774.00) | DNYF76D8TH | $ (559.00) |
| D6U5EAC8DL | $ (86.00) | DNZ4CEK67L | $ (248.04) |
| D6UF7XTZ4S | $ (2,365.00) | DNZDX9PKRH | $ (30.10) |
| D6V82CBUPK | $ (167.00) | DNZWXFKR5T | $ (2,150.00) |
| D6VARP97L5 | $ (18,386.80) | DP27X5WJY3 | $ (860.00) |
| D6VY82CBXT | $ (1,844.28) | DP28943JA6 | $ (43,414.00) |
| D6W23R9JKH | $ (903.88) | DP2FCGVLSA | $ (4,932.72) |
| D6WE973CZA | $ (64.68) | DP2W49N8RX | $ (3,010.00) |
| D6WUHC85FR | $ (82.32) | DP3E59HNRQ | $ (128.40) |
| D6XWG38BZE | $ (2,683.24) | DP4BSF7M2E | $ (860.00) |
| D6YU45SC2V | $ (136.50) | DP4CDRTX6Q | $ (53,231.64) |

TOTAL CLAIMS: 1,783
TOTAL LOSS: $176,899,200.99

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D6YUKDWX7M | $ (90,325.62) | DP4M2CBRVA | $ (1,290.00) |
| D6ZHP2K8DE | $ (1,075.00) | DP5H2LNDUT | $ (174,745.58) |
| D6ZLYTJUWB | $ (1,001.00) | DP7GX3NUHQ | $ (21,756.00) |
| D6ZRHLSTU7 | $ (39.05) | DP7LA2HF8Q | $ (6,010.92) |
| D6ZVH9KY7S | $ (4,945.00) | DP7M5B6LST | $ (1,666.00) |
| D72CNGW6AT | $ (72.80) | DP7QT5ZE9A | $ (2,795.00) |
| D7368QUH2K | $ (5,923.12) | DP89ZV3ECK | $ (97.02) |
| D743VYFJAP | $ (65,287.60) | DP8NC4E6BL | $ (2,580.00) |
| D74BX6GSZM | $ (107.50) | DP8ZH79EKC | $ (1,394.12) |
| D74CFLA6RS | $ (12,470.00) | DP962WBVAH | $ (503.72) |
| D74YDVR6NQ | $ (4.30) | DP9MDG7BX2 | $ (6,370.00) |
| D75JSZ2UMR | $ (242.06) | DPANHMDTBQ | $ (218,999.00) |
| D75TN6WXGM | $ (198,744.00) | DPBWQEK8R6 | $ (1,960.00) |
| D75UHJWGS6 | $ (251.16) | DPDB8MAVXF | $ (673,446.11) |
| D769HFDYXR | $ (7,955.00) | DPECSA3W4J | $ (3,440.00) |
| D76ADRME8K | $ (6.86) | DPESU294M7 | $ (193.50) |
| D76MRW9XFC | $ (6.45) | DPFK45BA9N | $ (21.50) |
| D76TXCEKY5 | $ (1,505.00) | DPFNV58YQ4 | $ (10,320.00) |
| D76UA9Z35P | $ (412.80) | DPGRE5697D | $ (65.66) |
| D78E364YMV | $ (55.90) | DPH48GXNTD | $ (15,380.00) |
| D79B6EWQCM | $ (52,066.00) | DPHBVJCF3Y | $ (179,001.90) |
| D79WLJKM8C | $ (642.36) | DPHQYBWNJL | $ (864.50) |
| D7ACKHJM8B | $ (47.30) | DPJVZ87HXS | $ (2,230.48) |
| D7ADT524LS | $ (147,257.60) | DPK78UHGFN | $ (6,876.66) |
| D7AQMX9C64 | $ (9,630.00) | DPLESY86BZ | $ (567.60) |
| D7ATEUQVN9 | $ (1,156.40) | DPLJTSKQ9N | $ (70,520.00) |
| D7BM3WQAYU | $ (430.00) | DPM4J2NCA5 | $ (4,412.00) |
| D7CDBE45VZ | $ (2,580.00) | DPMNEZUFH5 | $ (6,450.00) |
| D7DQFU3KEY | $ (248.04) | DPMQUNDKWT | $ (81,270.00) |
| D7DT639SWB | $ (237.16) | DPNCTQ2BEM | $ (12.90) |
| D7DX8RMSLZ | $ (26,153.26) | DPQJ8RSCVZ | $ (377.30) |
| D7ELSQ2P5R | $ (1,926.56) | DPR6WLJ78E | $ (192.36) |
| D7FE6VJHK3 | $ (6,265.05) | DPRQB2765G | $ (9.05) |
| D7FLXMU36D | $ (83.72) | DPRWDKT5HS | $ (3,655.00) |
| D7FRC6JAU5 | $ (1,720.00) | DPSCVQWJ8B | $ (577.56) |
| D7FYS5WBC9 | $ (21.50) | DPSF7DY4NH | $ (3,888.94) |
| D7GQ59NUEA | $ (23,403.40) | DPT7R6SYE8 | $ (430.00) |
| D7HDM6NVRC | $ (179.78) | DPTMW2NK4L | $ (4,300.00) |
| D7HGBEXAWJ | $ (1,935.00) | DPU2XFV9E6 | $ (860.00) |
| D7HLXDVRGF | $ (3,227.18) | DPUAJWCTQB | $ (1,247.00) |
| D7HMU6P52C | $ (1,892.00) | DPVLFZJ4A7 | $ (343,593.00) |
| D7J86STQN3 | $ (436.10) | DPVX4UB7EG | $ (4,900.00) |
| D7JAS5XNRC | $ (18.33) | DPW3M9U5ZH | $ (37,885.23) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D7JXG8KQEA | $ (1,107.80) | DPW9Y2HNTV | $ (29,526.60) |
| D7KCRE2S9Z | $ (338.10) | DPWTHKRMYX | $ (97,610.00) |
| D7KCX642PM | $ (1,290.00) | DPWTJD6ACE | $ (157.78) |
| D7LBCYMUPW | $ (28,326.90) | DPXBK5CLSU | $ (2,085.50) |
| D7LGQ9R4AU | $ (1,874.04) | DPYHTE93R8 | $ (688.00) |
| D7LJWDSMRP | $ (3,453.72) | DPZAUMDWGN | $ (90.30) |
| D7M5B4YSCA | $ (23,865.00) | DQ29H37KBJ | $ (1,935.00) |
| D7N3LRJQWY | $ (610.20) | DQ2J7KSL5F | $ (646.80) |
| D7P85CGMW2 | $ (481.52) | DQ3MDYJ6VU | $ (296,066.40) |
| D7PFVXWS59 | $ (1,758.12) | DQ428FMA3C | $ (1,204.00) |
| D7PZ94GTYN | $ (430.00) | DQ4BU9FT3X | $ (48,057.00) |
| D7QTSXA4U8 | $ (688.00) | DQ4WYM93ZD | $ (1,635.60) |
| D7R9MPN5FV | $ (159.10) | DQ5XCADB8V | $ (196.00) |
| D7RE3JNXZK | $ (37.24) | DQ7GDWH6AL | $ (43.00) |
| D7RW9FPKCL | $ (3,010.00) | DQ869T7NVZ | $ (753.62) |
| D7SR6MQTVJ | $ (84,791.70) | DQ8CLJ69KT | $ (559.00) |
| D7TR5SQEVN | $ (2,150.00) | DQ9W4AXLNC | $ (1,935.00) |
| D7TXZPLRCM | $ (140,593.55) | DQA29X367V | $ (408.50) |
| D7U4ZHBRP6 | $ (625.15) | DQA9RGB8W2 | $ (8,257.15) |
| D7UAGYJ2BT | $ (645.00) | DQACXVHJW7 | $ (51.60) |
| D7UXNGEAKS | $ (513.60) | DQAT2UZXSW | $ (1,505.00) |
| D7V4HSEM5G | $ (128.52) | DQBC9W3GET | $ (18.62) |
| D7VZMEGSD6 | $ (129.00) | DQBKNCEH9T | $ (1,935.00) |
| D7X2JHPSEM | $ (249,187.46) | DQBW9KHANY | $ (688.00) |
| D7ZBV2DS4G | $ (15.91) | DQBZ26JHPY | $ (7,448.00) |
| D82JUKSHTC | $ (860.00) | DQC4TPBSXM | $ (1,505.00) |
| D834BY6LMG | $ (9.56) | DQC6U8EBT5 | $ (1,720.00) |
| D839AGBHXP | $ (342.02) | DQCY8XDZVW | $ (30.10) |
| D83MQJ2BH7 | $ (2,550,540.56) | DQE3ASRNLM | $ (1,935.00) |
| D83ZQYK7XN | $ (1,505.00) | DQE9CNTZWK | $ (4,142.88) |
| D845PV2M3W | $ (731.00) | DQEFADS8T4 | $ (90,532.20) |
| D84GUQB56T | $ (15,470.00) | DQFAPELWC9 | $ (1,075.00) |
| D862PTV79U | $ (44,317.00) | DQFHDT5YWB | $ (34.30) |
| D869LJ3QNU | $ (270.48) | DQFPWXDESJ | $ (2,150.00) |
| D892C6EFQ3 | $ (6,420.00) | DQH3B68MVP | $ (2,795.00) |
| D8AK76FNJC | $ (51.94) | DQJPAD3NHS | $ (817.00) |
| D8BNQ2P75Z | $ (10,948.56) | DQK96BT3LH | $ (156.80) |
| D8BP42KF6T | $ (1.96) | DQKTEYHVUP | $ (1,720.00) |
| D8BSPX56CL | $ (1,935.00) | DQLEVT8YKA | $ (98.00) |
| D8C2TP76GF | $ (1,075.00) | DQM928DRNG | $ (817.00) |
| D8D5GUYBZS | $ (295.35) | DQMET6B25P | $ (4,563.05) |
| D8ECSLBR9M | $ (1,996.54) | DQN3BDPLH2 | $ (77,812.81) |
| D8FMDJN35E | $ (25,800.00) | DQN3M2B4J5 | $ (18.62) |

8

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D8GKVMLW37 | $ (36.40) | DQN5WUFGPK | $ (79.78) |
| D8HQC6X2V4 | $ (14.56) | DQPFKL9VT3 | $ (21,070.00) |
| D8HXKYJWP6 | $ (38,438.40) | DQPMU2RV7A | $ (1,720.00) |
| D8JCSE45LG | $ (3,286.78) | DQSDAW862J | $ (946.00) |
| D8JUM7PECA | $ (4,503.53) | DQSLXUYWD4 | $ (8.74) |
| D8K57ZYTER | $ (208,737.06) | DQTVP54236 | $ (1,935.00) |
| D8KX3L2FUA | $ (5.88) | DQTW54ZJU9 | $ (4,843.96) |
| D8KXAPGCQL | $ (645.00) | DQTWUPY45R | $ (1,720.00) |
| D8L7KBTAPW | $ (12,900.00) | DQUS5VCA49 | $ (1,935.00) |
| D8LBEPZG7Q | $ (1,274.00) | DQVA9C4F78 | $ (4,300.00) |
| D8LNV5WBFJ | $ (15,240.00) | DQVWK8ESYB | $ (6,665.00) |
| D8LXBKEMWP | $ (860.00) | DQW6SJ5LYB | $ (141.90) |
| D8M5264GRB | $ (1,376.00) | DQXEG2NZMW | $ (164,589.00) |
| D8N6BKCVA4 | $ (38.70) | DQXT9NDWR6 | $ (3,010.00) |
| D8N7ZBW2LE | $ (27,090.00) | DQXTEFDHBV | $ (1,290.00) |
| D8NUWMD932 | $ (30.10) | DQXYR8PLM3 | $ (27.44) |
| D8P4G2LTQ7 | $ (9,245.00) | DQZK4M6JPG | $ (860.00) |
| D8P9E3K7ZW | $ (4.93) | DR2NXDB7TE | $ (3,332.00) |
| D8PAN9XMGT | $ (9.80) | DR356HTQLC | $ (559.00) |
| D8QAB4SE7W | $ (215.00) | DR3BGHCKZY | $ (12,348.00) |
| D8QRGJ4XCP | $ (93.10) | DR3TPAZ4LE | $ (3,440.00) |
| D8RGJLFY9Q | $ (2,150.00) | DR4BQVNGX5 | $ (140.02) |
| D8RHUWB42Z | $ (37.24) | DR4TYFZBGC | $ (4,383,149.30) |
| D8RKAE3SFT | $ (387.00) | DR4UZQ2VEX | $ (36.26) |
| D8RNT4FPQD | $ (21,130.10) | DR63HT28CF | $ (215.00) |
| D8SC497NZU | $ (410,207.10) | DR675HLMB2 | $ (98.00) |
| D8U3KPFHXE | $ (204.82) | DR6H3VDMXA | $ (8,385.00) |
| D8UBDGY75H | $ (817.00) | DR6LMFW82H | $ (86.00) |
| D8UKS7CWD9 | $ (537.50) | DR6TXY5ZUA | $ (98.90) |
| D8VQ6PKGCB | $ (2,150.00) | DR6VQUYGD4 | $ (513.24) |
| D8W7ZQTH2V | $ (2,451.00) | DR6W7DS4YN | $ (1,290.00) |
| D8XN9URJWT | $ (38,852.10) | DR6ZCUPKJV | $ (479.22) |
| D8Y2GD5QHX | $ (860.00) | DR75U6BFYK | $ (2,365.00) |
| D8Y6BK7PSM | $ (55,784.72) | DR84B39AMJ | $ (430.00) |
| D8YBHS63F5 | $ (38.70) | DRAFK243SM | $ (738.92) |
| D8YUDC74FL | $ (33,909.00) | DRAUXMEKCQ | $ (91,097.86) |
| D8Z72DP5YB | $ (97.10) | DRB4D8GYMH | $ (335.40) |
| D8ZH4QGLSR | $ (58.80) | DRBKAT9ZE6 | $ (1,307.65) |
| D8ZKB7C2S9 | $ (286.11) | DRBKJAH7FN | $ (51,385.00) |
| D8ZMUSY9CH | $ (985.54) | DRBWY3A56D | $ (645.00) |
| D8ZQUM9CWP | $ (68.04) | DRCNUVLGH5 | $ (980.00) |
| D8ZV5ENMKH | $ (1,505.00) | DRCU8A7TNX | $ (769.54) |
| D93ACPBNG4 | $ (2,795.00) | DRDF3UGMYS | $ (161.70) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| D93GQ7YBU5 | $ (320.32) | DRDN2P8H6S | $ (8,655.90) |
| D9463PXKDH | $ (1,145,188.36) | DRECLVYMG9 | $ (161.55) |
| D94HDJCXSK | $ (147.84) | DREG7VJ4KP | $ (98.90) |
| D94J3XV2EB | $ (1,512.00) | DREQV3N6AD | $ (109.06) |
| D95CW3DK24 | $ (910,122.44) | DREVCDQ56H | $ (3,440.00) |
| D96FH5EJMQ | $ (1,075.00) | DRF7TL4A3Q | $ (55,556.00) |
| D974653WKH | $ (110,471.00) | DRGNL49ACQ | $ (1,205.00) |
| D974WNS6MQ | $ (1,680.00) | DRGZS8U63V | $ (301.00) |
| D97V5QGREL | $ (4,232.92) | DRHX8CALBV | $ (11,898.10) |
| D98J3N5GUX | $ (1,290.00) | DRJ6NVACG5 | $ (38,700.00) |
| D98UHJNQEM | $ (860.00) | DRK2HA7CWV | $ (1,023.00) |
| D9A58R2MSW | $ (1,666.00) | DRK724S9FT | $ (48.96) |
| D9B3GZLHVD | $ (434.44) | DRKND2WBVQ | $ (559.00) |
| D9C5ET7XP6 | $ (73,966.06) | DRKT8NUFQG | $ (51,417.80) |
| D9C76SHRF8 | $ (376.32) | DRL5B46UMT | $ (4,494.00) |
| D9CZAWHL4F | $ (6,501.32) | DRLNA3GM4T | $ (1,075.00) |
| D9DBCZMPHG | $ (455.80) | DRMQV7ZWKE | $ (3,134.44) |
| D9DKQCRVGT | $ (8,131.90) | DRMXE7QGWF | $ (42,785.00) |
| D9DXU7AP5E | $ (88.20) | DRNGJUQ536 | $ (1,472.48) |
| D9EGF6HBL2 | $ (1,290.00) | DRPMWLEH3S | $ (1,921,558.63) |
| D9EKPZS6A2 | $ (1,505.00) | DRPQ3UVW92 | $ (1,100.54) |
| D9FM6KCXAU | $ (4,085.00) | DRS8AFXGTQ | $ (4,459.00) |
| D9G6XDTLHM | $ (2,150.00) | DRS9HBE5A2 | $ (60,653.03) |
| D9GAZSR6M5 | $ (25,457.17) | DRU59ML46B | $ (98,506.00) |
| D9JNMTP4YH | $ (2,365.00) | DRUG6KYNPL | $ (3,225.00) |
| D9K74MRXDH | $ (1,075.00) | DRV3MY4SAW | $ (2,402.24) |
| D9KFENMVWL | $ (51.82) | DRV3ZN4XC5 | $ (37,632.00) |
| D9KW5L6ZBF | $ (3.64) | DRV9SXGL2Y | $ (1,290.00) |
| D9KXP2QBJM | $ (5,287.88) | DRVD72KHGJ | $ (65.00) |
| D9LEPCUM4R | $ (60.20) | DRVUDFXY2L | $ (645.00) |
| D9LGUWPQD5 | $ (7,310.00) | DRWFSXDC97 | $ (2,027.48) |
| D9N6HF2RXY | $ (16,770.00) | DRXWNEY5GU | $ (1,290.00) |
| D9PFR657VQ | $ (10.92) | DRYDB5ZLK8 | $ (4,407.50) |
| D9PGQW87HU | $ (94.60) | DRZFELTYCK | $ (12.88) |
| D9PQKLD7WN | $ (90.72) | DRZU5QBCET | $ (27.28) |
| D9PXDW482U | $ (1,141.14) | DS4857T2DU | $ (680,771.90) |
| D9R3CXQTK7 | $ (19.60) | DS4C9BWT7Y | $ (6,852,710.00) |
| D9RA2XHDGK | $ (17.20) | DS4GD2CXB3 | $ (127.40) |
| D9RBJHQTFL | $ (189.20) | DS4P75L29V | $ (7,114.80) |
| D9RSZQXME7 | $ (797.92) | DS59VNYEAT | $ (163.40) |
| D9RUGZM27T | $ (190,051.40) | DS5C6HFPXK | $ (42,570.00) |
| D9SEYXLDR3 | $ (56.84) | DS5V8EFMBQ | $ (3,177.80) |
| D9SLNCP325 | $ (89.18) | DS5YPUG8AJ | $ (11.61) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| D9TMGDFY3V | $ (3,962.40) | DS68PDK9EZ | $ (1,720.00) |
| D9TWYCR3EG | $ (30.10) | DS6JH9KD37 | $ (111.88) |
| D9U4ZE7GVD | $ (80.36) | DS6Y9VJHAX | $ (5,124.00) |
| D9UQG8EN5S | $ (3,320.00) | DS72WR6TP8 | $ (2,580.00) |
| D9V6Y8E3GC | $ (70.56) | DS79AU346H | $ (1,720.00) |
| D9VGQLUFKX | $ (1.96) | DS7T6WP5GY | $ (3,203,500.00) |
| D9VMU5ELQ8 | $ (20.58) | DS7XMJNEDT | $ (7,569.81) |
| D9WDZK3UPS | $ (39,200.00) | DS8QH3Z7E4 | $ (1,290.00) |
| D9WS8JR5XL | $ (2,949.80) | DS8YKPHCEL | $ (731.00) |
| D9WUKJ5BGD | $ (322.50) | DS9DGNRBKH | $ (73.50) |
| D9XSNQUCZ6 | $ (504.00) | DS9LMVDQHJ | $ (95.68) |
| D9YS236K74 | $ (532.00) | DS9NT2ZA45 | $ (33,762.72) |
| D9ZL85EG4A | $ (1,720.00) | DSADQ7K63L | $ (964.32) |
| DA2DJ8S9PH | $ (2,313,597.74) | DSBLTKXPRF | $ (20.58) |
| DA2H7CX6VB | $ (45.50) | DSBNA4CJZP | $ (387.00) |
| DA3629NT8U | $ (303.80) | DSCGX83R4V | $ (416.74) |
| DA4BZHT6K5 | $ (588.00) | DSDB3L4NJT | $ (38.22) |
| DA4JFPWKBZ | $ (292.40) | DSE6LPJ7CH | $ (602.00) |
| DA4LJF9ES2 | $ (1,290.00) | DSE9JDXZN2 | $ (807.52) |
| DA52LWEUK8 | $ (2,881.00) | DSEBZYD9QR | $ (393.45) |
| DA54JUVQPF | $ (51.60) | DSFMAKHQY9 | $ (10,848.90) |
| DA68WZBL3D | $ (25.80) | DSG8NTLDRX | $ (150.50) |
| DA6HZ4RVBM | $ (19.08) | DSHBK2TZ5X | $ (1,935.00) |
| DA6NWHETU7 | $ (706.54) | DSHMRYPQ2V | $ (322.50) |
| DA8LDRMP6Y | $ (19,487.60) | DSHXCAMV5F | $ (989.00) |
| DA97SPHTL6 | $ (9,890.00) | DSJ58BD3FQ | $ (33,256.30) |
| DA9DNKSYEG | $ (11.30) | DSJ8DEZP57 | $ (860.00) |
| DA9GQ4MSNF | $ (30.38) | DSJACD6PNZ | $ (137.20) |
| DA9LMCWZDB | $ (60.20) | DSKC5HY9Q4 | $ (94.57) |
| DA9QUBV4F3 | $ (8,011.08) | DSKZXPTCNG | $ (1,713.98) |
| DA9WGM8TSH | $ (3,290.56) | DSL9TQHJXR | $ (3,655.00) |
| DA9Z2QFMNX | $ (72.00) | DSLRY8XGTH | $ (495.11) |
| DAB89Q3PDT | $ (215.00) | DSLYXRPZNU | $ (66.24) |
| DABT72F9ZX | $ (4,300.00) | DSMYTPDWAH | $ (4,066.45) |
| DAEFV4J5SB | $ (860.00) | DSQ687NZAX | $ (3,720.00) |
| DAFZSWEXQY | $ (602.00) | DSQDUWJ4Y5 | $ (460.60) |
| DAH6S7JXQW | $ (300,271.65) | DSQUZPJWTN | $ (3.48) |
| DAHWBE753R | $ (22,736.00) | DSR948PG7K | $ (5,392.94) |
| DAJ2SWH9Z4 | $ (1,422.81) | DSRHMVKE7J | $ (181.04) |
| DAJE26QUSW | $ (2,171.26) | DST4XCYV5H | $ (1,935.00) |
| DAJVHZF6N8 | $ (1,891.24) | DSTUJ6D48L | $ (16,830.10) |
| DAKJB8QMSR | $ (637.00) | DSTY29MGH8 | $ (1,720.00) |
| DAKPMGC6ND | $ (1,449.10) | DSU5N9VQ7E | $ (25,370.00) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DAL65XG7H2 | $ (2,806.72) | DSU852EHKY | $ (1,505.00) |
| DALG34Q8RJ | $ (56.84) | DSVCE9QAHY | $ (24,582.18) |
| DALRUHVTPY | $ (369.48) | DSVQTNREA5 | $ (8,600.00) |
| DAMB49YJPD | $ (20,605.60) | DSW67NV5G8 | $ (116.48) |
| DANHJ2WTLC | $ (4,945.00) | DSX4P9JDQK | $ (1,075.00) |
| DAPJVFWCD8 | $ (35,672.84) | DSY28FGVQD | $ (204.05) |
| DAQ3HNGDLW | $ (106.92) | DSZ57BVYCQ | $ (23.66) |
| DAQFNB6HGE | $ (6,571.30) | DSZ5TFKP2L | $ (94,374.00) |
| DAQNT3SUDY | $ (2,216.76) | DSZ6MGANRP | $ (64,500.00) |
| DAQRE3XLBT | $ (10.31) | DT2MJA9RV3 | $ (84,369.48) |
| DAQUT94XW7 | $ (6,146.50) | DT35JQRE7F | $ (1,845.34) |
| DAQYX6K3PT | $ (52,683.60) | DT3F4Y7P9M | $ (4,300.00) |
| DAR3MBYH4W | $ (217.56) | DT3J6XVWZL | $ (87.36) |
| DARKP65CN9 | $ (1,075.00) | DT3RK78YJH | $ (15,050.00) |
| DARW2LKV9F | $ (1,290.00) | DT4HXJ8GP6 | $ (215.00) |
| DASH4RNUY2 | $ (430.00) | DT4RQ6WDXJ | $ (3,655.00) |
| DASJVY2N8Z | $ (33,057.36) | DT5ZN6WQGF | $ (1,075.00) |
| DASK5C4L7R | $ (52,046.99) | DT6KD5FHCA | $ (656.60) |
| DAT68MRKF5 | $ (34.30) | DT72LA5ECB | $ (5,590.00) |
| DAT758V3LK | $ (22,344.00) | DT7LNB5ESV | $ (181,503.60) |
| DATGZ7ESVU | $ (574.78) | DT8ASG2FM9 | $ (46.33) |
| DAUGF7V6HL | $ (28,126.00) | DT9JEY2KMG | $ (19,758.50) |
| DAV3FNLYTJ | $ (64.50) | DT9VBJWKZ2 | $ (241,734.12) |
| DAVJY42T5M | $ (2,055.40) | DTAJ4HV3CX | $ (68.80) |
| DAXUEHZV3B | $ (645.00) | DTAR57FUNB | $ (597.80) |
| DAXZLER5Y2 | $ (986.44) | DTBYU2L8FQ | $ (516.00) |
| DAYM4LKBDS | $ (31,794.20) | DTCDH64XLK | $ (344.00) |
| DAYRQ2BC35 | $ (12,900.00) | DTD89LHJ2S | $ (2,150.00) |
| DB37P92RSL | $ (301.00) | DTDKFZS2UV | $ (860.00) |
| DB38US2P6D | $ (860.00) | DTDLRKGYVW | $ (64,694.06) |
| DB3PLKCFT8 | $ (513.53) | DTE5JSZV8K | $ (2,795.00) |
| DB3ZG9NSE2 | $ (1,505.00) | DTF6JW9VLY | $ (2,902.50) |
| DB46TSKDH9 | $ (1,720.00) | DTFRSX92HP | $ (1,313.43) |
| DB4AXPJUNS | $ (177,375.00) | DTG6LMQDAU | $ (60.20) |
| DB56MNPY84 | $ (107.50) | DTGS5E36MU | $ (860.00) |
| DB59KG3WSM | $ (520.96) | DTH78DKQ5S | $ (597.00) |
| DB6EAPW7MJ | $ (37,840.00) | DTHKZ2JX34 | $ (1,204.00) |
| DB78PSWGZE | $ (1,290.00) | DTJ4AEPMQ3 | $ (254.71) |
| DB7D3QVJLR | $ (31,905.24) | DTJEBKLMAG | $ (4,704.00) |
| DB7JNTFC8U | $ (806.16) | DTKB452N3F | $ (4,777.30) |
| DB8HXNLPEV | $ (20.02) | DTKCHWDUFX | $ (387.00) |
| DB9HFQAK6U | $ (2,150.00) | DTL4ZWNUCQ | $ (2,322.00) |
| DB9W8R2AZF | $ (3,962.14) | DTLVCQZ2Y3 | $ (37,423.80) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DBA5FW7NS8 | $ (301.00) | DTMAKFSXYE | $ (51.94) |
| DBD765CV2K | $ (1,935.00) | DTMR6JFCLV | $ (10,750.00) |
| DBENSP265W | $ (144,482.36) | DTNH4MDZEW | $ (6,020.00) |
| DBFRDGXZ6U | $ (270.27) | DTNJ4KDRW8 | $ (705.60) |
| DBGNV4MP6Y | $ (464,505.64) | DTPZ749GQD | $ (146.20) |
| DBHEUQKVSA | $ (4,300.00) | DTQ7VENSL3 | $ (18,490.00) |
| DBHVFURCKX | $ (51,600.00) | DTQ9P6ACD4 | $ (1,641.50) |
| DBJSYXTNFA | $ (254.88) | DTQS48W9VR | $ (5,705.56) |
| DBK9D527HP | $ (90.30) | DTR6HK4ECQ | $ (49,432.27) |
| DBKJMLWY3Q | $ (12.60) | DTRPUXJEB7 | $ (2,150.00) |
| DBMERGXD9C | $ (1,290.00) | DTS349DKMZ | $ (3,720.00) |
| DBMG8P4NTV | $ (17.38) | DTSC2KR97G | $ (1,935.00) |
| DBNS8QTZJ4 | $ (1,505.00) | DTSH5KCXRL | $ (6,860.00) |
| DBP24NKFS6 | $ (493.08) | DTU2VG9SAX | $ (7,360.32) |
| DBP756Z842 | $ (1,505.00) | DTVG253AEN | $ (30.10) |
| DBP7NZEC84 | $ (774.00) | DTVSZUG6WY | $ (897.68) |
| DBPZ6UTX3N | $ (1,720.00) | DTVUPW8HBS | $ (60,450.90) |
| DBQRJXFWUE | $ (65,048.76) | DTVW6GHFJN | $ (952.56) |
| DBQYU3WSTA | $ (387.00) | DTWCJMNEKU | $ (744.39) |
| DBQZKWEH2U | $ (12.90) | DTWEJNH3FP | $ (301.00) |
| DBRDSG3LWM | $ (31,792.04) | DTWPYQKVX7 | $ (8,048.00) |
| DBRGFKC46Y | $ (17.20) | DTWVK8BP5Q | $ (3,390.00) |
| DBSY2DL8XU | $ (47,008.50) | DTYKA3FJX2 | $ (30.10) |
| DBSZVFMJW3 | $ (4.30) | DTZDGRKJWA | $ (1,462.00) |
| DBTNG8Q9W3 | $ (201.38) | DU3DAY5PME | $ (52,760.26) |
| DBTQNWYK4P | $ (810.53) | DU3EBAZNVL | $ (22,599.78) |
| DBU3HTG24D | $ (817.00) | DU3HNRS79T | $ (142.10) |
| DBU6F32APX | $ (1,855.84) | DU3SG7NY9R | $ (34.40) |
| DBURD9ZAEN | $ (5.16) | DU3X2487ND | $ (3,617.07) |
| DBVH83FSQJ | $ (473.00) | DU46HYJAZL | $ (688.00) |
| DBVRP7HFQZ | $ (98.90) | DU4F5H8DWM | $ (39.78) |
| DBW57LUQAG | $ (588.00) | DU4JMVRNYG | $ (86,000.00) |
| DBYGZAKX23 | $ (967.50) | DU4ZKYQ76M | $ (3,870.00) |
| DBYMHCW7NK | $ (2,324.04) | DU5XCDTQVB | $ (1,505.00) |
| DBZK8X9SW5 | $ (8,830.78) | DU6TDW7GXN | $ (7,023.56) |
| DBZY43ECDS | $ (8,600.00) | DU7EJ4NSHG | $ (17,390.10) |
| DC3PATNUKE | $ (4,837.41) | DU85S7RNKW | $ (1.80) |
| DC3RZT5KPH | $ (13,372.48) | DU8J6CTZ9R | $ (194,790.00) |
| DC3VG4Y9UK | $ (1,720.00) | DU92FENWHG | $ (32,525.20) |
| DC4M2WKFNQ | $ (421,817.10) | DU9NJ8HDKA | $ (2,558.78) |
| DC5HY7RBG3 | $ (3,218.55) | DUA7NXBGT4 | $ (16.12) |
| DC64FBVTQY | $ (89.28) | DUASBWJ86C | $ (2,365.00) |
| DC685GTQXH | $ (602.00) | DUB3X9R7L4 | $ (1,075.00) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DC6SR8HLXE | $ (219.30) | DUBEF5V96C | $ (66.64) |
| DC7592QDUS | $ (24.00) | DUBQ63RHGN | $ (1,505.00) |
| DC7H6Y4PM9 | $ (2,334,940.00) | DUC9YVLDWA | $ (85,315.00) |
| DC7NGK43TX | $ (1,248.00) | DUCZGAK382 | $ (516.00) |
| DC84U2HP5V | $ (3,440.00) | DUERYCGPV3 | $ (1,290.00) |
| DC8R69UXYA | $ (2,434.25) | DUEWDMY3R6 | $ (127.40) |
| DC9MTS3FJN | $ (516.00) | DUGKD83HQ9 | $ (860.00) |
| DC9SEJ7L8G | $ (1,715.70) | DUH7VZNEFT | $ (84.96) |
| DCA5SEQDK7 | $ (4,945.00) | DUHREMGFXD | $ (54.88) |
| DCA7K5EDXJ | $ (45.50) | DUJ3W9ZTFP | $ (473.00) |
| DCBEUTDAZ9 | $ (2,580.00) | DUKJ98RTDM | $ (25,585.00) |
| DCD6AJSPNW | $ (136.22) | DUKNLZD69F | $ (903.00) |
| DCDEU5JV2X | $ (10.56) | DUKRAG7D46 | $ (129.36) |
| DCE6RY7A32 | $ (4,730.00) | DULCAFQ5SM | $ (456,666.00) |
| DCEU47T8ND | $ (54.90) | DUNBG49V8H | $ (429.33) |
| DCFGJSR98Z | $ (68.04) | DUNDRJA5XH | $ (47,628.00) |
| DCFQ3YWRHK | $ (3,430.00) | DUNJWAL794 | $ (175.00) |
| DCGT672WJV | $ (26,160.22) | DUNPSL9DMT | $ (30,380.00) |
| DCHAYBG4K7 | $ (7,766.50) | DUPH54Q27S | $ (623.50) |
| DCHEZ4XFDR | $ (35.95) | DUPTB4GEJV | $ (696.60) |
| DCHNQL82SR | $ (72.00) | DUQAM8LZV2 | $ (9,462.22) |
| DCHU6RAT3V | $ (1,505.00) | DUR3LFXSV8 | $ (100,340.70) |
| DCL8XE2KQD | $ (516.88) | DURDC98GFS | $ (8,385.00) |
| DCM5W8J4VX | $ (6,020.00) | DURX82SZKL | $ (414.35) |
| DCM7BGKL9J | $ (8,353.40) | DUS7JE3KMC | $ (12.90) |
| DCMFN9R7BA | $ (6.43) | DUSBD26Y75 | $ (6,324.92) |
| DCMY9HNSBR | $ (1,505.00) | DUTDQGKBH7 | $ (5,562.84) |
| DCN2WZQR83 | $ (2,657.76) | DUTEVPSJRX | $ (785.10) |
| DCNQD8E6V3 | $ (1,290.00) | DUTNSAVHCZ | $ (136,638.00) |
| DCP6B2NSRU | $ (992.00) | DUVAE9JWYF | $ (817.00) |
| DCPM5QS48F | $ (645.00) | DUWAP54GZH | $ (58.80) |
| DCQ7MGSHWZ | $ (15.12) | DUWCQRK4BG | $ (1,075.00) |
| DCRN4H3VTM | $ (52,499.50) | DUWSTVFKR5 | $ (881.66) |
| DCS36MBYKQ | $ (6,995.00) | DUZ5RQCJEK | $ (10,005.00) |
| DCSZ5B9Y3E | $ (8,611.04) | DUZW9B2N7C | $ (1,505.00) |
| DCT9M4R2FG | $ (9,030.00) | DV379XEG2M | $ (473.00) |
| DCTMHJW68Z | $ (193,500.00) | DV39TDNHE2 | $ (2,530.36) |
| DCTSUQVAXM | $ (903.00) | DV3QRMT82Y | $ (156,303.14) |
| DCUBTV9RS8 | $ (688.00) | DV49LTRK7J | $ (17,712.00) |
| DCV7A9YXWN | $ (847,581.60) | DV6CJ5HGWP | $ (116.76) |
| DCWE74AQ5D | $ (20,425.00) | DV6X45DLF2 | $ (817.00) |
| DCWT2HN6JK | $ (2,863.70) | DV728RTA5D | $ (25,800.00) |
| DCX85HQ9D2 | $ (2,150.00) | DV82CXZQ9A | $ (112,859.86) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DCYSWVEBQZ | $ (784.00) | DV85JBG3HK | $ (314.43) |
| DCZ2P6YVTM | $ (2,580.00) | DV92SYHE7A | $ (55.90) |
| DCZASMHUL8 | $ (4,998.00) | DV9SF5XE2D | $ (12,900.00) |
| DD24QJ7HEK | $ (6,862.94) | DVALRHF8J3 | $ (1,505.00) |
| DD2M7VCF3Q | $ (1,032.00) | DVBDPJE28K | $ (47.30) |
| DD3KWVXSMC | $ (121.25) | DVBG9PXWET | $ (430.00) |
| DD3MLY5T8C | $ (4,106.20) | DVBZTULXMK | $ (12,063.40) |
| DD3Q92SARK | $ (147.00) | DVC8SXZRHP | $ (47.04) |
| DD3TS7K2QM | $ (14,620.00) | DVCAZ3GKQW | $ (4,515.00) |
| DD487AJXT2 | $ (61,179.44) | DVCFMB5RZY | $ (21,960.20) |
| DD48GA6SC2 | $ (539.64) | DVCPZYX4EN | $ (430.00) |
| DD4FLEZ6X8 | $ (155.40) | DVCTA3KUGF | $ (1,507.24) |
| DD53ZUPNY6 | $ (105.84) | DVDGA6UEBW | $ (113,950.00) |
| DD57G9RVE6 | $ (1,935.00) | DVDXE97TML | $ (2,365.00) |
| DD59SLCTNQ | $ (44,618.84) | DVEC7HW6S4 | $ (1,141.70) |
| DD5ETRNXUK | $ (2,853.76) | DVF4CLQYW5 | $ (2,365.00) |
| DD5VE8NQJX | $ (86.00) | DVF653UWKP | $ (1,075.00) |
| DD5ZMF3J6U | $ (860.00) | DVHQN3PUW4 | $ (25.80) |
| DD6RPTHWBA | $ (343.00) | DVHTZ945NM | $ (241,455.00) |
| DD89MFLEHN | $ (15,210.73) | DVLY3W4DZ8 | $ (860.00) |
| DD8MXGR6CH | $ (473.00) | DVME3WPQYG | $ (1,892.00) |
| DD8WHU7LFQ | $ (210.70) | DVMUCYNP47 | $ (13,426.00) |
| DD97QHXVM4 | $ (11,909.29) | DVNCJ48SDG | $ (12,040.00) |
| DD9B48FLHR | $ (1,290.00) | DVNQG3A6LY | $ (559.00) |
| DDB2WFSQRE | $ (1,147.61) | DVNQKAU8WB | $ (13.72) |
| DDC36XLFVY | $ (7,097.75) | DVPMCYLBQH | $ (15,480.00) |
| DDCS35WM9Q | $ (12,900.00) | DVQC4DWE3T | $ (436.80) |
| DDCTE8P7Q6 | $ (12,792.69) | DVRFYN8PES | $ (13.44) |
| DDEWQSAMY3 | $ (860.00) | DVRLB73MJX | $ (2,498.30) |
| DDF5PHQZLV | $ (13,720.00) | DVRXQJYP8S | $ (50,740.00) |
| DDF7H3GZKJ | $ (1,290.00) | DVSXUQMGHL | $ (187.20) |
| DDF8H275TW | $ (22,872.00) | DVTHRJFWCG | $ (34.40) |
| DDFCQ3SX2W | $ (1,071.13) | DVTQFP9G36 | $ (154.80) |
| DDFWNZTG49 | $ (27,304.76) | DVTSKMQC54 | $ (95,872.80) |
| DDH8RQZWP3 | $ (26.46) | DVU678EB4F | $ (1,935.00) |
| DDJC694MUN | $ (1,075.00) | DVU8CKXGZ3 | $ (765.00) |
| DDJG75EN36 | $ (42.20) | DVW2LHATR7 | $ (1,505.00) |
| DDJL3XFYGM | $ (28.80) | DVWCHZR36T | $ (2,042.50) |
| DDJTQ6U9HP | $ (1,935.00) | DVYMC4TFWZ | $ (1,935.00) |
| DDLBEXN695 | $ (275.22) | DVYMW2B5R7 | $ (20.16) |
| DDMV6YL32B | $ (516.00) | DVZ9SJ7Y6K | $ (3,225.00) |
| DDNQP42R68 | $ (13,627.60) | DW2AN3LTVG | $ (41.16) |
| DDNRXYB2KQ | $ (30.10) | DW46Q79X3B | $ (30.38) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DDNZY2PX8Q | $ (86,860.00) | DW4CPARYBJ | $ (16,125.00) |
| DDQFLEXR92 | $ (1,764.00) | DW4MVN2ULD | $ (62.72) |
| DDQK95H8US | $ (175,561.50) | DW4PRDQUMK | $ (10.78) |
| DDQT3JFWA9 | $ (468.70) | DW4SLVGZMF | $ (26,090.10) |
| DDQTJK96CL | $ (1,019.28) | DW5VUZ6BSL | $ (66.92) |
| DDR4V9HSJT | $ (66.50) | DW64CMHZUN | $ (4,645.20) |
| DDRUNVTMBK | $ (3,440.00) | DW6XUMG3JD | $ (159.00) |
| DDRXSEN86J | $ (1,720.00) | DW7QR5Z34U | $ (5,684.00) |
| DDSC64YGAQ | $ (1,075.00) | DW8FZTRPNK | $ (1,521.24) |
| DDT6FRPG9E | $ (198,744.00) | DWAL4SHXYK | $ (6,426.84) |
| DDT8SFUYZC | $ (26,520.24) | DWAX3QTH5N | $ (9,614.98) |
| DDTUGAQ35C | $ (1,075.00) | DWDJ67SKAE | $ (125.49) |
| DDTVLPM45H | $ (1,456.32) | DWE34TDXQ6 | $ (318.20) |
| DDV9WZBPCR | $ (1,935.00) | DWF6U5G8C4 | $ (12,255.00) |
| DDVF6WRXS3 | $ (235,399.20) | DWGBY3FC9N | $ (14,965.51) |
| DDVY2GL654 | $ (4,372.76) | DWGUQ67PT9 | $ (30.94) |
| DDWQT7ALZX | $ (169.54) | DWHNEJCS2L | $ (7,862.50) |
| DDYHCW7TKX | $ (66.18) | DWJC7MA2BR | $ (34,830.00) |
| DDYV4PRXK2 | $ (9,162.75) | DWJX6RYV3E | $ (1,720.00) |
| DDZMF4HCWR | $ (9,065.98) | DWLA8C5GRJ | $ (17.64) |
| DE325TGY8R | $ (1,505.00) | DWLQMHU6XG | $ (939.12) |
| DE3ZGNJL95 | $ (1,935.00) | DWLV4M7D56 | $ (645.00) |
| DE46LARMNJ | $ (34,115.76) | DWMKH64EF8 | $ (301.75) |
| DE4M3HZB76 | $ (13.24) | DWMPEUHV7C | $ (28.56) |
| DE4YQU6TKC | $ (72.52) | DWMT3NXCJ2 | $ (147.00) |
| DE4ZT6XBH2 | $ (1,025,651.34) | DWNQ3LZKJC | $ (4,511.00) |
| DE5RY7AL6N | $ (1,075.00) | DWNQM5DKJZ | $ (63,174.35) |
| DE5SAUZKF8 | $ (110,471.00) | DWQ79V3ZFM | $ (731.00) |
| DE5SB8D3GJ | $ (1,540.96) | DWRLD25N4M | $ (387.52) |
| DE5YLTVHA4 | $ (1,505.00) | DWSXYPL9ZF | $ (395.60) |
| DE658XJ9NG | $ (2,365.00) | DWTZDKJFPH | $ (46,440.00) |
| DE6SUTFR28 | $ (3,440.00) | DWUDJCRZTV | $ (2,381.82) |
| DE7F2YDCGQ | $ (8.60) | DWUEGS5F2P | $ (1,075.00) |
| DE7KT5LMA6 | $ (1,698.73) | DWUF7BJ4V9 | $ (618,562.85) |
| DE7U4NW9ZC | $ (4,179.42) | DWUG6THJA2 | $ (30.10) |
| DE93MBV5H4 | $ (2,365.00) | DWUM2CVANJ | $ (1,075.00) |
| DE96KZLHT3 | $ (3,490.97) | DWVXQKZNJC | $ (17,530.00) |
| DECTFWJ94P | $ (6,888.71) | DWXCRFJ39A | $ (60,450.90) |
| DEFPCN8VYD | $ (129.00) | DWXDHK4CFE | $ (16,770.00) |
| DEG6YNAD9L | $ (54,600.00) | DWXQB9NF4H | $ (2,480.00) |
| DEGJLCUDBP | $ (117.60) | DWYJ9CAZ8U | $ (1,247.00) |
| DEH86RCGQN | $ (32.34) | DWYZBMT8G6 | $ (48,195.22) |
| DEHADV8U45 | $ (12,077.62) | DX3KTGWMP4 | $ (16,830.10) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DEHGNS45CK | $ (201.38) | DX4BVF8CKG | $ (5,349.20) |
| DEHQ4PSKR9 | $ (1,372.00) | DX4S3BN82K | $ (7,963.98) |
| DEHRKVUS7M | $ (1,290.00) | DX5HQZT97M | $ (1,082.99) |
| DEJC6YHGRA | $ (1,257.34) | DX5RV87JBT | $ (559.00) |
| DEJCLFDYNT | $ (8,557.40) | DX6A3HYZF2 | $ (4,927.44) |
| DEKHA29QC7 | $ (1,366,751.30) | DX6F5CDSTL | $ (21.84) |
| DEKYV7JDM5 | $ (2,191.66) | DX6QLEYNG9 | $ (102.89) |
| DELZFQTBGU | $ (5,160.00) | DX6S7W8JYQ | $ (255.36) |
| DEM4YNF7HR | $ (64.50) | DX7LAZJD3H | $ (38,358.32) |
| DEMPVR8AJN | $ (3,136.00) | DX7ZUBMJKY | $ (260.68) |
| DEN7KQDZUL | $ (4,880.40) | DX8DFWAN76 | $ (378.28) |
| DENF3DRKSZ | $ (209,543.47) | DX8L72DTFK | $ (1,406.75) |
| DENW6D492K | $ (7,220.64) | DX93ZQUWSM | $ (6,450.00) |
| DEPBQJAYZG | $ (401.49) | DX9GHSY87C | $ (117.60) |
| DER7HYZX6C | $ (291,330.00) | DX9S5VUYTK | $ (2,464.70) |
| DERC9WUHG8 | $ (9,310.00) | DXA3F8PTG2 | $ (1,742.96) |
| DERGCBXK6P | $ (489.02) | DXA3G89VHQ | $ (9,257.00) |
| DERMGJW3VD | $ (43,000.00) | DXA452ENQF | $ (1,075.00) |
| DERMWQGUX9 | $ (1,075.00) | DXAECL9MPQ | $ (203,820.00) |
| DERX56SAF9 | $ (172.00) | DXARBWD27L | $ (1,720.00) |
| DESX95Z3P6 | $ (1,294.30) | DXBS3A7GL2 | $ (2,352.00) |
| DESYUQD6B8 | $ (35,770.00) | DXCK4BZST5 | $ (35,085.37) |
| DEU5K7B2TR | $ (8,600.00) | DXD4Y5CGE3 | $ (215.00) |
| DEU8H67A4B | $ (7,950.00) | DXDEC6ALKG | $ (151,242.00) |
| DEVXCHR8QT | $ (860.00) | DXDFGYBC7W | $ (516.00) |
| DEXAH9YQD8 | $ (1,220.98) | DXE2V5RB7W | $ (11,677.20) |
| DEXAVBD2Y8 | $ (97.02) | DXEAZ2KSFQ | $ (3,266.56) |
| DEXPBVFUK4 | $ (602.00) | DXH6KLTSGJ | $ (2,365.00) |
| DEXW64R5PH | $ (25,800.00) | DXHM6WCL5R | $ (31,935.24) |
| DEY5C2DA83 | $ (2,002.14) | DXJLAM6RHT | $ (756.80) |
| DEYKJBVGXH | $ (105.77) | DXKA476CHQ | $ (30,557.90) |
| DEYL52QD7J | $ (559.00) | DXKMBVSE84 | $ (817.00) |
| DEZMBFANDQ | $ (910.00) | DXKME7VU49 | $ (53.90) |
| DF2NW8M4QH | $ (2,261.80) | DXKPE3WGZB | $ (1,118.00) |
| DF3B2NUWYH | $ (3,320.00) | DXKSEJ2T57 | $ (4,730.00) |
| DF3PSAYWXM | $ (209,617.98) | DXL32YND54 | $ (15,698.62) |
| DF48H5ASD6 | $ (2,150.00) | DXLD5QH84Y | $ (3,992.52) |
| DF4RHDAVBC | $ (1,328.88) | DXLDMKYGW2 | $ (417.30) |
| DF5DKGR76V | $ (876.00) | DXLY65VTQW | $ (860.00) |
| DF5HBSAWJN | $ (860.00) | DXMAD2URL9 | $ (33.63) |
| DF5LVTS7CP | $ (12,014,015.50) | DXMECG2SKB | $ (1,172.08) |
| DF5S42TGVW | $ (731.00) | DXMZTGV5EJ | $ (4,714.48) |
| DF7EH5CVZ3 | $ (337.47) | DXN2LMHEVU | $ (324.57) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DF7ME3PVLW | $ (860.00) | DXNCS3RT8M | $ (860.00) |
| DF7T6AQKDV | $ (3.64) | DXQMAYZUNG | $ (14,798.00) |
| DF7XZ2BGLH | $ (881.67) | DXQYS5BNKJ | $ (11,080.00) |
| DF8NRGH4AQ | $ (2,665.78) | DXRL8TQEND | $ (3,870.00) |
| DF8T65LHSK | $ (25.80) | DXRSH346GU | $ (126,323.00) |
| DF8U2L9Q5N | $ (141.12) | DXSE9HYDT2 | $ (1,720.00) |
| DF9GR2VLB4 | $ (1,502.16) | DXSRE4MQKT | $ (1,284.00) |
| DFB4CTJ2EK | $ (3,720.00) | DXSVUF2BQY | $ (7,348.04) |
| DFDJNGST9Y | $ (43.00) | DXTGQRMPFS | $ (1,879.10) |
| DFDZ9B863E | $ (1,249.80) | DXUJP9TS7A | $ (11,036.76) |
| DFG4YBXT6M | $ (1,732.90) | DXWRQBM2AK | $ (1,249.81) |
| DFGCZ8RLE3 | $ (4,166.44) | DXY7CM5A9S | $ (2,150.00) |
| DFHEC2DSRG | $ (73.50) | DXYJUQ2AZG | $ (9,245.00) |
| DFHWX5NZR6 | $ (58.24) | DXZ2CA9HSW | $ (835.94) |
| DFK27TEQGB | $ (8.82) | DY3EF8MKCU | $ (51,360.00) |
| DFK4S8U5QP | $ (166.60) | DY45UE3L9T | $ (3,904.94) |
| DFKHZW36NR | $ (37,840.00) | DY4JDC5LTM | $ (154.26) |
| DFKRSGEYWA | $ (958.90) | DY5F4AX8QN | $ (150.50) |
| DFKTURQD2H | $ (3,924.24) | DY5SLERGTJ | $ (430.00) |
| DFKWGV9JX3 | $ (2,795.00) | DY5U9RK2CV | $ (4,785.34) |
| DFKYAV56ZQ | $ (17,200.00) | DY62UNLJ8S | $ (1,505.00) |
| DFMV8X6YW4 | $ (4,116.00) | DY6C8EBZ9X | $ (2,440.15) |
| DFMVNDBAS7 | $ (301.00) | DY7MNX4KJV | $ (346.92) |
| DFP2GWU5B8 | $ (3,010.00) | DY8GZJDAB9 | $ (625.82) |
| DFP794BVY3 | $ (5,960.00) | DY8HQ5DREZ | $ (134,794.10) |
| DFP8GRM6H2 | $ (69.78) | DY96VUDNMF | $ (3,096.00) |
| DFPDR5L9YG | $ (15,778.00) | DY9CTDZQFA | $ (322.50) |
| DFQ7HEYGB6 | $ (1,252.44) | DY9RL7FC5N | $ (387.00) |
| DFQ8C3VZEU | $ (32.76) | DY9WKS2R3J | $ (38,955.34) |
| DFSLPH6VYX | $ (73,960.00) | DYA4KRH6N3 | $ (4,300.00) |
| DFUJX69SMN | $ (57,650.08) | DYAR3TV4BJ | $ (1,075.00) |
| DFWVCGNA6T | $ (86.00) | DYB3E864TN | $ (72.00) |
| DFX4V23KZG | $ (1,161.16) | DYBMDCUE3K | $ (473.00) |
| DFX8Y2NZCK | $ (120.40) | DYBSUF2E84 | $ (817.00) |
| DFXLMW3APN | $ (3,064.66) | DYBTXFM2ZJ | $ (860.00) |
| DFY3MACKHE | $ (2,365.00) | DYD4X6UAB9 | $ (4,803.14) |
| DFYE6QS9PX | $ (860.00) | DYDSUW6GV7 | $ (358.00) |
| DFZJVB5YCD | $ (2,365.00) | DYDWPLEMX6 | $ (74,539.88) |
| DFZPKYN9HD | $ (17.20) | DYDXPS74J8 | $ (7,938.00) |
| DFZU9GKQLW | $ (4,150.00) | DYEFRDV9XZ | $ (538.95) |
| DFZW2B6ATQ | $ (13,704.32) | DYFVM29BZS | $ (1,075.00) |
| DG283UCMW9 | $ (90,326.60) | DYG7ZP8XJV | $ (45.08) |
| DG2W6KVAJX | $ (317.44) | DYGRUNCHL3 | $ (2,537.00) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DG2WRKCVA3 | $ (1,935.00) | DYHFDU5QKW | $ (4,383,149.30) |
| DG3QBSTVU5 | $ (1,049.20) | DYHZ5KS784 | $ (1,082.90) |
| DG42YKQ95W | $ (55.90) | DYJDSLX48A | $ (860.00) |
| DG6UVPXNA7 | $ (3,027.20) | DYJUQRDL2Z | $ (9.80) |
| DG6WKJAEVD | $ (144.48) | DYKMF7ZPEL | $ (1,290.00) |
| DG7AX2STDY | $ (120.40) | DYKV2HJL36 | $ (343.51) |
| DG7D3R2B6P | $ (4,945.00) | DYLA6P2TVC | $ (6,450.00) |
| DG7RZB5P8V | $ (35,989.80) | DYLRTS687H | $ (1,453.20) |
| DG8SAWKF9M | $ (27.44) | DYME9R6K8T | $ (11.76) |
| DGAE4CSPUD | $ (19,350.00) | DYMS9HBE2F | $ (15,480.00) |
| DGBZCMQAEN | $ (1,457.89) | DYPXH2T943 | $ (2,150.00) |
| DGCJDVM58K | $ (150.92) | DYQ862G5X4 | $ (9,540.00) |
| DGDRSJC6X4 | $ (3,434,657.46) | DYQAK9HTMX | $ (1,522.16) |
| DGFBSWY68R | $ (5,822.00) | DYQFHAJKS4 | $ (220.52) |
| DGFK3DMTRN | $ (817.00) | DYQKG42U7F | $ (17,248.00) |
| DGH3ZXAQPU | $ (14,210.00) | DYSVFGJRMH | $ (559.00) |
| DGHKDYEM2C | $ (30.10) | DYSW63PE9K | $ (98.00) |
| DGHU6SPXTD | $ (2,814.18) | DYTGREWX2U | $ (206.40) |
| DGKCJX573E | $ (23,650.00) | DYTJPSKD94 | $ (193.50) |
| DGKUSYED5M | $ (730.10) | DYU4MVZ893 | $ (181,736.28) |
| DGKYL9E8BU | $ (279,257.82) | DYUC9VMPEH | $ (8.82) |
| DGLVC45M6U | $ (45,765.00) | DYUKB237L9 | $ (2,283,703.04) |
| DGMBXARKVT | $ (4,622.50) | DYV49WTUFP | $ (5,160.00) |
| DGN4DCT9H5 | $ (1,441.19) | DYV7965XNH | $ (39.20) |
| DGP9863QYL | $ (1,102.50) | DYVLU2PEND | $ (1,935.00) |
| DGPRX2LY6K | $ (1,720.00) | DYW4EX3BQA | $ (18.45) |
| DGQVPFN43S | $ (645.00) | DYWPN2CMDG | $ (44.10) |
| DGQZBYXM54 | $ (602.00) | DYX4RVHEJ9 | $ (2,337.30) |
| DGRK529TEM | $ (1,720.00) | DYXGFCEW4Q | $ (241.08) |
| DGRNCKQXDB | $ (42.16) | DYXKG3Z5L4 | $ (2,747,314.07) |
| DGRZHPT73J | $ (12,530.10) | DYXLZJM28R | $ (314.46) |
| DGT7VFMZKL | $ (70,076.94) | DZ27DLRG4M | $ (99,883.00) |
| DGTQD365EL | $ (129.00) | DZ37DL2Y8G | $ (68.60) |
| DGUDL3AS5B | $ (645.00) | DZ3GX7LQNY | $ (2,365.00) |
| DGUFBR5M6E | $ (1,442.55) | DZ3RDHALGC | $ (3,004.59) |
| DGW7ATLZND | $ (47.04) | DZ492HT6US | $ (47,211.50) |
| DGX4KMEVTR | $ (64.12) | DZ4F9M63VX | $ (363,960.60) |
| DGXW4JQT8R | $ (5,871.18) | DZ5BEWM8F6 | $ (43,528.17) |
| DGY4VMSDXL | $ (6,450.00) | DZ5VTLDEF6 | $ (860.00) |
| DGYCLJNQ8Z | $ (17.64) | DZ7KXLASM3 | $ (1,075.00) |
| DGZAT4U52Q | $ (1,075.00) | DZ7LJBMXDV | $ (10,750.00) |
| DH2DECJ65R | $ (25.71) | DZ7RJQ435K | $ (7,740.00) |
| DH2TDYJ53B | $ (7,840.00) | DZ7UEKXSJA | $ (14,022.43) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|---|---|---|---|
| DH3P56GZX2 | $ (68,959.66) | DZ7XBMH8VN | $ (422.38) |
| DH3YAJM5LD | $ (249.40) | DZ87RTG6AM | $ (4,513.26) |
| DH4VYUSTXP | $ (1,215.00) | DZ8FPXBQE6 | $ (1,505.00) |
| DH4Y8N2C9W | $ (2,365.00) | DZ8HKMD4A7 | $ (2,094.10) |
| DH4YTKVDCP | $ (525.08) | DZAH638ENS | $ (34,400.00) |
| DH562EFC38 | $ (860.00) | DZAJSK6YU7 | $ (154.70) |
| DH57DMWRUN | $ (566.42) | DZB8P7QWCU | $ (33.60) |
| DH583CANYB | $ (1,538,144.51) | DZBG8F4T9E | $ (150.50) |
| DH5BVYLET9 | $ (387.00) | DZC69S73RY | $ (145.04) |
| DH5CXT4VRN | $ (7,740.00) | DZD6V3JMT5 | $ (309.40) |
| DH6D4KENYC | $ (74.62) | DZELSRKC9P | $ (1,571.92) |
| DH74EWC3FX | $ (81.90) | DZESYKDRLX | $ (921.92) |
| DH8M7LR9AB | $ (584.08) | DZFDAY2STE | $ (16,770.00) |
| DH9KZ54RJU | $ (2,365.00) | DZFDN2E9VM | $ (89.50) |
| DH9NB625TU | $ (1,075.00) | DZG36ESYM7 | $ (98.90) |
| DH9YMSDLC8 | $ (9,310.00) | DZH345RNE2 | $ (750.95) |
| DHA4BC93F2 | $ (97,118.90) | DZJAF4UTEL | $ (1,032.00) |
| DHA8QPC675 | $ (12,054.00) | DZJWF9M278 | $ (344.00) |
| DHB3QFNRY2 | $ (801.63) | DZKPY4VBMW | $ (122.50) |
| DHB57YGKAE | $ (1,462.00) | DZLFBRMQJY | $ (64,715.00) |
| DHB5M8RWQL | $ (29,718.97) | DZLQM6BT52 | $ (160,764.10) |
| DHCZSR7TB9 | $ (93,821.28) | DZLYH6FMN9 | $ (3,936.66) |
| DHE3QTY27M | $ (86.40) | DZM7EVQ9CL | $ (147,336.75) |
| DHE9LWQ45U | $ (10,750.00) | DZN69UYGL3 | $ (3,014.20) |
| DHETJVFRQZ | $ (4,397.70) | DZPJLDMFYS | $ (12,040.00) |
| DHFZYG95K2 | $ (1,290.00) | DZPWFJ758L | $ (77.40) |
| DHJ62DNL5W | $ (32,000.00) | DZQ9X3WV87 | $ (34,400.00) |
| DHKBQWUJC4 | $ (2,150.00) | DZQMKA23XP | $ (3,212.10) |
| DHKGQ3R8JW | $ (117,548.20) | DZQT8WF5NX | $ (57,614.53) |
| DHKWUSGM6Z | $ (645.00) | DZRDU8NEQ5 | $ (14.56) |
| DHLUB7KRT4 | $ (731.00) | DZRVUE5JTG | $ (13,330.00) |
| DHLW6S5RN3 | $ (2,450.00) | DZS3YV2TWD | $ (433.50) |
| DHMG4TS9ZY | $ (1,711.40) | DZSU3HDYKT | $ (62,692.73) |
| DHMLGU4FB6 | $ (4,945.00) | DZSWU4C6HG | $ (1,290.00) |
| DHMRUVD8LE | $ (17,754.70) | DZSX5M9GJV | $ (873.80) |
| DHNVW7GCET | $ (545.70) | DZSXHMCVFY | $ (688.00) |
| DHP65SK4XD | $ (369.80) | DZTCHXWD2N | $ (60.20) |
| DHPCTME64S | $ (145.60) | DZU26QL74N | $ (817.00) |
| DHPEFGC3JU | $ (16,104,681.72) | DZUDQVK6SG | $ (38.70) |
| DHPSVNW8AX | $ (5,199,036.18) | DZUHX463GB | $ (709.00) |
| DHPX98GM3N | $ (197,960.86) | DZVD62B94G | $ (1,487.88) |
| DHQ6YKZPRA | $ (163.40) | DZVGHS2BR6 | $ (47.30) |
| DHQKBR4PVM | $ (2,709.00) | DZVM38JKFW | $ (50.96) |

**TOTAL CLAIMS: 1,783**
**TOTAL LOSS: $176,899,200.99**

| CLAIM | LOSS | CLAIM | LOSS |
|-------|------|-------|------|
| DHQNTZ64DF | $ (555.84) | DZVULT34CN | $ (41,002.00) |
| DHRXVQC4EB | $ (1,075.00) | DZW2BXJ3QT | $ (28.80) |
| DHSPEFG9W4 | $ (390.38) | DZWKDATHGC | $ (3,440.00) |
| DHSV9RGUDE | $ (827.66) | DZXS4Y23VJ | $ (12.90) |
| DHTP69EJ2R | $ (2,732,357.60) | DZYP62XRS4 | $ (9,890.00) |
| DHUTSL36K7 | $ (1,582.76) | P2F4RCUJ59 | $ (17,200.00) |
| DHV32RW9NP | $ (731.00) | P2GWCSYLD6 | $ (38,575.00) |
| DHW7VKUA4E | $ (224.42) | P2Z56BV4NM | $ (43,000.00) |
| DHWC2S4ZXD | $ (36,946.00) | P3DEM2HKGJ | $ (109.28) |
| DHXAVS8QRD | $ (3,870.00) | P4TFB698S2 | $ (860.00) |
| DHXGF4SQ58 | $ (21,500.00) | P5ME4Z7PLF | $ (12,150.00) |
| DHYASF9BVK | $ (981.55) | P5PYRZ4S6M | $ (380,550.00) |
| DHYNQ4RV9Z | $ (672.04) | P5UDCKFHA9 | $ (5,693.00) |
| DHYSPK3G8A | $ (344.00) | P6G24FSPCD | $ (464.80) |
| DHYVPNFRTS | $ (1,479.66) | P6GRPLD3NS | $ (1,841.00) |
| DHZF35YVAT | $ (8.60) | PB5D8RYPW2 | $ (11,538.80) |
| DJ23C8NMVF | $ (306.00) | PCJUBAXD5K | $ (910.00) |
| DJ24LUS9R3 | $ (26.22) | PDEKN5PHQS | $ (645.00) |
| DJ26TD7KFE | $ (402,928.00) | PDEMZA7UFK | $ (41,710.00) |
| DJ2DYMWP5R | $ (16.38) | PERPA254VF | $ (860.00) |
| DJ4L7ZRM82 | $ (607.60) | PFQV6X4LS5 | $ (75,078.20) |
| DJ6K2D3M75 | $ (3,010.00) | PGTDNJYLMR | $ (5.46) |
| DJ6L48TBVN | $ (445.94) | PKVD56JUR2 | $ (468.72) |
| DJ6ZQRYX3F | $ (4,300.00) | PL4NCDPRB7 | $ (614.60) |
| DJ782Z4HDC | $ (59.78) | PMENQUZ9Y5 | $ (61,900.00) |
| DJ7Q4UXS3L | $ (29.12) | PRWP5MA24J | $ (342.30) |
| DJ7W3MAD4X | $ (814.99) | PTMBZJQ9S4 | $ (860.00) |
| DJ7Y5HBEWK | $ (12,530.10) | PU9ZGE7NKA | $ (860.00) |
| DJ7ZT68BEV | $ (1,290.00) | PUMEL845RV | $ (16,600.00) |
| DJ8HFUETAN | $ (342.50) | PUQERNLD2T | $ (3,059.40) |
| DJ8TN49BLS | $ (980.40) | PVD5ATELPX | $ (160.50) |
| DJ9HEUDA32 | $ (1,023.82) | PVN5AF83DS | $ (18,732.50) |
| DJA2LW4MVR | $ (2,150.00) | PX4ZHPU2F3 | $ (52.92) |
| DJAMPR9XB3 | $ (1,075.00) | PXHBK9PAJ7 | $ (860.00) |
| DJAXM48BFH | $ (4,176.90) | PYDAGZHWJR | $ (16,962.00) |
| DJAXNGBKSZ | $ (585.36) | PZRNWJSYQ7 | $ (602.00) |
| DJBQRAC4P6 | $ (1,909.20) | | |
| DJC8QZFSDN | $ (9,245.00) | | |
| DJCPGQ584E | $ (281,932.41) | | |

# EXHIBIT E



## ENDO SECURITIES LITIGATION SETTLEMENT
## REJECTED CLAIMS

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2346A7MQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ68SCV7TB | DEFICIENT CLAIM NEVER CURED |
| D2348YDTGK | DEFICIENT CLAIM NEVER CURED | DJ68VZCU3X | DEFICIENT CLAIM NEVER CURED |
| D236HCMSTV | DEFICIENT CLAIM NEVER CURED | DJ68Z9ME4D | DEFICIENT CLAIM NEVER CURED |
| D236LRFPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ69BQETX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D237CD5UGL | DEFICIENT CLAIM NEVER CURED | DJ69YCLRTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D237JFULZA | DEFICIENT CLAIM NEVER CURED | DJ69YK8SMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D237KP6S9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6A593HFP | DEFICIENT CLAIM NEVER CURED |
| D237WF5NJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6A78RFGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D238HZSFWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6ALRKTF4 | DEFICIENT CLAIM NEVER CURED |
| D239AJ5FYD | DEFICIENT CLAIM NEVER CURED | DJ6BKPW54Z | DEFICIENT CLAIM NEVER CURED |
| D239BGS74C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6BLXWDUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D239TJWKM6 | DEFICIENT CLAIM NEVER CURED | DJ6BN7FM5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23B8FZAKQ | DEFICIENT CLAIM NEVER CURED | DJ6BTWGDPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23BGMZXTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6CLM2W8U | DEFICIENT CLAIM NEVER CURED |
| D23BKUCYP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6CNEVRH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23BRJHT7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6CQN4WDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23CEWNBXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6CSF4R8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23CNFYDJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6DLWHNV8 | DEFICIENT CLAIM NEVER CURED |
| D23CQ5EYRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6DRS2PMF | DEFICIENT CLAIM NEVER CURED |
| D23CQ5ZT7E | DEFICIENT CLAIM NEVER CURED | DJ6DT8XSZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23DGSLA5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6DUK5Z7W | DEFICIENT CLAIM NEVER CURED |
| D23DPUNBW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6EDWRY3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23E8VQ9UR | DEFICIENT CLAIM NEVER CURED | DJ6ENAL2X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D23ELP7NVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6EV4C92R | DEFICIENT CLAIM NEVER CURED |
| D23EQVSPNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6EXVDUZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23EUTLVJK | DEFICIENT CLAIM NEVER CURED | DJ6EZS4N9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23EXHSUAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6F2CHREL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23F6QWGN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6F4Z5N2H | DEFICIENT CLAIM NEVER CURED |
| D23GAVBU4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6FP2XQWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23GCKBVTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6FYQ32XZ | DEFICIENT CLAIM NEVER CURED |
| D23GM8DEWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6G3SQFV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23GMRFP4H | DEFICIENT CLAIM NEVER CURED | DJ6GNL2MDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23HRWBUSC | DEFICIENT CLAIM NEVER CURED | DJ6GV4ECP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23HXC98YT | DEFICIENT CLAIM NEVER CURED | DJ6GWF4HSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23J4UTG76 | DEFICIENT CLAIM NEVER CURED | DJ6H37WKUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23JEP5GYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6HDR4PUF | DEFICIENT CLAIM NEVER CURED |
| D23JFUP9H8 | DEFICIENT CLAIM NEVER CURED | DJ6HFA3DRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23JZ9TRQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6HSMCWZ9 | DEFICIENT CLAIM NEVER CURED |
| D23JZQGWR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6K2N39TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23KRDNLHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6KCEG7AS | DEFICIENT CLAIM NEVER CURED |
| D23L48N9WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6KFHBNWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23L5F8JA4 | DEFICIENT CLAIM NEVER CURED | DJ6KQM3THF | DEFICIENT CLAIM NEVER CURED |
| D23M7JZYNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6KXF28TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23MDPY9H5 | DEFICIENT CLAIM NEVER CURED | DJ6KZSPL7Y | DEFICIENT CLAIM NEVER CURED |
| D23MJX5K6B | DEFICIENT CLAIM NEVER CURED | DJ6LFYQN2X | DEFICIENT CLAIM NEVER CURED |
| D23MK9ZJRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6LPZ5HQM | DEFICIENT CLAIM NEVER CURED |
| D23MSV49QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6LWABZD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23MXDFBV4 | DEFICIENT CLAIM NEVER CURED | DJ6LY8PMH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23NAED5RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6M3DSX5E | DEFICIENT CLAIM NEVER CURED |
| D23NB9KDHL | DEFICIENT CLAIM NEVER CURED | DJ6M4CV2K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D23NEB7RLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6ML2QCFN | DEFICIENT CLAIM NEVER CURED |
| D23NGUFJ8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6MNXVH9E | DEFICIENT CLAIM NEVER CURED |
| D23NHLWBVC | DEFICIENT CLAIM NEVER CURED | DJ6MNYFQ7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23PCF4HAL | DEFICIENT CLAIM NEVER CURED | DJ6MP5UR2A | DEFICIENT CLAIM NEVER CURED |
| D23PW47DYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6MV3SZ7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23PZXSCWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6MVZLGS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23Q9M8YPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6MW7VUHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23QCZ5XHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6NA7QZDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23QPUTZM8 | DEFICIENT CLAIM NEVER CURED | DJ6P8Q9MDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23QTXUP7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6PF7W5EZ | DEFICIENT CLAIM NEVER CURED |
| D23QUSTL9B | DEFICIENT CLAIM NEVER CURED | DJ6PGX8HMA | DEFICIENT CLAIM NEVER CURED |
| D23QYM8KXW | DEFICIENT CLAIM NEVER CURED | DJ6PUYREQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23R954MP7 | DEFICIENT CLAIM NEVER CURED | DJ6PXCR93A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23R9KDMQF | DEFICIENT CLAIM NEVER CURED | DJ6QBGN4YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23RPCKQZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6QDTRKCH | DEFICIENT CLAIM NEVER CURED |
| D23RT7MU8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6QE8G3BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23RX68JHE | DEFICIENT CLAIM NEVER CURED | DJ6QMVWH7A | DEFICIENT CLAIM NEVER CURED |
| D23SD96T4B | DEFICIENT CLAIM NEVER CURED | DJ6QRKX5VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23SNAC9XL | DEFICIENT CLAIM NEVER CURED | DJ6QUMARCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23T7DH4GZ | DEFICIENT CLAIM NEVER CURED | DJ6QXWTA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23TBE7CJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6R4BTAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23TUCEFJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6R5W29FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23UXVLNCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6R89XUD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23VH8E4JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6R95MTQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23W6XNBPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6R98KSXL | DEFICIENT CLAIM NEVER CURED |
| D23X4JQVMU | DEFICIENT CLAIM NEVER CURED | DJ6RG5V3Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23XHZ9DQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6RHN74F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D23XL7BSZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6RHTSWFU | DEFICIENT CLAIM NEVER CURED |
| D23YQCRVA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6RVTQPZC | DEFICIENT CLAIM NEVER CURED |
| D23Z9EFJQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6RYK85HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D23ZBRWA9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6S9K8ZG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23ZDUVRAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6SB3XE9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23ZKHL4UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6SFA5RQP | DEFICIENT CLAIM NEVER CURED |
| D23ZPKERHB | DEFICIENT CLAIM NEVER CURED | DJ6SLXFZT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D23ZSJKUW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6SNVEQ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2437R8MBG | DEFICIENT CLAIM NEVER CURED | DJ6SNW8ZKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D243GJ5TUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6SR7W8U5 | DEFICIENT CLAIM NEVER CURED |
| D245HLMKVG | DEFICIENT CLAIM NEVER CURED | DJ6SUEG3PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D246HDREQW | DEFICIENT CLAIM NEVER CURED | DJ6SYT7PAE | DEFICIENT CLAIM NEVER CURED |
| D246JCDRH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6T4ZVF3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D246VAHFGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6TKQG32X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D246WFTD3P | DEFICIENT CLAIM NEVER CURED | DJ6TUC8DYV | DEFICIENT CLAIM NEVER CURED |
| D247GAQ3HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6TXR7M4B | DEFICIENT CLAIM NEVER CURED |
| D247Q9H5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6UBA8R5P | DEFICIENT CLAIM NEVER CURED |
| D248NCH6DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6UETMKLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2498GW6PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6UGDH2PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D249MLFYVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6UNS2ALK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D249PRCWH5 | DEFICIENT CLAIM NEVER CURED | DJ6USGWVZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D249Q7XH8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6VFPRLUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24AFWZL9N | DEFICIENT CLAIM NEVER CURED | DJ6VGE2UQ7 | DEFICIENT CLAIM NEVER CURED |
| D24AHV83M9 | DEFICIENT CLAIM NEVER CURED | DJ6VQH425R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24ASEQCBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6W9SDPLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24B8EZU3W | DEFICIENT CLAIM NEVER CURED | DJ6WBDQVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24CFVBPE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6WN47LDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D24DEAHR63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6WVUPHS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24DN6TLHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6X3DHRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24DQZSEGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6X9G24Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24DUZRS3P | DEFICIENT CLAIM NEVER CURED | DJ6XCY7TAE | DEFICIENT CLAIM NEVER CURED |
| D24E6RVS8P | DEFICIENT CLAIM NEVER CURED | DJ6XDHQC9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24EJDGR6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6XHMDWRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24EK6BMT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6XLNYCWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24EUCJ9GQ | DEFICIENT CLAIM NEVER CURED | DJ6XUMWG4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24F5EUWN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6XV5RYPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24FCMADRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ6YHAB8UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24FG3MNXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6Z3A8T57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24FT8ZHYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ6Z9KAHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24FXCANRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ726L8M4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24GFR96ZQ | DEFICIENT CLAIM NEVER CURED | DJ72AUE5WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24GKJAPBW | DEFICIENT CLAIM NEVER CURED | DJ72RVY65B | DEFICIENT CLAIM NEVER CURED |
| D24HAS6E85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ73B596DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24HGP73QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ73CRNUYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24HGX6NBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ73DQMWUL | DEFICIENT CLAIM NEVER CURED |
| D24J6T7UQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ73H2XURD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24JBASY9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ73UYZ4X2 | DEFICIENT CLAIM NEVER CURED |
| D24JL3F6XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ74LGZC9P | DEFICIENT CLAIM NEVER CURED |
| D24JSVZA83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ74RXMNE8 | DEFICIENT CLAIM NEVER CURED |
| D24JZTUV9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ74VHYW6N | DEFICIENT CLAIM NEVER CURED |
| D24K6J7NT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ74VWAFS8 | DEFICIENT CLAIM NEVER CURED |
| D24KWG7PJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ74ZQFA89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24LGABYKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ74ZVFB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24LMYUGBN | DEFICIENT CLAIM NEVER CURED | DJ75BAWYQP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D24LS7H8X6 | DEFICIENT CLAIM NEVER CURED | DJ75XMVECG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24LTQ9MF6 | DEFICIENT CLAIM NEVER CURED | DJ769MAFZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24LYN95AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ76PBLNCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24M6AEKUS | DEFICIENT CLAIM NEVER CURED | DJ78AQTPM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24M6Z7S3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ78KSCV3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24MCFKGDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ79QBKYX8 | DEFICIENT CLAIM NEVER CURED |
| D24MDEZP9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ79V3A6XP | DEFICIENT CLAIM NEVER CURED |
| D24MSX6KCR | DEFICIENT CLAIM NEVER CURED | DJ79XH4EW6 | DEFICIENT CLAIM NEVER CURED |
| D24N3TEC6V | DEFICIENT CLAIM NEVER CURED | DJ7AV4DHCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24N7VFKLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7AX6G9WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24N7VRHSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7BQZLDUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24NA5KX9C | DEFICIENT CLAIM NEVER CURED | DJ7CPE4829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24NPT683B | DEFICIENT CLAIM NEVER CURED | DJ7CSL4ABH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24PJW6D53 | DEFICIENT CLAIM NEVER CURED | DJ7CW385UH | DEFICIENT CLAIM NEVER CURED |
| D24QEWBST6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7DKZLMSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24QFR7YAG | DEFICIENT CLAIM NEVER CURED | DJ7DST9X2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24QKGVARW | DEFICIENT CLAIM NEVER CURED | DJ7DSX2KRP | DEFICIENT CLAIM NEVER CURED |
| D24QPFYGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7DTHGF5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24QTPVU5X | DEFICIENT CLAIM NEVER CURED | DJ7E2R84TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24QVNSXA8 | DEFICIENT CLAIM NEVER CURED | DJ7E8T2QMN | DEFICIENT CLAIM NEVER CURED |
| D24QWTH7XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7EBSL9UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24QZBWJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7EVQ8H3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24RGF968Q | DEFICIENT CLAIM NEVER CURED | DJ7F8TYBXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24RSQ59XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7FGRYKEC | DEFICIENT CLAIM NEVER CURED |
| D24RY6VJEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7FSZ9ERC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24RYSZKC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7GN6VB4M | DEFICIENT CLAIM NEVER CURED |
| D24SGN5RKX | DEFICIENT CLAIM NEVER CURED | DJ7GS2CTXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D24SWNDZ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7GU4RTS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24TALPXWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7GURZ6AW | DEFICIENT CLAIM NEVER CURED |
| D24TBJ9WPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7HAPKVUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24TEZS7C9 | DEFICIENT CLAIM NEVER CURED | DJ7HECBPGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24TNC7KEX | DEFICIENT CLAIM NEVER CURED | DJ7K5PRHSF | DEFICIENT CLAIM NEVER CURED |
| D24TULP856 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7K98SCE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24U8MCPD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7KCUVAB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24UB5L37C | DEFICIENT CLAIM NEVER CURED | DJ7KEN6RFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24UGFEX6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7KZRCGAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24UJGV98A | DEFICIENT CLAIM NEVER CURED | DJ7L2EC8BY | DEFICIENT CLAIM NEVER CURED |
| D24UR3TMB7 | DEFICIENT CLAIM NEVER CURED | DJ7L6V2DW9 | DEFICIENT CLAIM NEVER CURED |
| D24VBRNLDG | DEFICIENT CLAIM NEVER CURED | DJ7LCVZ4HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24VL7BTC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7LDTUGQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24VQ89FJE | DEFICIENT CLAIM NEVER CURED | DJ7LH5CY8K | DEFICIENT CLAIM NEVER CURED |
| D24VYJEACW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7LZM8XSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24W69KS5R | DEFICIENT CLAIM NEVER CURED | DJ7M8XE5Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24W6MTQF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7MZ6KDAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24WRGBKAE | DEFICIENT CLAIM NEVER CURED | DJ7PASBCYK | DEFICIENT CLAIM NEVER CURED |
| D24X5983TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7PAUB8EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24XAMRQZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7PBTDSWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24XRELPAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7PGQTN6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24XYNVT5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7PX4DLET | DEFICIENT CLAIM NEVER CURED |
| D24YBNQA7W | DEFICIENT CLAIM NEVER CURED | DJ7PXEHDCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D24YBXQSFG | DEFICIENT CLAIM NEVER CURED | DJ7PXUH82V | DEFICIENT CLAIM NEVER CURED |
| D24YHTZJSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7QKSFM9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D24YJUMNB6 | DEFICIENT CLAIM NEVER CURED | DJ7QPVZD6H | DEFICIENT CLAIM NEVER CURED |
| D24YZPH78V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7QY42ZHE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D24Z7Q96YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7RATBC58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D253F8HKWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7RBUCTGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D253RAUY8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7RET5KAW | DEFICIENT CLAIM NEVER CURED |
| D254A8YN9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7RSTG29M | DEFICIENT CLAIM NEVER CURED |
| D254RCJM86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7SNC5MXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D256BHUSG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7SNGP5EL | DEFICIENT CLAIM NEVER CURED |
| D256GV38X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7TFDW5GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D256JQNMTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7THN6MBP | DEFICIENT CLAIM NEVER CURED |
| D256RHYJ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7TNHZAFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D257BFXGLJ | DEFICIENT CLAIM NEVER CURED | DJ7TPSUCV3 | DEFICIENT CLAIM NEVER CURED |
| D257H3XWNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7TWL6EAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D257L86XUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7UA4K98H | DEFICIENT CLAIM NEVER CURED |
| D257LPW6K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7UBGM9PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D257QKPGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7UKXSBCN | DEFICIENT CLAIM NEVER CURED |
| D257XAK4PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7V9KS5HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D258JGHXBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7VTPDRXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D258LPA3QS | DEFICIENT CLAIM NEVER CURED | DJ7VW2SQYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D258RVWY3F | DEFICIENT CLAIM NEVER CURED | DJ7W69GHD8 | DEFICIENT CLAIM NEVER CURED |
| D258TBPJUK | DEFICIENT CLAIM NEVER CURED | DJ7W6CEQNF | DEFICIENT CLAIM NEVER CURED |
| D258YTBJXP | DEFICIENT CLAIM NEVER CURED | DJ7W82FB5P | DEFICIENT CLAIM NEVER CURED |
| D2594MG8FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7X2GEL84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2594MHVJW | DEFICIENT CLAIM NEVER CURED | DJ7X8RZ6S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D259GYMZX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7XC2DSFY | DEFICIENT CLAIM NEVER CURED |
| D25A3CSUF9 | DEFICIENT CLAIM NEVER CURED | DJ7XMEPTK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25ADGS6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7XZEPBY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25AGBEHY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7Y2RC485 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25AHLKCTZ | DEFICIENT CLAIM NEVER CURED | DJ7YBKA98E | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D25AJ93RGD | DEFICIENT CLAIM NEVER CURED | DJ7Z8X4DME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25AUW3JBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7ZA69PKV | DEFICIENT CLAIM NEVER CURED |
| D25BKWJR8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ7ZNYFWMG | CLAIM WITHDRAWN |
| D25BPN9CML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ7ZTSDP6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25CF93WJL | DEFICIENT CLAIM NEVER CURED | DJ7ZWNFV4A | DEFICIENT CLAIM NEVER CURED |
| D25CJ3DUH6 | DEFICIENT CLAIM NEVER CURED | DJ825WUKFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25CTPDHGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ826AEUVT | DEFICIENT CLAIM NEVER CURED |
| D25DBRXQTC | DEFICIENT CLAIM NEVER CURED | DJ826TNBVD | DEFICIENT CLAIM NEVER CURED |
| D25DG7JWUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ827KVP9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25DMXRPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ82HQTCS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25DS4AY3B | DEFICIENT CLAIM NEVER CURED | DJ82KACRHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25DSQKMFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ82TSE69P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25EBMVJ3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ83WN46YS | DEFICIENT CLAIM NEVER CURED |
| D25EDVBNZA | DEFICIENT CLAIM NEVER CURED | DJ83ZCMLYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25EL3YQ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ83ZVU4AD | DEFICIENT CLAIM NEVER CURED |
| D25ETGRY8V | DEFICIENT CLAIM NEVER CURED | DJ849PL2EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25EWDQ4Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ84MXEB5C | DEFICIENT CLAIM NEVER CURED |
| D25FAT7EGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ85AV74T9 | DEFICIENT CLAIM NEVER CURED |
| D25FEADNUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ85AVSQ2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25FLACH7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ86MGA5X9 | DEFICIENT CLAIM NEVER CURED |
| D25G3HEW8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ87CYHGWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25GK8MLT9 | DEFICIENT CLAIM NEVER CURED | DJ87NHSWTQ | DEFICIENT CLAIM NEVER CURED |
| D25GL9QZ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ87VLCAPT | DEFICIENT CLAIM NEVER CURED |
| D25GVZ8CAR | DEFICIENT CLAIM NEVER CURED | DJ87YSBU52 | DEFICIENT CLAIM NEVER CURED |
| D25HENXW9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ894FYTLU | DEFICIENT CLAIM NEVER CURED |
| D25HFLZJKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8AWYGEXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25HTA3UD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8BAYLD9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D25HWZ4DQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8BDK4L92 | DEFICIENT CLAIM NEVER CURED |
| D25J39AF8V | DEFICIENT CLAIM NEVER CURED | DJ8BFCUYE4 | DEFICIENT CLAIM NEVER CURED |
| D25JWY6L8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8BWU7Z32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25JZY38MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8CLV2BE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25KAQZ79T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8CN4ULTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25L9QXMCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8CP7FEZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25LJC6HMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8CQA2KDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25LKQXZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8CSGAE2U | DEFICIENT CLAIM NEVER CURED |
| D25LQYZVPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8DNMELGQ | DEFICIENT CLAIM NEVER CURED |
| D25M4L6WDK | DEFICIENT CLAIM NEVER CURED | DJ8DYS3XMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25MAWJDSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8DYUKGA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25MQLUEAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8E9PFMQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25MSLRTZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8E9TKHDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25N9AZLW8 | DEFICIENT CLAIM NEVER CURED | DJ8EQC5WM3 | DEFICIENT CLAIM NEVER CURED |
| D25NJF6CEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8ER9TPB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25NPVCLKF | DEFICIENT CLAIM NEVER CURED | DJ8EWZHLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25PEDNH8T | DEFICIENT CLAIM NEVER CURED | DJ8FC5PGRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25QF9DSVY | DEFICIENT CLAIM NEVER CURED | DJ8FEZVH9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25QPVBTCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8FU7ASLW | DEFICIENT CLAIM NEVER CURED |
| D25QZRLVWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8FZML6HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25R6Q4K7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8GLPVN2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25RFZ67PC | DEFICIENT CLAIM NEVER CURED | DJ8HB3RQVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25RJEAXKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8HN7MCWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25RNSAEJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8HTYGVRX | DEFICIENT CLAIM NEVER CURED |
| D25RUSVWD3 | DEFICIENT CLAIM NEVER CURED | DJ8HVR72ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25S36HJTX | DEFICIENT CLAIM NEVER CURED | DJ8KHM62U3 | DEFICIENT CLAIM NEVER CURED |
| D25SRLNH96 | CLAIM WITHDRAWN | DJ8KXWENBD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D25U6LVDJG | DEFICIENT CLAIM NEVER CURED | DJ8L62DHEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25UBZRLA4 | DEFICIENT CLAIM NEVER CURED | DJ8LANH49M | DEFICIENT CLAIM NEVER CURED |
| D25URYMSV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8LAYPMZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25UYCJKDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8LHC4DFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25V9UPASD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8LREAWTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25VX8JR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8LVMU3K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25W4FVKSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8LVSWXPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25WG6XE3S | DEFICIENT CLAIM NEVER CURED | DJ8MBKAY5F | DEFICIENT CLAIM NEVER CURED |
| D25WK8GMTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8MW9URK5 | DEFICIENT CLAIM NEVER CURED |
| D25WMREJYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8N5MTDL9 | DEFICIENT CLAIM NEVER CURED |
| D25X76EG4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8NFVRM5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25XSEJZNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8NKGWA34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25XZVT76Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8NM2C7BP | DEFICIENT CLAIM NEVER CURED |
| D25YFJUVHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8NRUW7FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25YNW9FXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8PG9HB5Y | DEFICIENT CLAIM NEVER CURED |
| D25YRAXZ3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8PNXGFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D25YXGZ3CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8PQUYLZH | DEFICIENT CLAIM NEVER CURED |
| D25YZDCVGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8PR75M3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D25Z93TX74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8Q3TBA2R | DEFICIENT CLAIM NEVER CURED |
| D25ZVCTB43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8Q4DZFAE | DEFICIENT CLAIM NEVER CURED |
| D263A5MWST | DEFICIENT CLAIM NEVER CURED | DJ8QSR7432 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D263AHEKVQ | DEFICIENT CLAIM NEVER CURED | DJ8R5T6FKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D263VTN4F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8R6LTGEP | DEFICIENT CLAIM NEVER CURED |
| D264PJRYU8 | DEFICIENT CLAIM NEVER CURED | DJ8RKZFD96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D264SMZXN8 | DEFICIENT CLAIM NEVER CURED | DJ8RSHGFK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D264ZA5CXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8RXBQG3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D265FZ934C | DEFICIENT CLAIM NEVER CURED | DJ8S2W63ZU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D265HUXGSY | DEFICIENT CLAIM NEVER CURED | DJ8SBLVH42 | DEFICIENT CLAIM NEVER CURED |
| D265QKU43J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8SPUL3EH | DEFICIENT CLAIM NEVER CURED |
| D265R3BVLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8TEPFVXW | DEFICIENT CLAIM NEVER CURED |
| D265UBSG4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8U35BAH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D268DMPWNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8U4CARVW | DEFICIENT CLAIM NEVER CURED |
| D268FDBMVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8UD2Z64N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D268YAX3B9 | DEFICIENT CLAIM NEVER CURED | DJ8UGBRNW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D269EQDMKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8VKWUBX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D269KG38LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8VTHQ2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D269L5YTBS | DEFICIENT CLAIM NEVER CURED | DJ8WRAUT64 | DEFICIENT CLAIM NEVER CURED |
| D269VJG8SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8WUDH5RE | DEFICIENT CLAIM NEVER CURED |
| D269ZRMBJK | DEFICIENT CLAIM NEVER CURED | DJ8WUK2FH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26A3JFH7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8XVLBCWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26ADWXFKV | DEFICIENT CLAIM NEVER CURED | DJ8XVQZN3A | DEFICIENT CLAIM NEVER CURED |
| D26AFUWX59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ8Y7KQFS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26AGESR4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ8Y9B56TW | DEFICIENT CLAIM NEVER CURED |
| D26ALP8TXR | DEFICIENT CLAIM NEVER CURED | DJ8YBAG3RT | DEFICIENT CLAIM NEVER CURED |
| D26AQZD9LG | DEFICIENT CLAIM NEVER CURED | DJ8YTQK769 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26AZ4UGN8 | DEFICIENT CLAIM NEVER CURED | DJ92EXGC7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26B7RENTX | DEFICIENT CLAIM NEVER CURED | DJ92FTCEKM | DEFICIENT CLAIM NEVER CURED |
| D26BCSN7ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ92GEH8TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26BMV8DWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ92H8U7MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26BYDW3EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ937LRUAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26BZJNP75 | DEFICIENT CLAIM NEVER CURED | DJ93LF5U8E | DEFICIENT CLAIM NEVER CURED |
| D26CHX43BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ93RW2XMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26DMBNK45 | DEFICIENT CLAIM NEVER CURED | DJ93XD78YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26DXR8K3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ945BAKSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D26DYME5TV | DEFICIENT CLAIM NEVER CURED | DJ94YZKR7C | DEFICIENT CLAIM NEVER CURED |
| D26DZ4U5VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ958V4KXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26ESM8K9D | DEFICIENT CLAIM NEVER CURED | DJ95CLZ73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26FNYZVHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ95D7FPYN | DEFICIENT CLAIM NEVER CURED |
| D26FQGPRZC | DEFICIENT CLAIM NEVER CURED | DJ95YZNU62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26FRYGNVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ963MGR28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26GECUM8H | DEFICIENT CLAIM NEVER CURED | DJ96DESLGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26H5UQNAW | DEFICIENT CLAIM NEVER CURED | DJ96NGZA4F | DEFICIENT CLAIM NEVER CURED |
| D26H7J4DLX | DEFICIENT CLAIM NEVER CURED | DJ976LVR8K | DEFICIENT CLAIM NEVER CURED |
| D26H7UNE8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ97AGX4NF | DEFICIENT CLAIM NEVER CURED |
| D26H8AUY73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ97BFANTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26HD5YU3Q | DEFICIENT CLAIM NEVER CURED | DJ97URBS6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26HLBFCUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ97VYTZUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26J3YPVA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ98CTNMVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26JMNQ9EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ98L6TFHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26JNZVG7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ98X7FY6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26K4XE7JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9AC4K5UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26KPVBC4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9ACDL2ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26KSDAPXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9AYLMXBZ | DEFICIENT CLAIM NEVER CURED |
| D26KSH94JY | DEFICIENT CLAIM NEVER CURED | DJ9B8GFWH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26KX9FQD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9BA5UMXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26LAHG48B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9BAW8SQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26LDNV5K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9BVTNDQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26LJYFNXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9C3LA8YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26M3NGBXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9C4QYUMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26M9FBAD4 | DEFICIENT CLAIM NEVER CURED | DJ9C8Z6XPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26MEDSFHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9CLQM4BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D26MJZAN7S | DEFICIENT CLAIM NEVER CURED | DJ9CSRL8NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26MPTB748 | DEFICIENT CLAIM NEVER CURED | DJ9CTE4NXG | DEFICIENT CLAIM NEVER CURED |
| D26PHX57ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9CWZD2UQ | DEFICIENT CLAIM NEVER CURED |
| D26PTNQYMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9D84SFUA | DEFICIENT CLAIM NEVER CURED |
| D26Q83ZVWR | DEFICIENT CLAIM NEVER CURED | DJ9DB2T57C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26QNHMALZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9DFAHV3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26QZNE537 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9ECU5AWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26RGWC3EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9EZHQNKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26RJSZA7U | DEFICIENT CLAIM NEVER CURED | DJ9EZVW3NM | DEFICIENT CLAIM NEVER CURED |
| D26RL8KVP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9F74Y286 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26RZKQ8X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9FHGSYU8 | DEFICIENT CLAIM NEVER CURED |
| D26SENGMXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9FHND2EK | DEFICIENT CLAIM NEVER CURED |
| D26SEZHL7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9FS3CXYT | DEFICIENT CLAIM NEVER CURED |
| D26SVQBRHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9G7TAFNK | DEFICIENT CLAIM NEVER CURED |
| D26TG3RAZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9GCABU5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26TK7UQHZ | DEFICIENT CLAIM NEVER CURED | DJ9GWRBUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26TLHKUGZ | DEFICIENT CLAIM NEVER CURED | DJ9H6PW4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26TNKSA8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9H7BKRVZ | DEFICIENT CLAIM NEVER CURED |
| D26TZH9MAP | DEFICIENT CLAIM NEVER CURED | DJ9HRCYKQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26UC7W3NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9HSA8GLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26UGWHPRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9HTAWP35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26US4AKVG | DEFICIENT CLAIM NEVER CURED | DJ9HXMCFGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26UT8VQRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9K3SEBPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26UVJ4WHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9KWDRSNL | DEFICIENT CLAIM NEVER CURED |
| D26UVQESCW | DEFICIENT CLAIM NEVER CURED | DJ9L8Z7DS4 | DEFICIENT CLAIM NEVER CURED |
| D26V3QDYMF | DEFICIENT CLAIM NEVER CURED | DJ9M7SUZ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26V8KZHJB | DEFICIENT CLAIM NEVER CURED | DJ9MA7TYKX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D26VFH4M8B | DEFICIENT CLAIM NEVER CURED | DJ9MLC54QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26VFTZQ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9MTDLK7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26VGYDT4M | DEFICIENT CLAIM NEVER CURED | DJ9MV82A4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26VNT89CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9N2FRKTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26VP8R3WN | DEFICIENT CLAIM NEVER CURED | DJ9N64PEFY | DEFICIENT CLAIM NEVER CURED |
| D26VUK79CJ | DEFICIENT CLAIM NEVER CURED | DJ9NDSTAU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26W7LRDA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9NMY5XPB | DEFICIENT CLAIM NEVER CURED |
| D26WCEKY8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9P2R583K | DEFICIENT CLAIM NEVER CURED |
| D26XMKANUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9P736SQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26XTSC4RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9PB8QNRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26XVZTF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9PBS26QM | DEFICIENT CLAIM NEVER CURED |
| D26Y7ULR5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9PBXAF32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D26YBLUT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9PT45BFG | DEFICIENT CLAIM NEVER CURED |
| D26ZD7RMSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9PVG3R5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D26ZRVEBM9 | DEFICIENT CLAIM NEVER CURED | DJ9Q8CKAN5 | DEFICIENT CLAIM NEVER CURED |
| D26ZXCS9YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9QBCSWFX | DEFICIENT CLAIM NEVER CURED |
| D273FSX9PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9QCMRUDF | DEFICIENT CLAIM NEVER CURED |
| D273GWCPXL | DEFICIENT CLAIM NEVER CURED | DJ9QXLC82H | DEFICIENT CLAIM NEVER CURED |
| D273VPYTES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9RAKFV3G | DEFICIENT CLAIM NEVER CURED |
| D274C9YMWG | DEFICIENT CLAIM NEVER CURED | DJ9RGBVLM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D274CWEV9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9RH4LBWN | DEFICIENT CLAIM NEVER CURED |
| D274KULXVR | DEFICIENT CLAIM NEVER CURED | DJ9RMBDZ35 | DEFICIENT CLAIM NEVER CURED |
| D2758GDPSH | DEFICIENT CLAIM NEVER CURED | DJ9S4U6WPB | DEFICIENT CLAIM NEVER CURED |
| D2758PA6WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9THAYNWG | DEFICIENT CLAIM NEVER CURED |
| D275QP6DUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9THN4Z3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D275S3WXJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9UE6DLYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D275VT6CLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9UEMVTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D275ZPH38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9UGESH24 | DEFICIENT CLAIM NEVER CURED |
| D276MFT9CS | DEFICIENT CLAIM NEVER CURED | DJ9UVPGNMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D276R9GU4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9UZWGY5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D276RD5EBN | DEFICIENT CLAIM NEVER CURED | DJ9V3ZMA45 | DEFICIENT CLAIM NEVER CURED |
| D276U5XHNW | DEFICIENT CLAIM NEVER CURED | DJ9V6WQNBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D276YXPKZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9VAZBFK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2784ZGNMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9VD8PTAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D278CVKW59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9VHF64K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D278J9AFSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9VY5L76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D278L4SYRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9VYTKP3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D278VK3GS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9VZ7NQDX | DEFICIENT CLAIM NEVER CURED |
| D27A64S9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9W5AKTGS | DEFICIENT CLAIM NEVER CURED |
| D27A6ERMJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9W7PCFR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27ANDXQUS | DEFICIENT CLAIM NEVER CURED | DJ9WCMAKS5 | DEFICIENT CLAIM NEVER CURED |
| D27AYHVMK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9X342V6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27BAHFZDW | DEFICIENT CLAIM NEVER CURED | DJ9X3SNDZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27BT9CHQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9X62HKYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27BXC3PAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9XQZFK4M | DEFICIENT CLAIM NEVER CURED |
| D27C436TUV | DEFICIENT CLAIM NEVER CURED | DJ9XVK2STQ | DEFICIENT CLAIM NEVER CURED |
| D27C5MEFHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9Y2L83WS | DEFICIENT CLAIM NEVER CURED |
| D27CAF8JLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9YAQSTGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27CL3DQE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9YZ7HCWR | DEFICIENT CLAIM NEVER CURED |
| D27CNMYWHA | DEFICIENT CLAIM NEVER CURED | DJ9Z3NATY6 | DEFICIENT CLAIM NEVER CURED |
| D27CQMTJYR | DEFICIENT CLAIM NEVER CURED | DJ9Z4VPHT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27CUY5DZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJ9ZFVAX2B | DEFICIENT CLAIM NEVER CURED |
| D27D4ERFZL | DEFICIENT CLAIM NEVER CURED | DJ9ZHFWSMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27DJSVHPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJ9ZK6YPA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D27DNURXTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA2B5USHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27DX5HSRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA2ETVZU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27E8TARWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA2KNMSFG | DEFICIENT CLAIM NEVER CURED |
| D27EJ6G9PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJA2SD7C3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27EUYGC8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJA2SMLCN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27F5DQ4R6 | DEFICIENT CLAIM NEVER CURED | DJA39S24FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27F5LP9EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA3EKY7P9 | DEFICIENT CLAIM NEVER CURED |
| D27FANLKY6 | DEFICIENT CLAIM NEVER CURED | DJA3S5MNR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27FBCGSJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJA4BD76RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27FQXJ9PY | DEFICIENT CLAIM NEVER CURED | DJA4RE9QCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27FSZREXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJA593S6KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27GY5AMDT | DEFICIENT CLAIM NEVER CURED | DJA5D6R8SW | DEFICIENT CLAIM NEVER CURED |
| D27H5S84GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA5V8CRTZ | DEFICIENT CLAIM NEVER CURED |
| D27H83XG4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJA5VLGC7H | DEFICIENT CLAIM NEVER CURED |
| D27H86ZY3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJA5Y7BWCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27H95EKD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA6DPMY2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27HL9X3KG | DEFICIENT CLAIM NEVER CURED | DJA6G7C8QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27HZBLQU4 | DEFICIENT CLAIM NEVER CURED | DJA6KEDYTV | DEFICIENT CLAIM NEVER CURED |
| D27KADLEPU | DEFICIENT CLAIM NEVER CURED | DJA7DL38CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27KCUP9AF | DEFICIENT CLAIM NEVER CURED | DJA8DNGQCW | DEFICIENT CLAIM NEVER CURED |
| D27KWM59BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJA8KHDL7Z | DEFICIENT CLAIM NEVER CURED |
| D27L4TQWJP | DEFICIENT CLAIM NEVER CURED | DJA8VSBCTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27L6FABXE | DEFICIENT CLAIM NEVER CURED | DJA9B3RZYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27LA8GS9H | DEFICIENT CLAIM NEVER CURED | DJA9BFVEM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27LH4SMYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJA9E8ND5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27MC6DPNA | DEFICIENT CLAIM NEVER CURED | DJA9UC8FEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27MGAHJ53 | DEFICIENT CLAIM NEVER CURED | DJAB3FVZGK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D27MZTFK8J | DEFICIENT CLAIM NEVER CURED | DJABFQS7VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27NGLBSTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJABHWY6QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27NSUETCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJABSL4UDQ | DEFICIENT CLAIM NEVER CURED |
| D27P9M3USJ | DEFICIENT CLAIM NEVER CURED | DJACEPH82L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27PMYXKQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJACK9V6TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27Q4XULHT | DEFICIENT CLAIM NEVER CURED | DJACN4PHBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27QLAWKG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJACVEWL38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27QMWK5T9 | DEFICIENT CLAIM NEVER CURED | DJAD3TZENV | DEFICIENT CLAIM NEVER CURED |
| D27QPJG5KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAD69SG8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27R6V984P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJADCVN87Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27R8LDWKC | DEFICIENT CLAIM NEVER CURED | DJADENB2GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27RBNGMJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAE38SFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27RZT8K9U | DEFICIENT CLAIM NEVER CURED | DJAE3L8CSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27S8QAYPF | DEFICIENT CLAIM NEVER CURED | DJAE8U5Q7T | DEFICIENT CLAIM NEVER CURED |
| D27SBYDFMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAEBRXLCH | DEFICIENT CLAIM NEVER CURED |
| D27SG8QXCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAEDW6Y7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27SUCMADB | DEFICIENT CLAIM NEVER CURED | DJAEFN9CD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27SW5FXLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAF58YGHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27T5YWQXD | DEFICIENT CLAIM NEVER CURED | DJAFC7VYPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27TFGK6HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAFD4HTWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27TSP9NH4 | DEFICIENT CLAIM NEVER CURED | DJAFEXH7ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27TZKUPMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAFK6H5LD | DEFICIENT CLAIM NEVER CURED |
| D27TZNV9UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAFNM3L5V | DEFICIENT CLAIM NEVER CURED |
| D27U4DXPLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAFQKB9GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27UGLQMK8 | DEFICIENT CLAIM NEVER CURED | DJAGHPCYKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27ULV5SZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAGP6X7QV | DEFICIENT CLAIM NEVER CURED |
| D27US8X6KJ | DEFICIENT CLAIM NEVER CURED | DJAGYLB6Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D27USQTCDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAH54ZCDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27UX5BFQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAHZVWGX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27UYTAR5F | DEFICIENT CLAIM NEVER CURED | DJAK48PSWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27VF8GXDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAK4VFRES | DEFICIENT CLAIM NEVER CURED |
| D27W8KZPYN | DEFICIENT CLAIM NEVER CURED | DJAK5QRL7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27WLMUT8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAKVWRF5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27WVBQPR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAKXRMQNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27X8ZBAD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAL52KU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XFGJKHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAL7HFWUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XJ4GPYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJALEG5C4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27XUECAB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJALPH4YSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27XWYDQ5M | DEFICIENT CLAIM NEVER CURED | DJALT2G74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D27Y9HTS4Z | DEFICIENT CLAIM NEVER CURED | DJALZT35YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27YCWXZ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAMDCGWRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27ZKXWQL5 | DEFICIENT CLAIM NEVER CURED | DJAMXYH2EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D27ZN3XK8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAMYDW43L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D283VJFW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJANER5YZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D283XKD6SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJANH4DE3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D283YBGFDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJANHL83KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D283ZCQGTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJANKD5CQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D284B67ZSJ | DEFICIENT CLAIM NEVER CURED | DJAP65MNX8 | DEFICIENT CLAIM NEVER CURED |
| D284CMSFRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAPBXNVF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D284L7NWYD | DEFICIENT CLAIM NEVER CURED | DJAPW36BXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D284M95TS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAQ3VUCMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D284RL59BS | DEFICIENT CLAIM NEVER CURED | DJAQ4E3597 | DEFICIENT CLAIM NEVER CURED |
| D284SQTXEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAQ6FN4HV | DEFICIENT CLAIM NEVER CURED |
| D285FN46MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAQ9D65LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D285HZBE6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAQCZ62VD | DEFICIENT CLAIM NEVER CURED |
| D2863PS5KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAQG3M5EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2865UVQKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAQPLZWCF | DEFICIENT CLAIM NEVER CURED |
| D2867QA5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAQZK4FU9 | DEFICIENT CLAIM NEVER CURED |
| D286FRYV5J | DEFICIENT CLAIM NEVER CURED | DJAR53MCDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D286VF4YLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAR73V8FZ | DEFICIENT CLAIM NEVER CURED |
| D286YVH37T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJARL92SYD | DEFICIENT CLAIM NEVER CURED |
| D287JQAHKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJARNXFDL4 | DEFICIENT CLAIM NEVER CURED |
| D287TXGNKB | DEFICIENT CLAIM NEVER CURED | DJASRG942P | DEFICIENT CLAIM NEVER CURED |
| D287VE5RMX | DEFICIENT CLAIM NEVER CURED | DJAT7ZHKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2895EUTB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJATM2PNU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D289SBDE56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJATREPQNK | DEFICIENT CLAIM NEVER CURED |
| D28AQKUWHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAUBK87TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28AQNGBXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAULP7KGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28AWXMD3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAV8NYETP | DEFICIENT CLAIM NEVER CURED |
| D28AX3C6KR | DEFICIENT CLAIM NEVER CURED | DJAVBH53QL | DEFICIENT CLAIM NEVER CURED |
| D28AZCDF73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAVFZ8UCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28BNGYWCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAVU8637C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28C7HBKXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAVXQ3HN4 | DEFICIENT CLAIM NEVER CURED |
| D28D4FQ3N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAW2LHFDR | DEFICIENT CLAIM NEVER CURED |
| D28DAQYBGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAWDF526P | DEFICIENT CLAIM NEVER CURED |
| D28DCFKM79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAWDUFSV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28E57HN9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAWGK9HB3 | DEFICIENT CLAIM NEVER CURED |
| D28EDWRJGP | DEFICIENT CLAIM NEVER CURED | DJAWL3EXRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28EH5YZDK | DEFICIENT CLAIM NEVER CURED | DJAWMUDK43 | DEFICIENT CLAIM NEVER CURED |
| D28EYUNJGS | DEFICIENT CLAIM NEVER CURED | DJAWRZH7VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28F6E3GAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAX42U7QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D28FB4HPDY | DEFICIENT CLAIM NEVER CURED | DJAXEBTVQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28FCX7DZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAXV7S6PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28FMQSZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAYD6ENRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28FPKU9SQ | DEFICIENT CLAIM NEVER CURED | DJAZ4X3CLG | DEFICIENT CLAIM NEVER CURED |
| D28FRHXN7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAZ8U3D4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28G7P9R6K | DEFICIENT CLAIM NEVER CURED | DJAZB6CQRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28GKM56ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJAZCMB5D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28GUFBKH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJAZNBFXG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28HD7UPCW | DEFICIENT CLAIM NEVER CURED | DJB24MVD36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28HKQTCZA | DEFICIENT CLAIM NEVER CURED | DJB265RU8F | DEFICIENT CLAIM NEVER CURED |
| D28HRK3CXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB2KHQZXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28HW3SLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB38ZVAFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28HWFGPR4 | DEFICIENT CLAIM NEVER CURED | DJB3CNVZPS | DEFICIENT CLAIM NEVER CURED |
| D28J35QETW | DEFICIENT CLAIM NEVER CURED | DJB3KEV8CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28J6Q43EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB3W8U5SD | DEFICIENT CLAIM NEVER CURED |
| D28JB5NGYT | DEFICIENT CLAIM NEVER CURED | DJB3XA5YD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28JPFXRUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB3YGLMQ9 | DEFICIENT CLAIM NEVER CURED |
| D28K4RH6JG | DEFICIENT CLAIM NEVER CURED | DJB43GXAKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28K5P3QWN | DEFICIENT CLAIM NEVER CURED | DJB47H9A5U | DEFICIENT CLAIM NEVER CURED |
| D28KB9RQ57 | DEFICIENT CLAIM NEVER CURED | DJB49CDEHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28KDJMBHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB4DL3A2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28KF9NP4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB4U5AVZC | DEFICIENT CLAIM NEVER CURED |
| D28KFA453P | DEFICIENT CLAIM NEVER CURED | DJB5W8CVUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28KHTJW64 | DEFICIENT CLAIM NEVER CURED | DJB5WC67UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28KVZBAQP | DEFICIENT CLAIM NEVER CURED | DJB62EHMT7 | DEFICIENT CLAIM NEVER CURED |
| D28L3VPYQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB65U9LRC | DEFICIENT CLAIM NEVER CURED |
| D28L4EDKCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB69CF3DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D28LBDUWT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB6S927GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28LD9VRQ3 | DEFICIENT CLAIM NEVER CURED | DJB6W3GQZE | DEFICIENT CLAIM NEVER CURED |
| D28LV7FKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB73PWG4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NR3W7MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB7EVQNMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28NTEUYAG | DEFICIENT CLAIM NEVER CURED | DJB7F8CAQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28PABD3UK | DEFICIENT CLAIM NEVER CURED | DJB7KC3DMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28PDTMZUW | DEFICIENT CLAIM NEVER CURED | DJB7VSFPGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28PLQATVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB7WXE92Y | DEFICIENT CLAIM NEVER CURED |
| D28PS4ZX56 | DEFICIENT CLAIM NEVER CURED | DJB84UMXVA | DEFICIENT CLAIM NEVER CURED |
| D28PU7EWRZ | DEFICIENT CLAIM NEVER CURED | DJB85C9FW2 | DEFICIENT CLAIM NEVER CURED |
| D28QPNAM9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB8E2HLNA | DEFICIENT CLAIM NEVER CURED |
| D28R9UAMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB8LTRCEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28RVZT5SL | DEFICIENT CLAIM NEVER CURED | DJB8XGMNYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28S7U534T | DEFICIENT CLAIM NEVER CURED | DJB97CU64D | DEFICIENT CLAIM NEVER CURED |
| D28SRXCBUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB9C3AQKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28SXCURP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB9C7HSAP | DEFICIENT CLAIM NEVER CURED |
| D28TJ6AF7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB9EFN5L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28TPADKHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJB9GXHWQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28TQK7FAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJB9HPE8MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28TU9LJBQ | DEFICIENT CLAIM NEVER CURED | DJB9MWS3T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28TUYXAFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBA8ZPELK | DEFICIENT CLAIM NEVER CURED |
| D28UA9TBVZ | DEFICIENT CLAIM NEVER CURED | DJBAFM7NY2 | DEFICIENT CLAIM NEVER CURED |
| D28UKAZSMC | DEFICIENT CLAIM NEVER CURED | DJBAPN75F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28UTGX47W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBC3YX4Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28UTJPWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBCAS7PUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28V3DETCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBCVGWURD | DEFICIENT CLAIM NEVER CURED |
| D28VJAERPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBCVHT9LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D28VW4RDN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBCVNLXRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28WA9XFGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBCWZMKH6 | DEFICIENT CLAIM NEVER CURED |
| D28X3PYFWE | DEFICIENT CLAIM NEVER CURED | DJBCYQ8WSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28XJD6A4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBDGFELKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28XNBPCMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBDYVKNAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28XQUGKT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBE7YN35G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28Y3HTENS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBESVLKCZ | DEFICIENT CLAIM NEVER CURED |
| D28YS5PXQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBEWKPUNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D28YURDSVF | DEFICIENT CLAIM NEVER CURED | DJBF2SLWP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28Z9LAC6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBF2TRY4W | DEFICIENT CLAIM NEVER CURED |
| D28ZGDTKU6 | DEFICIENT CLAIM NEVER CURED | DJBFS93CQ8 | DEFICIENT CLAIM NEVER CURED |
| D28ZWFR4HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBFUXL83C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D28ZYFJTPC | DEFICIENT CLAIM NEVER CURED | DJBG2SY4AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D293BJZR4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBGE8ULWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D293HDFLEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBGMVL4C2 | DEFICIENT CLAIM NEVER CURED |
| D293WRU7JX | DEFICIENT CLAIM NEVER CURED | DJBH4AT2KP | DEFICIENT CLAIM NEVER CURED |
| D293Y8GETF | DEFICIENT CLAIM NEVER CURED | DJBH8D2QVR | DEFICIENT CLAIM NEVER CURED |
| D293YDTFAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBHMVDRF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D293YLHQMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBHZ2T9D3 | DEFICIENT CLAIM NEVER CURED |
| D2945FSWJU | DEFICIENT CLAIM NEVER CURED | DJBKZU7MHT | DEFICIENT CLAIM NEVER CURED |
| D2953DVQMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBLDCWR5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2956NPVML | DEFICIENT CLAIM NEVER CURED | DJBLFWXVZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D295H7EPJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBLH3PAVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D295YWLT6K | DEFICIENT CLAIM NEVER CURED | DJBLKMW49C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D295ZKWXD3 | DEFICIENT CLAIM NEVER CURED | DJBM64TL5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D296RHQCK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBN6X45CY | DEFICIENT CLAIM NEVER CURED |
| D296VU3JR8 | DEFICIENT CLAIM NEVER CURED | DJBNURAPC9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D297GW3AFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBNWPHZA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D297HR5XJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBNY9AT76 | DEFICIENT CLAIM NEVER CURED |
| D297YXTLGA | DEFICIENT CLAIM NEVER CURED | DJBP5NC9D4 | DEFICIENT CLAIM NEVER CURED |
| D298FPMZXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBP5WDFZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D298US53PH | DEFICIENT CLAIM NEVER CURED | DJBP67SGFD | DEFICIENT CLAIM NEVER CURED |
| D298YNZGBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBPWSXDU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29AJMXS4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBQ8EY7GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29AS35JZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBQCDXNRG | DEFICIENT CLAIM NEVER CURED |
| D29B3V5JQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBQRZ4MEU | DEFICIENT CLAIM NEVER CURED |
| D29BCYPWRK | DEFICIENT CLAIM NEVER CURED | DJBRCLF97Q | DEFICIENT CLAIM NEVER CURED |
| D29BRZPJ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBRDGXKFA | DEFICIENT CLAIM NEVER CURED |
| D29CFQEV8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBRFDWTU5 | DEFICIENT CLAIM NEVER CURED |
| D29CRTXQJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBS4F6Y8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29CVDU4FA | DEFICIENT CLAIM NEVER CURED | DJBSGM74H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29DLCZBQE | DEFICIENT CLAIM NEVER CURED | DJBSQ75HN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29DMWGTQ5 | DEFICIENT CLAIM NEVER CURED | DJBSTK8HG7 | DEFICIENT CLAIM NEVER CURED |
| D29DQJUAT7 | DEFICIENT CLAIM NEVER CURED | DJBSVZPHRD | DEFICIENT CLAIM NEVER CURED |
| D29DWBGZP8 | DEFICIENT CLAIM NEVER CURED | DJBSXV7TKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29E5DALSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBSY3D5GP | DEFICIENT CLAIM NEVER CURED |
| D29E7MGQ3L | DEFICIENT CLAIM NEVER CURED | DJBTUSFK63 | DEFICIENT CLAIM NEVER CURED |
| D29ELKTJXU | DEFICIENT CLAIM NEVER CURED | DJBTUWH3VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29EUL7QAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBTV6WDZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29EZ5XPVJ | DEFICIENT CLAIM NEVER CURED | DJBTX8ZR4V | DEFICIENT CLAIM NEVER CURED |
| D29FBWC8K7 | DEFICIENT CLAIM NEVER CURED | DJBU6D8FRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29FUD73T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBUPVNMES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29FY7GX4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBV2WYZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29GE7LTVC | DEFICIENT CLAIM NEVER CURED | DJBVPXE3QW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D29GMLZWTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBW7H69SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29H8REZFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBXAZ6PNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29HBPG5YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBXUESYQZ | DEFICIENT CLAIM NEVER CURED |
| D29HD3VJQB | DEFICIENT CLAIM NEVER CURED | DJBY2R654A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29HKTDZ6B | DEFICIENT CLAIM NEVER CURED | DJBYHL8G42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29HU4N7VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBYPUV9GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29HW8XFSB | DEFICIENT CLAIM NEVER CURED | DJBYQK34FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29HZX8RF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJBZ7V8DL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29J8FC7K4 | DEFICIENT CLAIM NEVER CURED | DJBZK8LES6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JALE3FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJBZRNEUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JFSZRC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC256HTU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JKZ4XAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC2H8FWLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29JSNQUDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC3A5K7WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29K63QFBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC3GWE4LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29K8EQ7VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC3L2W75F | DEFICIENT CLAIM NEVER CURED |
| D29KJL54A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC3SR26DL | DEFICIENT CLAIM NEVER CURED |
| D29KULX3V7 | DEFICIENT CLAIM NEVER CURED | DJC4W8V7NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29KZEH3AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC54W8PV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29LAQ5DVC | DEFICIENT CLAIM NEVER CURED | DJC59LUSYR | DEFICIENT CLAIM NEVER CURED |
| D29LKPGJX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC5A7LPGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29LNDK5HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC5EFVBG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29LQJ6MPD | DEFICIENT CLAIM NEVER CURED | DJC5HQDPUF | DEFICIENT CLAIM NEVER CURED |
| D29M7ZSRDP | DEFICIENT CLAIM NEVER CURED | DJC5LDYEUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29MBALT63 | DEFICIENT CLAIM NEVER CURED | DJC5PZEQVT | DEFICIENT CLAIM NEVER CURED |
| D29MCV3LRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC5UASHE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29MJ8Z4RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC5V9PREH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29MLSCTA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJC5VLY2KU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D29MQXPU46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC68DPKAH | DEFICIENT CLAIM NEVER CURED |
| D29MT7ZL5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC69H5YUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29N4YHKTR | DEFICIENT CLAIM NEVER CURED | DJC6B5PAWD | DEFICIENT CLAIM NEVER CURED |
| D29N6QH457 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC6PLET3R | DEFICIENT CLAIM NEVER CURED |
| D29N78HWMC | DEFICIENT CLAIM NEVER CURED | DJC6YT29QZ | DEFICIENT CLAIM NEVER CURED |
| D29NBMGF3U | DEFICIENT CLAIM NEVER CURED | DJC75TQM3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29NBPRAHG | DEFICIENT CLAIM NEVER CURED | DJC7GP3NKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29NF4CPY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC7MUW8AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29NMS38RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC7NDBXMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29NUS4C3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJC7NMAKGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29NZGEX78 | DEFICIENT CLAIM NEVER CURED | DJC85GK7FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29PK3GHM5 | DEFICIENT CLAIM NEVER CURED | DJC8NWX2DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29PY8ZF7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCANL6VQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29Q3ZBFGJ | DEFICIENT CLAIM NEVER CURED | DJCATP4BYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29Q6WYHKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCAVU9BYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29QALSEKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCB85R2L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29QC4KYAB | DEFICIENT CLAIM NEVER CURED | DJCBXPF8K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29QDYZACW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCD7BQKTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29QKMDFUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCD7UQA3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29QMCZ6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCDF9QRBH | DEFICIENT CLAIM NEVER CURED |
| D29QMWRCUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCDG2PNSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29QZ8SUNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCDLY69MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29RDTM5XC | DEFICIENT CLAIM NEVER CURED | DJCDR2L6AQ | DEFICIENT CLAIM NEVER CURED |
| D29RN6Y4UD | DEFICIENT CLAIM NEVER CURED | DJCDYKRV7U | DEFICIENT CLAIM NEVER CURED |
| D29RWD4LJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCEDBAQG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29S76KEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCETFV523 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29S7DFRVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCFX4UA73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D29S87GVA6 | DEFICIENT CLAIM NEVER CURED | DJCFXL6P8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29SRV6P4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCFXNRVT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29SV58WU3 | DEFICIENT CLAIM NEVER CURED | DJCFXWY5PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29SZJNL5D | DEFICIENT CLAIM NEVER CURED | DJCGHATBY4 | DEFICIENT CLAIM NEVER CURED |
| D29T5BPAQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCH85UDE7 | DEFICIENT CLAIM NEVER CURED |
| D29TKWABQZ | DEFICIENT CLAIM NEVER CURED | DJCHGREZ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29TSHYBDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCHKXBAVG | DEFICIENT CLAIM NEVER CURED |
| D29TVXPSGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCHRLG3AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29UR5S4P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCHWXFKQN | DEFICIENT CLAIM NEVER CURED |
| D29UVAB6DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCHY2Q7T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29V4QG7AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCK29WUMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29V7CBUSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCK5ULRTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29V86NXBZ | DEFICIENT CLAIM NEVER CURED | DJCK6GPY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29V8WENUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCLEF3WAU | DEFICIENT CLAIM NEVER CURED |
| D29VARTC5Y | DEFICIENT CLAIM NEVER CURED | DJCLSW5QER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29VFEYSZN | DEFICIENT CLAIM NEVER CURED | DJCLU9KETB | DEFICIENT CLAIM NEVER CURED |
| D29W3TCMVQ | DEFICIENT CLAIM NEVER CURED | DJCMAS72GU | DEFICIENT CLAIM NEVER CURED |
| D29W8KAJYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCMH9T6P5 | DEFICIENT CLAIM NEVER CURED |
| D29WCB3RED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCMSG67KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29WPU7JK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCNMPS6LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29WSUCJNL | DEFICIENT CLAIM NEVER CURED | DJCPMLHK3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29WZL6FTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCQ8GUPHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29XGSEUJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCQE3X6WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29XKJHV8Q | DEFICIENT CLAIM NEVER CURED | DJCQEN6ZVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29XW5YPFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCQG9UPXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29YN4QFS7 | DEFICIENT CLAIM NEVER CURED | DJCQNM2Z7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29YRZ8NPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCR58XG27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D29Z6AS8K4 | DEFICIENT CLAIM NEVER CURED | DJCRES9PX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D29Z6CNDL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCRT5962W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ZB4HQ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCT34NWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D29ZLCSWTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCT6BNQHY | DEFICIENT CLAIM NEVER CURED |
| D2A389Y5EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCTK2F7XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A39H57EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCTKQ5U7N | DEFICIENT CLAIM NEVER CURED |
| D2A3D8FLPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCTX369YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A3K8ELXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCU2REGKF | DEFICIENT CLAIM NEVER CURED |
| D2A3KUJPD4 | DEFICIENT CLAIM NEVER CURED | DJCUEQ7KVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A3LC58PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCUZT6A83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A3LYSR86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCW6N7SY2 | DEFICIENT CLAIM NEVER CURED |
| D2A3QRYTBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCWHASV6E | DEFICIENT CLAIM NEVER CURED |
| D2A3UXQ5E4 | DEFICIENT CLAIM NEVER CURED | DJCXANSB3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A3WHFUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCXE6M4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A4DP36BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCXGY684S | DEFICIENT CLAIM NEVER CURED |
| D2A4GCF579 | DEFICIENT CLAIM NEVER CURED | DJCXTDSQE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A4GMJ9XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCXUH8Z3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A4PGUYHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCYBAP86Q | DEFICIENT CLAIM NEVER CURED |
| D2A5GT84VR | DEFICIENT CLAIM NEVER CURED | DJCYG84EDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A5LMSYCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCYGK2NME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A5YJWKC6 | DEFICIENT CLAIM NEVER CURED | DJCYNQR4M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A5ZPRE4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCYV5DGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2A6CF3XUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJCZ8RVQ9S | DEFICIENT CLAIM NEVER CURED |
| D2A6RV3JYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJCZLVXMD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A73J5SWK | DEFICIENT CLAIM NEVER CURED | DJD27CX69R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A854BUWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD285CE7K | DEFICIENT CLAIM NEVER CURED |
| D2A8UZ4P3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJD2AT3RUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

28

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2A8WCBMRN | DEFICIENT CLAIM NEVER CURED | DJD36KZAHT | DEFICIENT CLAIM NEVER CURED |
| D2A94S6XCH | DEFICIENT CLAIM NEVER CURED | DJD39H6T5F | DEFICIENT CLAIM NEVER CURED |
| D2A9FZXGUH | DEFICIENT CLAIM NEVER CURED | DJD3AL29NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A9PWCGKJ | DEFICIENT CLAIM NEVER CURED | DJD3HES85R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2A9ZU5Y7D | DEFICIENT CLAIM NEVER CURED | DJD485H3WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ABLGQ9EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD4LHKVFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ABRNQVF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD5B9ST68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ABU6X9VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJD5K3HERN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ABVYFMLE | DEFICIENT CLAIM NEVER CURED | DJD5L4HSE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ACYBXEGL | DEFICIENT CLAIM NEVER CURED | DJD5U2FSRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ADF4ELG3 | DEFICIENT CLAIM NEVER CURED | DJD67MSC8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ADF4S65M | DEFICIENT CLAIM NEVER CURED | DJD6GXTSLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ADRJS6CQ | DEFICIENT CLAIM NEVER CURED | DJD6RTVF9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ADS5HRN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD6WF3MK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AEFJLXU5 | DEFICIENT CLAIM NEVER CURED | DJD75ZK6HX | DEFICIENT CLAIM NEVER CURED |
| D2AEKJR43X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJD79ZKC56 | DEFICIENT CLAIM NEVER CURED |
| D2AEPVUNSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJD7MN9TWP | DEFICIENT CLAIM NEVER CURED |
| D2AETYVSDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD8SRCAE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AF3C4XJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJD8Z6GLST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AFE4QXN9 | DEFICIENT CLAIM NEVER CURED | DJD9RGMCQN | DEFICIENT CLAIM NEVER CURED |
| D2AFNRCKW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJD9XCMT2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AFP8NY65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDA9XG4SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AFTG6MUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDAKQ9ZR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AGLYPBUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDALW345G | DEFICIENT CLAIM NEVER CURED |
| D2AGP6SZH3 | DEFICIENT CLAIM NEVER CURED | DJDAT7EMBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AHKUNLGM | DEFICIENT CLAIM NEVER CURED | DJDAUNFK9G | DEFICIENT CLAIM NEVER CURED |
| D2AHQNTR3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDAVF8UPC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2AHVYRKZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDBMCTWKL | DEFICIENT CLAIM NEVER CURED |
| D2AJ45PE8H | DEFICIENT CLAIM NEVER CURED | DJDBPEZGTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AJKTFNQZ | DEFICIENT CLAIM NEVER CURED | DJDBWYV5QC | DEFICIENT CLAIM NEVER CURED |
| D2AJNUGWLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDC4XWMQ9 | DEFICIENT CLAIM NEVER CURED |
| D2AJZMHUNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDCH5K432 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AK38ZJRL | DEFICIENT CLAIM NEVER CURED | DJDCLT2HXQ | DEFICIENT CLAIM NEVER CURED |
| D2AK4GSECX | DEFICIENT CLAIM NEVER CURED | DJDCPX4GY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AK6NGQLP | DEFICIENT CLAIM NEVER CURED | DJDCSVYGW3 | DEFICIENT CLAIM NEVER CURED |
| D2AKELHVN3 | DEFICIENT CLAIM NEVER CURED | DJDCUK6TV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AKJBPDUQ | DEFICIENT CLAIM NEVER CURED | DJDEWA9MLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AL4UFM6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDEZH2GLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ALBKDTC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDF34Y8K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ALFQJ6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDFBARY7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ALGUYZHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDFVWGBX2 | DEFICIENT CLAIM NEVER CURED |
| D2ALNTSEW8 | DEFICIENT CLAIM NEVER CURED | DJDFY37M9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AM9TFL8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDFYTSQB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AMGE6L7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDGB4ULH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AMUTFXQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDGF6Q45M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AN54HWLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDHGBT5ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ANC5LVTZ | DEFICIENT CLAIM NEVER CURED | DJDHR9FUTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ANCTYKE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDHWGPZF6 | DEFICIENT CLAIM NEVER CURED |
| D2ANHCD4JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDHY8U93B | DEFICIENT CLAIM NEVER CURED |
| D2ANYTU3DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDK396NHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AQ9GHWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDK67ARFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AQM7VLW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDL3XYPUW | DEFICIENT CLAIM NEVER CURED |
| D2AQNL8FG3 | DEFICIENT CLAIM NEVER CURED | DJDM3S8W96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AQSHNJZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDNHFTZXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2AQVD4ECH | DEFICIENT CLAIM NEVER CURED | DJDNPGF678 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AQWTL6VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDNSECAM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AR4FWY7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDPYUS6NH | DEFICIENT CLAIM NEVER CURED |
| D2ARKCQHDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDQ3XATHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AS49KHFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDQ5RM9GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AS5CWYJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDQAP2WNT | DEFICIENT CLAIM NEVER CURED |
| D2AS5ZVUMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDQBM5R8H | DEFICIENT CLAIM NEVER CURED |
| D2AS97WRVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDQWVT6UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AS9BUMQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDRG8EAQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ASMHZFJW | DEFICIENT CLAIM NEVER CURED | DJDRX9LFKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AT7CXHY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDSBE2WY8 | DEFICIENT CLAIM NEVER CURED |
| D2ATJW5CBV | DEFICIENT CLAIM NEVER CURED | DJDSCM8ZRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ATPXKLDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDSXTNQCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ATR38W47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDT8HAERY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ATYKU476 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDT8MA74C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AU6NLPQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDTAGL68X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AU85QSMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDTPSKH3N | DEFICIENT CLAIM NEVER CURED |
| D2AUGTV4XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDUHYCT2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AULRZE6F | DEFICIENT CLAIM NEVER CURED | DJDUMANY6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AULYBFZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDUPBA3CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AVK4HZN8 | DEFICIENT CLAIM NEVER CURED | DJDV437LTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AVKFNUDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDVA869PX | DEFICIENT CLAIM NEVER CURED |
| D2AVZSC6R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDVBQE4A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AWMFXKU4 | DEFICIENT CLAIM NEVER CURED | DJDVQT6ZM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AWQKVDRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDVUQ9HLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AWU3XTCQ | DEFICIENT CLAIM NEVER CURED | DJDVYP47H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AXLE5RSB | DEFICIENT CLAIM NEVER CURED | DJDWE2V4HN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2AYEHF6VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDWTQHPBV | DEFICIENT CLAIM NEVER CURED |
| D2AYZTU7CG | DEFICIENT CLAIM NEVER CURED | DJDWVP4KQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AZJCY8L9 | DEFICIENT CLAIM NEVER CURED | DJDWYV6L95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2AZPTLRMH | DEFICIENT CLAIM NEVER CURED | DJDWZ3NLHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZXM5C4W | DEFICIENT CLAIM NEVER CURED | DJDX3KQHN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2AZYG8SNH | DEFICIENT CLAIM NEVER CURED | DJDX3LH7C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B38T5EAF | DEFICIENT CLAIM NEVER CURED | DJDX7AEBVK | DEFICIENT CLAIM NEVER CURED |
| D2B3Q46X9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDXB76YTW | DEFICIENT CLAIM NEVER CURED |
| D2B3VY4JSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDXGKCP72 | DEFICIENT CLAIM NEVER CURED |
| D2B4ADMQSR | DEFICIENT CLAIM NEVER CURED | DJDXP9VR25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B4L9QN5C | DEFICIENT CLAIM NEVER CURED | DJDY35F9RN | DEFICIENT CLAIM NEVER CURED |
| D2B4MWLN8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDY74ZE2V | DEFICIENT CLAIM NEVER CURED |
| D2B4W9H6ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDYB4L6VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B4XFGCPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDYCWP5AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B4YDWUE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJDYR2GA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B4ZC9GNE | DEFICIENT CLAIM NEVER CURED | DJDZM8LH3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B5NQSKHP | DEFICIENT CLAIM NEVER CURED | DJDZSA2QMX | DEFICIENT CLAIM NEVER CURED |
| D2B68XJK7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJDZXARF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B6CQAE9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE2LK96QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2B6M9KP37 | DEFICIENT CLAIM NEVER CURED | DJE43HLCDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B6V7L4N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE4QZWA8N | DEFICIENT CLAIM NEVER CURED |
| D2B7KEW5S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE59AXCWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B7V8YLUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE5FR6Y89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B86KQ3EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE5MTPQFD | DEFICIENT CLAIM NEVER CURED |
| D2B87Q5YGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE5PX6QW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B8HUNKYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE5TRMY4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B8NFH7RA | DEFICIENT CLAIM NEVER CURED | DJE5VFZ3XD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2B8NJAXV7 | DEFICIENT CLAIM NEVER CURED | DJE67DUMVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B8QNMTKG | DEFICIENT CLAIM NEVER CURED | DJE6V3PWC9 | DEFICIENT CLAIM NEVER CURED |
| D2B8QUT63Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE7AWQ8PX | DEFICIENT CLAIM NEVER CURED |
| D2B97UK3DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE7GDQTU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B9DN4KEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE7GL3QT4 | DEFICIENT CLAIM NEVER CURED |
| D2B9FDVHTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE7KLGYAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2B9UY74FK | DEFICIENT CLAIM NEVER CURED | DJE7N4YQXP | DEFICIENT CLAIM NEVER CURED |
| D2BA3UQVSZ | DEFICIENT CLAIM NEVER CURED | DJE7V3KHDF | DEFICIENT CLAIM NEVER CURED |
| D2BA694JUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE8CUFWX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BA8NEQLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE95RVWF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BAF3GULZ | DEFICIENT CLAIM NEVER CURED | DJE9GBAHXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BAK6C95W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJE9H2AZQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BAN6KGE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJE9T42AF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BCGVRX8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEA68VFLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BCRKTXUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEAYX5TM7 | DEFICIENT CLAIM NEVER CURED |
| D2BCV8WENA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEB5FXYR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BDLMHT4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEBD39AX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BDMS8G43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEBF4ZA98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BDWX5ZAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEBTQDAZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BDWXN7R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJECB4DRZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BDZRY4PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJECL4W9TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BE8ZVKX5 | DEFICIENT CLAIM NEVER CURED | DJECNS75PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BEAS63VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJECS6GXFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BEQC86JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJECSKFTGV | DEFICIENT CLAIM NEVER CURED |
| D2BEQRJ7S6 | DEFICIENT CLAIM NEVER CURED | DJECTH7Y2Z | DEFICIENT CLAIM NEVER CURED |
| D2BEWMGC9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJECUTPZGS | DEFICIENT CLAIM NEVER CURED |
| D2BEWVQK45 | DEFICIENT CLAIM NEVER CURED | DJECZ5YLMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2BEYCH8PK | DEFICIENT CLAIM NEVER CURED | DJECZYUHD2 | DEFICIENT CLAIM NEVER CURED |
| D2BF97DJ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJED9YZHXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BFHKYC5J | DEFICIENT CLAIM NEVER CURED | DJEDAY3V42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BFJEDG6T | DEFICIENT CLAIM NEVER CURED | DJEDK953CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BG8DT54N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEDR9LBF4 | DEFICIENT CLAIM NEVER CURED |
| D2BGLMXY3U | DEFICIENT CLAIM NEVER CURED | DJEFAVNRSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BGSEFRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEFGV2Z4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BGYZME9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEG42NXTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BHDJMWK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEG9PHLF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BHKYJAF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEGSYFH4W | DEFICIENT CLAIM NEVER CURED |
| D2BJEMFNSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEGVDKZLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BJK8TEPS | DEFICIENT CLAIM NEVER CURED | DJEGXRHT3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BKDSLAVH | DEFICIENT CLAIM NEVER CURED | DJEH7ADU5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BKTNSR7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEHDSY5NC | DEFICIENT CLAIM NEVER CURED |
| D2BKY5G3M8 | DEFICIENT CLAIM NEVER CURED | DJEHUTK68X | DEFICIENT CLAIM NEVER CURED |
| D2BL3D85SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEK4LP7HQ | DEFICIENT CLAIM NEVER CURED |
| D2BLARGXSQ | DEFICIENT CLAIM NEVER CURED | DJEK6WS2ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BLN7QRYX | DEFICIENT CLAIM NEVER CURED | DJEKN8VFP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BLQMZUFT | DEFICIENT CLAIM NEVER CURED | DJEKPRY42C | DEFICIENT CLAIM NEVER CURED |
| D2BLVR4XGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEKTU45LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BLZ9MP5S | DEFICIENT CLAIM NEVER CURED | DJEKZ7TBX5 | DEFICIENT CLAIM NEVER CURED |
| D2BM4NFJY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEL4X2PFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BM5KUZDQ | DEFICIENT CLAIM NEVER CURED | DJELHQ9ZTV | DEFICIENT CLAIM NEVER CURED |
| D2BM9DPCZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJELKRUBX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BML4QEZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJELSG38HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BMWDTHJF | DEFICIENT CLAIM NEVER CURED | DJELSHAZU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BN7WZ84Y | DEFICIENT CLAIM NEVER CURED | DJELWV8MX5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2BN7YAER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEM6NU5TF | DEFICIENT CLAIM NEVER CURED |
| D2BNCKZSRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEM765GL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BNHTKDVZ | DEFICIENT CLAIM NEVER CURED | DJEMA7RBN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BNKPX8UA | DEFICIENT CLAIM NEVER CURED | DJEMTRW9XC | DEFICIENT CLAIM NEVER CURED |
| D2BNW3HVT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEN2WT6G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BNYJU4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEN4KX8CW | DEFICIENT CLAIM NEVER CURED |
| D2BPKHV3FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJENRQ6Y4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BPMCY97V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJENTU4LGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BQECALY3 | DEFICIENT CLAIM NEVER CURED | DJENU8K5M4 | DEFICIENT CLAIM NEVER CURED |
| D2BQZT6FYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEP2KWU5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BR7GNCXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEP4LV8ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BRNGFJMQ | DEFICIENT CLAIM NEVER CURED | DJEPYD5W7A | DEFICIENT CLAIM NEVER CURED |
| D2BRT4VF5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEQ8BS4RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BSMFNEQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJERBLX3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BSMVHU89 | DEFICIENT CLAIM NEVER CURED | DJERBV5WHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BT5SLA8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJERDABFPX | DEFICIENT CLAIM NEVER CURED |
| D2BT8EXAGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJERDBLNQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BT98L6NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJERF8XWDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BTFP73Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJERH8KBFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BTJNS4ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJERNGLT48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BTVKQMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJERQUMHZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BVQACNDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJERXFTU4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BXE5JPWT | DEFICIENT CLAIM NEVER CURED | DJERZ4CSK6 | DEFICIENT CLAIM NEVER CURED |
| D2BXHPNVWA | DEFICIENT CLAIM NEVER CURED | DJES4GMW7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BXR9843U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJES5WKHG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BY4ALFJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJES9UDR3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2BY7G3WMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJESLZ8PNM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2BY7VG6R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJESN6ALG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BYNW45S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJESWBLC8Q | DEFICIENT CLAIM NEVER CURED |
| D2BYV7ZU93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJETGCSYND | DEFICIENT CLAIM NEVER CURED |
| D2BZ4D9F5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJETRZ48QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2BZHDWAK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEU4Y6QZD | DEFICIENT CLAIM NEVER CURED |
| D2BZLFPN3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEU67C8QK | DEFICIENT CLAIM NEVER CURED |
| D2BZN6V5UG | DEFICIENT CLAIM NEVER CURED | DJEU6MAC95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C36JTELP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEU8VA2L5 | DEFICIENT CLAIM NEVER CURED |
| D2C3VFSMUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEUB4MST3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C47XL8N3 | DEFICIENT CLAIM NEVER CURED | DJEUG5BSQM | DEFICIENT CLAIM NEVER CURED |
| D2C4HGJMTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEULK2PQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C4HZ9UYT | DEFICIENT CLAIM NEVER CURED | DJEUMRYWNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C4MTBZJY | DEFICIENT CLAIM NEVER CURED | DJEV58LMT3 | DEFICIENT CLAIM NEVER CURED |
| D2C4WBQDVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEV8AFN75 | DEFICIENT CLAIM NEVER CURED |
| D2C5AE9W7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEVBQMZ74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C5PAQZ7F | DEFICIENT CLAIM NEVER CURED | DJEVT4MX65 | DEFICIENT CLAIM NEVER CURED |
| D2C5RW6MZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEVX6Q8CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C64PGMBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJEWN2RAQ7 | DEFICIENT CLAIM NEVER CURED |
| D2C6AGULFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEWX6G7QR | DEFICIENT CLAIM NEVER CURED |
| D2C6FBJEYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEX45RNYS | DEFICIENT CLAIM NEVER CURED |
| D2C6N9TJVA | DEFICIENT CLAIM NEVER CURED | DJEXBZVHYT | DEFICIENT CLAIM NEVER CURED |
| D2C6S3V9EJ | CLAIM WITHDRAWN | DJEXV4L67Y | DEFICIENT CLAIM NEVER CURED |
| D2C6T7BEMZ | DEFICIENT CLAIM NEVER CURED | DJEYQT27PR | DEFICIENT CLAIM NEVER CURED |
| D2C6WDB3TK | DEFICIENT CLAIM NEVER CURED | DJEZ2MDA8K | DEFICIENT CLAIM NEVER CURED |
| D2C7EF8GHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJEZ97KRAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C8DF9YZ7 | DEFICIENT CLAIM NEVER CURED | DJF24CAUD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C8PVFQ3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF2B8SMNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2C8TJ5SEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF2HAET7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C9BYNX5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF2NHB7YE | DEFICIENT CLAIM NEVER CURED |
| D2C9PNBMWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF3M5TZ49 | DEFICIENT CLAIM NEVER CURED |
| D2C9S3KEUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF3SGV95R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C9SHMPUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF3TVHB2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2C9TFRVM6 | DEFICIENT CLAIM NEVER CURED | DJF3W4RV62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C9UWBHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF3XNHRWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2C9VBUQ4E | DEFICIENT CLAIM NEVER CURED | DJF42ZBRGX | DEFICIENT CLAIM NEVER CURED |
| D2CA5GZKWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4LM769S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CAGK8VDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF4LUQH97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CAXM4VZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4PL3GX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CBATUP8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF4QXEAMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CBHP58J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF54ECSBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CBL43U9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF5GL2YWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CBR7H98N | DEFICIENT CLAIM NEVER CURED | DJF5KYMBCE | DEFICIENT CLAIM NEVER CURED |
| D2CBUDXGYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF658PKEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CDALM4ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF6ANGUR2 | DEFICIENT CLAIM NEVER CURED |
| D2CDEA9PYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF75WMVUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CDPM4QTJ | DEFICIENT CLAIM NEVER CURED | DJF7HWS3LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CEUN6YGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF7LXAGW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CEVHD9LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF7NRDXS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CF4AKL8P | DEFICIENT CLAIM NEVER CURED | DJF7XR246Z | DEFICIENT CLAIM NEVER CURED |
| D2CFPB8VSA | DEFICIENT CLAIM NEVER CURED | DJF8ABZH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CFXUVAJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF8GXPA6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CGPNTXBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF8LWYAP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CGWKLXNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF8M9PZVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CGWQ5P8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF8YMZUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2CGXJP6US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF942WZUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CGZV67JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJF9LKTQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CH49B83Y | DEFICIENT CLAIM NEVER CURED | DJF9RVZP2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CH9UVLJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJF9V27PXM | DEFICIENT CLAIM NEVER CURED |
| D2CHL5NRTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFA6K8MCX | DEFICIENT CLAIM NEVER CURED |
| D2CHS6TDYF | DEFICIENT CLAIM NEVER CURED | DJFAPH7TS8 | DEFICIENT CLAIM NEVER CURED |
| D2CHZ7NBVT | DEFICIENT CLAIM NEVER CURED | DJFAQR23ZM | DEFICIENT CLAIM NEVER CURED |
| D2CJ6Y3XWT | DEFICIENT CLAIM NEVER CURED | DJFARG3TYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CJQN4DTP | DEFICIENT CLAIM NEVER CURED | DJFBCRY529 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CJRE38ZQ | DEFICIENT CLAIM NEVER CURED | DJFBM7PXZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CK3TEQ69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFC76NKDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CK5DTN6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFCKA43QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CKQXPND9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFCKY82Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CL6J8KNF | DEFICIENT CLAIM NEVER CURED | DJFCPTV9RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CLRHYZ4G | DEFICIENT CLAIM NEVER CURED | DJFCS2HLRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CLT5EKDU | DEFICIENT CLAIM NEVER CURED | DJFCVKM2SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CLVTN57B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFDTQHYRB | DEFICIENT CLAIM NEVER CURED |
| D2CLXEUGB5 | DEFICIENT CLAIM NEVER CURED | DJFE5T2CXW | DEFICIENT CLAIM NEVER CURED |
| D2CLZQ97F6 | DEFICIENT CLAIM NEVER CURED | DJFE8PMXUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CM96EFD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFEPB6R3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CMJ78459 | DEFICIENT CLAIM NEVER CURED | DJFEYNAX93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CMJU4GTE | DEFICIENT CLAIM NEVER CURED | DJFG9QZ5AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CMYWKQ35 | DEFICIENT CLAIM NEVER CURED | DJFGNCYK3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CNBTGVRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFGVB693T | DEFICIENT CLAIM NEVER CURED |
| D2CND6SKWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFHWKN7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CNPKRWMB | DEFICIENT CLAIM NEVER CURED | DJFK6EA7CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CNQD6V48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFK6PLUNG | DEFICIENT CLAIM NEVER CURED |

38

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2CP3L5MXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFKE3S8PW | DEFICIENT CLAIM NEVER CURED |
| D2CP75YNS3 | DEFICIENT CLAIM NEVER CURED | DJFKX34WDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CPZDMYVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFKYA8Q4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CQFN5UWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFKYC95RZ | DEFICIENT CLAIM NEVER CURED |
| D2CQHS3XMB | DEFICIENT CLAIM NEVER CURED | DJFL2HEDAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CQKSMPJ8 | DEFICIENT CLAIM NEVER CURED | DJFL2NVKCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CQU8HAY6 | DEFICIENT CLAIM NEVER CURED | DJFL469RNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CSFULKTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFLBSQ8TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CSR983AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFLSYZHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CTEBGML8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFM6Y9AXZ | DEFICIENT CLAIM NEVER CURED |
| D2CTMWG8YE | DEFICIENT CLAIM NEVER CURED | DJFMUAD6S3 | DEFICIENT CLAIM NEVER CURED |
| D2CTPSX6R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFN8CDUXS | DEFICIENT CLAIM NEVER CURED |
| D2CTRFYNHE | DEFICIENT CLAIM NEVER CURED | DJFNULRE9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CU6X94LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFP2EUXRA | DEFICIENT CLAIM NEVER CURED |
| D2CUAFZV7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFQ4P89K6 | DEFICIENT CLAIM NEVER CURED |
| D2CUFJG3DB | DEFICIENT CLAIM NEVER CURED | DJFQ9LC5VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CUGH6KJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFQGL6D5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CV9F4UKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFQPG3652 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CV9FLD4X | DEFICIENT CLAIM NEVER CURED | DJFR9X48HU | DEFICIENT CLAIM NEVER CURED |
| D2CVBLFUQJ | DEFICIENT CLAIM NEVER CURED | DJFR9ZADH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CVEZBWJ9 | DEFICIENT CLAIM NEVER CURED | DJFRAPE2XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CVJU4MB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFRBX67U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CVTM5X7U | DEFICIENT CLAIM NEVER CURED | DJFRD75TNU | DEFICIENT CLAIM NEVER CURED |
| D2CVUTX69Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFSDEZ7QU | DEFICIENT CLAIM NEVER CURED |
| D2CVWFD95X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFSK64ZN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CW37NXQT | DEFICIENT CLAIM NEVER CURED | DJFSLAUPT3 | DEFICIENT CLAIM NEVER CURED |
| D2CWBHD9Z4 | DEFICIENT CLAIM NEVER CURED | DJFSLC9PY8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2CWRNLXFS | DEFICIENT CLAIM NEVER CURED | DJFT4ZCE5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CWVNR9H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFT7QA96V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CXB357AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFTN45PSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CXH8DKF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFTQAXSLU | DEFICIENT CLAIM NEVER CURED |
| D2CY4XPW65 | DEFICIENT CLAIM NEVER CURED | DJFTQWUZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CY7MFV3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFTUCMNLP | DEFICIENT CLAIM NEVER CURED |
| D2CYH7MNTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFTYZMKE6 | DEFICIENT CLAIM NEVER CURED |
| D2CYTH5WBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFUBGZTPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CZJEQKHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFUC9HTKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2CZLPA8W5 | DEFICIENT CLAIM NEVER CURED | DJFUKY3TM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2CZTM3XK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFUPQVZL9 | DEFICIENT CLAIM NEVER CURED |
| D2CZUYW9PF | DEFICIENT CLAIM NEVER CURED | DJFV243AS5 | DEFICIENT CLAIM NEVER CURED |
| D2D3SNWUE8 | DEFICIENT CLAIM NEVER CURED | DJFVAK5TG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D3VLGNX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFVNZ32RH | DEFICIENT CLAIM NEVER CURED |
| D2D4TCU9AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFVQX6TY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D4TVJLME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFVU5X7CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D4YMV5TL | DEFICIENT CLAIM NEVER CURED | DJFVZSA28U | DEFICIENT CLAIM NEVER CURED |
| D2D584UYTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFW2GDQEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D6597NP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFW8A3HCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D6JL4UH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFWCEQ5ZV | DEFICIENT CLAIM NEVER CURED |
| D2D6SG8YQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFWD3947V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2D6UWNZ7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFWKN4EUZ | DEFICIENT CLAIM NEVER CURED |
| D2D6YM9NSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFWPGT2LE | DEFICIENT CLAIM NEVER CURED |
| D2D794BWGN | DEFICIENT CLAIM NEVER CURED | DJFXL4RUEB | DEFICIENT CLAIM NEVER CURED |
| D2D7HL5QFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFYSWZAD6 | DEFICIENT CLAIM NEVER CURED |
| D2D7QAWKSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFZGK24LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D7UV9R4X | DEFICIENT CLAIM NEVER CURED | DJFZGQ3P7D | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2D87WRTNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFZH3NGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2D8BLMQ6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFZN58QPS | DEFICIENT CLAIM NEVER CURED |
| D2D8QAHJRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJFZP2Y8EG | DEFICIENT CLAIM NEVER CURED |
| D2D8TJP3C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJFZR2Y6NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DA7FKL4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG2AVCESR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DCPLFGMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG2ELMA7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DE5G3AUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG2S7ZA6R | DEFICIENT CLAIM NEVER CURED |
| D2DE8CSRPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG32ZNDXK | DEFICIENT CLAIM NEVER CURED |
| D2DEAQZT3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG34D7SN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DEBNF4SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG378LS4R | DEFICIENT CLAIM NEVER CURED |
| D2DEC3HP8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG3BPM2DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DEL4VPAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG3BQKWXM | DEFICIENT CLAIM NEVER CURED |
| D2DERMQLCH | DEFICIENT CLAIM NEVER CURED | DJG3QTNRZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DETVC9YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG3X76DMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DF7SP8CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG3ZNW2M9 | DEFICIENT CLAIM NEVER CURED |
| D2DFJPEX3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG4MRD2PN | DEFICIENT CLAIM NEVER CURED |
| D2DFLW7EXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG4QYZVAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DFZJTCW5 | DEFICIENT CLAIM NEVER CURED | DJG4T9A3YF | DEFICIENT CLAIM NEVER CURED |
| D2DG9PAVLX | DEFICIENT CLAIM NEVER CURED | DJG52D4VB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DGBU9LVF | DEFICIENT CLAIM NEVER CURED | DJG5BA9LRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DGLJSY8R | DEFICIENT CLAIM NEVER CURED | DJG5C2MFAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DGZKYC34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG5NAMP28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DHYEMFT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG5Q3LBFU | DEFICIENT CLAIM NEVER CURED |
| D2DHZC9GE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG5QPEY4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DHZX76RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJG6892LYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DJCPLTX8 | DEFICIENT CLAIM NEVER CURED | DJG68N5ZT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DJLRVFU4 | DEFICIENT CLAIM NEVER CURED | DJG6FT8YHQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2DJXVZ5LK | DEFICIENT CLAIM NEVER CURED | DJG78XWNEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DJZ564B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG89VAQYP | DEFICIENT CLAIM NEVER CURED |
| D2DK6LQWYP | DEFICIENT CLAIM NEVER CURED | DJG8A6LZCT | DEFICIENT CLAIM NEVER CURED |
| D2DKBLWZ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG8RW37KD | DEFICIENT CLAIM NEVER CURED |
| D2DL4W7F6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG8THQZL7 | DEFICIENT CLAIM NEVER CURED |
| D2DLN9ZEWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG95DC82Q | DEFICIENT CLAIM NEVER CURED |
| D2DLV6TKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJG9FRUY6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DLW4MXHE | DEFICIENT CLAIM NEVER CURED | DJG9ZX37P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DM3XCK4S | DEFICIENT CLAIM NEVER CURED | DJGAER5UCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DM96FVYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGAZ3W2X8 | DEFICIENT CLAIM NEVER CURED |
| D2DMG4QC5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGB49S6K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DMJARVC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGB9EWS5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DP3M48HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGBD76SNX | DEFICIENT CLAIM NEVER CURED |
| D2DP6E97HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGBEFWH7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DPHXGET7 | DEFICIENT CLAIM NEVER CURED | DJGBMP2AKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DPKHET3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGBPHRZME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DPSMFZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGBX6THMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DPVYC8LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGCHK2MND | DEFICIENT CLAIM NEVER CURED |
| D2DQ8T7LMR | DEFICIENT CLAIM NEVER CURED | DJGCHR7UPD | DEFICIENT CLAIM NEVER CURED |
| D2DQB46LHK | DEFICIENT CLAIM NEVER CURED | DJGCMLH93U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DQGHNTZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGCTW8BDN | DEFICIENT CLAIM NEVER CURED |
| D2DRNMZPA3 | DEFICIENT CLAIM NEVER CURED | DJGD3CQ85F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DRXZQ6LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGDKBM35P | DEFICIENT CLAIM NEVER CURED |
| D2DSCVRKE7 | DEFICIENT CLAIM NEVER CURED | DJGDSZN6XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DSM7PYTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGDYMLCH8 | DEFICIENT CLAIM NEVER CURED |
| D2DSYJCNW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGE4WRHCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DT7J65HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGE59HQ6L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2DT89S34P | DEFICIENT CLAIM NEVER CURED | DJGFBHAX8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DT9Z5JCV | DEFICIENT CLAIM NEVER CURED | DJGFDRU5E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DTFPS4XK | DEFICIENT CLAIM NEVER CURED | DJGFQ3V2S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DTL4YKP8 | DEFICIENT CLAIM NEVER CURED | DJGFZD3P78 | DEFICIENT CLAIM NEVER CURED |
| D2DTX3AGCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGFZVW3E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DTYVZEW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGH8PQ3CX | DEFICIENT CLAIM NEVER CURED |
| D2DU3AWJFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGHFZ2CME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DU4F5KBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGHKNVE3A | DEFICIENT CLAIM NEVER CURED |
| D2DUFX7BMQ | DEFICIENT CLAIM NEVER CURED | DJGHNUBSF2 | DEFICIENT CLAIM NEVER CURED |
| D2DUME9WRF | DEFICIENT CLAIM NEVER CURED | DJGHRATYP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DUTXWPY6 | DEFICIENT CLAIM NEVER CURED | DJGKU4QNC8 | DEFICIENT CLAIM NEVER CURED |
| D2DV4P9GRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGL8HYUSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DV7E4WPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGLFP6MUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DWEP9TMJ | DEFICIENT CLAIM NEVER CURED | DJGLKR7TE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DWLT7PEQ | DEFICIENT CLAIM NEVER CURED | DJGLNAVRFU | DEFICIENT CLAIM NEVER CURED |
| D2DX37PSFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGM2XW94F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DX5UT4BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGM5FPH4Z | DEFICIENT CLAIM NEVER CURED |
| D2DX8Y64EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGMNTSPBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DX9APNG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGMPYEZ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DXBTLHKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGPDLTK5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DXEVMPW3 | DEFICIENT CLAIM NEVER CURED | DJGPNUDA8R | DEFICIENT CLAIM NEVER CURED |
| D2DXFEQ3P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGQ9MP6KU | DEFICIENT CLAIM NEVER CURED |
| D2DXQC6GEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGQC6TF8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DXSYUMZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGQKAS698 | DEFICIENT CLAIM NEVER CURED |
| D2DXZQF8MH | DEFICIENT CLAIM NEVER CURED | DJGQLUSC58 | DEFICIENT CLAIM NEVER CURED |
| D2DY3W7AF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGQMEWFUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DYTNS9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGQUFH3LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2DYUVC5WA | DEFICIENT CLAIM NEVER CURED | DJGQX2SV3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DYUX5SHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGR4PDVUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2DZFEHNPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGR6YT3ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DZVA937M | DEFICIENT CLAIM NEVER CURED | DJGS92KY4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2DZWAE6FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGT2VDSWY | DEFICIENT CLAIM NEVER CURED |
| D2E34YZSNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGTB6795P | DEFICIENT CLAIM NEVER CURED |
| D2E3F5G6CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGTPVAZU3 | DEFICIENT CLAIM NEVER CURED |
| D2E3PHXJA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGTU7C2ZR | DEFICIENT CLAIM NEVER CURED |
| D2E46MFUNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGTZYFPXM | DEFICIENT CLAIM NEVER CURED |
| D2E4HFYV85 | DEFICIENT CLAIM NEVER CURED | DJGUBENFHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E4J7XADT | DEFICIENT CLAIM NEVER CURED | DJGUBZH3KV | DEFICIENT CLAIM NEVER CURED |
| D2E4RH386V | DEFICIENT CLAIM NEVER CURED | DJGUHXV6LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E4W8M7N5 | DEFICIENT CLAIM NEVER CURED | DJGUNKF75V | DEFICIENT CLAIM NEVER CURED |
| D2E4WZMP5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGUX48S5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E5GW9XUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGVKT4NBQ | DEFICIENT CLAIM NEVER CURED |
| D2E5KACTM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGVWEHTXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E5V9JKXH | DEFICIENT CLAIM NEVER CURED | DJGVYFC5UW | DEFICIENT CLAIM NEVER CURED |
| D2E5YR3PGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGW4XMEYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E6DN5R9H | DEFICIENT CLAIM NEVER CURED | DJGWP8DN97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E6MVW73U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGX5Y64C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E6Z3RDWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGXA6UDL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E75BQ9HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGXQLBFC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E763RVLN | DEFICIENT CLAIM NEVER CURED | DJGXR8KMWS | DEFICIENT CLAIM NEVER CURED |
| D2E79F3KU6 | DEFICIENT CLAIM NEVER CURED | DJGXSM6VHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E7C9PBRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGY6HK2VU | DEFICIENT CLAIM NEVER CURED |
| D2E7FDP934 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGY7P3NHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E7LJWR65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGYASU57L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2E7QAGBLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGYBD5S4U | DEFICIENT CLAIM NEVER CURED |
| D2E87KA4TZ | DEFICIENT CLAIM NEVER CURED | DJGYLEW3H6 | DEFICIENT CLAIM NEVER CURED |
| D2E8QZSP6C | DEFICIENT CLAIM NEVER CURED | DJGYMNDCVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2E8WFV7LD | DEFICIENT CLAIM NEVER CURED | DJGYNAD7KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2E8XDK6F3 | DEFICIENT CLAIM NEVER CURED | DJGYZLPDMS | DEFICIENT CLAIM NEVER CURED |
| D2EA4CJKZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJGZ3QRTX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EA5XTJGV | DEFICIENT CLAIM NEVER CURED | DJGZCFBWAS | DEFICIENT CLAIM NEVER CURED |
| D2EA7T4VZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJGZYQHT63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EAJD68YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH2PFQW7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EAK75YNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH2RV3YFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EARQ6XFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH2TBVWZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EAWST98C | DEFICIENT CLAIM NEVER CURED | DJH2TWXR4Y | DEFICIENT CLAIM NEVER CURED |
| D2EAXS6WCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH2XKLM6N | DEFICIENT CLAIM NEVER CURED |
| D2EAZKWSLC | DEFICIENT CLAIM NEVER CURED | DJH32VL4QA | DEFICIENT CLAIM NEVER CURED |
| D2EB4J6WRN | DEFICIENT CLAIM NEVER CURED | DJH3MSWT4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EBAU7TH9 | DEFICIENT CLAIM NEVER CURED | DJH3XNG8ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EBD3HRQJ | DEFICIENT CLAIM NEVER CURED | DJH49B7MX2 | DEFICIENT CLAIM NEVER CURED |
| D2EC93LXTH | DEFICIENT CLAIM NEVER CURED | DJH4CPSMGD | DEFICIENT CLAIM NEVER CURED |
| D2ECGUQTLF | DEFICIENT CLAIM NEVER CURED | DJH4N6S2WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ECUPYAT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH5G9VY8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ED9XJZCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH5LFR2YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EDBGFA3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH6LFTGUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EDMYPQ7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH6SNZMWF | DEFICIENT CLAIM NEVER CURED |
| D2EDNC8WQU | DEFICIENT CLAIM NEVER CURED | DJH7BYEXUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EFAPG9L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH7UL85CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EFH3RYSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJH8E9AWDN | DEFICIENT CLAIM NEVER CURED |
| D2EFM54PBZ | DEFICIENT CLAIM NEVER CURED | DJH9ANUWD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2EFPRQGT7 | DEFICIENT CLAIM NEVER CURED | DJH9M56ZPC | DEFICIENT CLAIM NEVER CURED |
| D2EFVTGSX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJH9U3DCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EG37SP4A | DEFICIENT CLAIM NEVER CURED | DJH9VWGTXZ | DEFICIENT CLAIM NEVER CURED |
| D2EG4YQSDW | DEFICIENT CLAIM NEVER CURED | DJHA35GKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EGJ89NRM | DEFICIENT CLAIM NEVER CURED | DJHA4NQB7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EGTUY3AB | DEFICIENT CLAIM NEVER CURED | DJHAPSED5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EGY8NU5M | DEFICIENT CLAIM NEVER CURED | DJHAPU5XYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EHBWXNQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHAULGC37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EHVC3B8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHAYD5RBK | DEFICIENT CLAIM NEVER CURED |
| D2EHXUAWZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHAYU9C73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EJ3CFQ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHBE7U6PA | DEFICIENT CLAIM NEVER CURED |
| D2EJ5K4XCQ | DEFICIENT CLAIM NEVER CURED | DJHBGR95CU | DEFICIENT CLAIM NEVER CURED |
| D2EJ5TDHM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHBYA93W8 | DEFICIENT CLAIM NEVER CURED |
| D2EJBSZ8KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHC6DQ3KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EJCDAMTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHCTMG8WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EJG87LK4 | DEFICIENT CLAIM NEVER CURED | DJHCZWR6FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EJP6T3V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHDAVGFBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EK6CH4ZA | DEFICIENT CLAIM NEVER CURED | DJHDG4SVAN | DEFICIENT CLAIM NEVER CURED |
| D2EKLJP7SH | DEFICIENT CLAIM NEVER CURED | DJHDN86435 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EKMDF3YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHDP4TVNZ | DEFICIENT CLAIM NEVER CURED |
| D2EKQYRVPG | DEFICIENT CLAIM NEVER CURED | DJHDTQNW9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EL69D3VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHE7KS5MW | DEFICIENT CLAIM NEVER CURED |
| D2ELCQNRJT | DEFICIENT CLAIM NEVER CURED | DJHEGKDLZP | DEFICIENT CLAIM NEVER CURED |
| D2ELCVF7BR | DEFICIENT CLAIM NEVER CURED | DJHELBVY2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ELQPD5UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHEP2F7YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EM5BTRZN | DEFICIENT CLAIM NEVER CURED | DJHEURC5XK | DEFICIENT CLAIM NEVER CURED |
| D2EM5GBADU | DEFICIENT CLAIM NEVER CURED | DJHF58LRG6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2EM5UBTC6 | DEFICIENT CLAIM NEVER CURED | DJHF7SND8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EMWGY4VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHFGQ8DVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EN4MB86K | DEFICIENT CLAIM NEVER CURED | DJHFGWLEDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EN94JWFZ | DEFICIENT CLAIM NEVER CURED | DJHFRA87EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ENGQXTB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHFUS97PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ENJW4V7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHGPFS5EX | DEFICIENT CLAIM NEVER CURED |
| D2ENU534Y8 | DEFICIENT CLAIM NEVER CURED | DJHGR3LDUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EP6YB9UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHGU9PTVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EPN7GR5V | DEFICIENT CLAIM NEVER CURED | DJHGW7A49M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EPW67LGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHK4PF65T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EQ6BA8M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHK6ZL5TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EQPAUC8R | DEFICIENT CLAIM NEVER CURED | DJHK93DNWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ER7FS43Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHKGV8TSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ERCMFBUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHKVTERZ4 | DEFICIENT CLAIM NEVER CURED |
| D2ERK753B4 | DEFICIENT CLAIM NEVER CURED | DJHL9AFUGX | DEFICIENT CLAIM NEVER CURED |
| D2ERKQC37J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHLD8V34T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ERU6MGTL | DEFICIENT CLAIM NEVER CURED | DJHLEBG68F | DEFICIENT CLAIM NEVER CURED |
| D2ET6JVMLA | DEFICIENT CLAIM NEVER CURED | DJHLG4F6DW | DEFICIENT CLAIM NEVER CURED |
| D2ETPAY5NH | DEFICIENT CLAIM NEVER CURED | DJHLGAP76U | DEFICIENT CLAIM NEVER CURED |
| D2EU5K9TZD | DEFICIENT CLAIM NEVER CURED | DJHM7NEB2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EU5LP76Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHMXDBP94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EU6SYAMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHNEA2V3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EU8LCFAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHNFAGWBY | DEFICIENT CLAIM NEVER CURED |
| D2EUKNTQ7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHNSDLQTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EUN34M5G | DEFICIENT CLAIM NEVER CURED | DJHNZUY98S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EUX59CK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHP2QUXVK | DEFICIENT CLAIM NEVER CURED |
| D2EUZHFK6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHP4SKXVE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2EVPSA4F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHPL4BMTW | DEFICIENT CLAIM NEVER CURED |
| D2EVSGTDUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHPTE6GBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EW5FDMX8 | DEFICIENT CLAIM NEVER CURED | DJHPWS2FE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EWSGZ698 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHQ3EPUS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EXQFG5DL | DEFICIENT CLAIM NEVER CURED | DJHQ4FREMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EXTP6L4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHQ6G97NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EY7PA6UV | DEFICIENT CLAIM NEVER CURED | DJHR2AB9U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2EY87TXNL | DEFICIENT CLAIM NEVER CURED | DJHR4KUT89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EYAXK935 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHR9D7S3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EYHWR5CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHRBWZLM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EYZH8XNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHRGUPLA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2EZ74RLD3 | DEFICIENT CLAIM NEVER CURED | DJHS4ECKBM | DEFICIENT CLAIM NEVER CURED |
| D2EZXVTGYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHSAFN38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F3ANDUXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHT8VQ5XE | DEFICIENT CLAIM NEVER CURED |
| D2F3EZJT6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHTU3ZKXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F43Q69G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHU3ZFKRG | DEFICIENT CLAIM NEVER CURED |
| D2F46JS7M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHU95R4N6 | DEFICIENT CLAIM NEVER CURED |
| D2F4DCJNMA | DEFICIENT CLAIM NEVER CURED | DJHUQXYKM2 | DEFICIENT CLAIM NEVER CURED |
| D2F4Q8XNG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHUSY6TGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F4Y5ZV3X | DEFICIENT CLAIM NEVER CURED | DJHV3ENMX8 | DEFICIENT CLAIM NEVER CURED |
| D2F5CWV3KX | DEFICIENT CLAIM NEVER CURED | DJHVEF9WCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F5DS9PKZ | DEFICIENT CLAIM NEVER CURED | DJHVMXYN8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F5GSDHK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHVUPLKMS | DEFICIENT CLAIM NEVER CURED |
| D2F5R7HQM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHW7MFS5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F5TBKCQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHWM749DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F6GWNKA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHWX27Z8R | DEFICIENT CLAIM NEVER CURED |
| D2F6KY8ZB4 | DEFICIENT CLAIM NEVER CURED | DJHX6QBCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2F6PBRX5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJHXBUE46V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F6PT4H8G | DEFICIENT CLAIM NEVER CURED | DJHXDLNM6Q | DEFICIENT CLAIM NEVER CURED |
| D2F6VYLCHU | DEFICIENT CLAIM NEVER CURED | DJHXGCEKMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F6WXENJ9 | DEFICIENT CLAIM NEVER CURED | DJHYAK4WZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F6XVAKE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJHYE63QC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F7T4MLQJ | DEFICIENT CLAIM NEVER CURED | DJHZ37UWTR | DEFICIENT CLAIM NEVER CURED |
| D2F7V9MZEW | DEFICIENT CLAIM NEVER CURED | DJHZPAQSXT | DEFICIENT CLAIM NEVER CURED |
| D2F7W8QLR4 | DEFICIENT CLAIM NEVER CURED | DJHZUQW3F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F893SV5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK247XWHA | DEFICIENT CLAIM NEVER CURED |
| D2F8SN6YTG | DEFICIENT CLAIM NEVER CURED | DJK2APWB7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F8VBKDRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK2QZMTFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F8XUAS9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK3ABXQP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2F95LP4UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK4HP37MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2F9AY46JM | DEFICIENT CLAIM NEVER CURED | DJK4QHSBZ9 | DEFICIENT CLAIM NEVER CURED |
| D2F9KM3WNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK4UHPAFN | DEFICIENT CLAIM NEVER CURED |
| D2F9Q3WMER | DEFICIENT CLAIM NEVER CURED | DJK53MN4BC | DEFICIENT CLAIM NEVER CURED |
| D2F9SGQ6PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK54TA8CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FA9CJBYE | DEFICIENT CLAIM NEVER CURED | DJK5ER8YD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FADLSJXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK5FXBRPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FALQM3BV | DEFICIENT CLAIM NEVER CURED | DJK5MT49ZV | DEFICIENT CLAIM NEVER CURED |
| D2FANZBVMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK65MVY3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FBARXP4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK6DNVXPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FCNB3L9P | DEFICIENT CLAIM NEVER CURED | DJK758EWSB | DEFICIENT CLAIM NEVER CURED |
| D2FD5YA7SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK79YA58M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FDL8J3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK7BEH6TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FDVC5MGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK7D9QYBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FE3TVG6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK7EUHQ26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2FEJC4WM7 | DEFICIENT CLAIM NEVER CURED | DJK7RMZGLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FEPHC4X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK7TAF89Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FEQLNW59 | DEFICIENT CLAIM NEVER CURED | DJK7UE45VL | DEFICIENT CLAIM NEVER CURED |
| D2FESGB9LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK83WAR6P | DEFICIENT CLAIM NEVER CURED |
| D2FEWJQTPY | DEFICIENT CLAIM NEVER CURED | DJK8564LEB | DEFICIENT CLAIM NEVER CURED |
| D2FEWMH58N | DEFICIENT CLAIM NEVER CURED | DJK8DTUM5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FGQTX6N9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJK8X2QPLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FH43NLCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK98FCHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FH6CPVU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJK9YDEPMZ | DEFICIENT CLAIM NEVER CURED |
| D2FHGB483Y | DEFICIENT CLAIM NEVER CURED | DJKAPHMFZB | DEFICIENT CLAIM NEVER CURED |
| D2FHJSL4NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKATXNFBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FHLZBU7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKAUQGEF3 | DEFICIENT CLAIM NEVER CURED |
| D2FHSYQ4KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKAZBVC7N | DEFICIENT CLAIM NEVER CURED |
| D2FHVDEWJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKAZQ8ECH | DEFICIENT CLAIM NEVER CURED |
| D2FHYDPGLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKB234REV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FHYS57T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKBAGE27N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FJGYLBQZ | DEFICIENT CLAIM NEVER CURED | DJKBALU2E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FL3BMRUJ | DEFICIENT CLAIM NEVER CURED | DJKBC7MQ4D | DEFICIENT CLAIM NEVER CURED |
| D2FL9HE5NU | DEFICIENT CLAIM NEVER CURED | DJKBPW8ZA3 | DEFICIENT CLAIM NEVER CURED |
| D2FLDHEJTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKBVD4YMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FLXP79EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKC7YUSQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FLZD5YR6 | DEFICIENT CLAIM NEVER CURED | DJKCDNLP3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FM7D8A69 | DEFICIENT CLAIM NEVER CURED | DJKCEQD4ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FMBKZLX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKCQ3VMB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FN4EYZSP | DEFICIENT CLAIM NEVER CURED | DJKCU8SWHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FN5PXL3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKD9AMHCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FNKHZX6Y | DEFICIENT CLAIM NEVER CURED | DJKE3BCDQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2FNKV5MXW | DEFICIENT CLAIM NEVER CURED | DJKEDWGH68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FNSYQ95C | DEFICIENT CLAIM NEVER CURED | DJKES3AFPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FPALUMC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKET7WZVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FPE5LMA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKEVL9DYA | DEFICIENT CLAIM NEVER CURED |
| D2FPMW85YH | DEFICIENT CLAIM NEVER CURED | DJKEY3SP29 | DEFICIENT CLAIM NEVER CURED |
| D2FPR48YJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKEYGAC5B | DEFICIENT CLAIM NEVER CURED |
| D2FPXG7NVU | DEFICIENT CLAIM NEVER CURED | DJKF2BLSG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FPXU4VJL | DEFICIENT CLAIM NEVER CURED | DJKF2MS4DB | DEFICIENT CLAIM NEVER CURED |
| D2FQ7E3AWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKF4S6TAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FQDM5L7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKFABZCTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FQMAXTCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKFC3VSQA | DEFICIENT CLAIM NEVER CURED |
| D2FR8MNDWT | DEFICIENT CLAIM NEVER CURED | DJKFCAEQ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FREP75QK | DEFICIENT CLAIM NEVER CURED | DJKFY4XW93 | DEFICIENT CLAIM NEVER CURED |
| D2FRMYES84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKGEY7QAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FRQS4B5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKGX9TCMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FRV3KXT9 | DEFICIENT CLAIM NEVER CURED | DJKH385NZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FS3D8V5W | DEFICIENT CLAIM NEVER CURED | DJKHEAXW5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FSMCBLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKHS6582Y | DEFICIENT CLAIM NEVER CURED |
| D2FSNC6DWR | DEFICIENT CLAIM NEVER CURED | DJKHUQB8MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FSVNEA3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKHX4GZRF | DEFICIENT CLAIM NEVER CURED |
| D2FSXQ6ZKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKL893UWQ | DEFICIENT CLAIM NEVER CURED |
| D2FUE6JT4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKLSZ6NW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FV3XPJ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKM8FDTXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FVNH4DL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKMDBX235 | DEFICIENT CLAIM NEVER CURED |
| D2FVTHD3AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKMGUSRCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FVWNT4MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKMHTZBCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2FW85TXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKMQXRY7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2FWTRJ9BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKMR8X9FY | DEFICIENT CLAIM NEVER CURED |
| D2FX3GBPJH | DEFICIENT CLAIM NEVER CURED | DJKMVNS8TA | DEFICIENT CLAIM NEVER CURED |
| D2FX5DHPL4 | DEFICIENT CLAIM NEVER CURED | DJKMY26WCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FYAVLME8 | DEFICIENT CLAIM NEVER CURED | DJKN6L9Z7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FYC4M3RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKN97PMER | DEFICIENT CLAIM NEVER CURED |
| D2FYUL7NQK | DEFICIENT CLAIM NEVER CURED | DJKNLY8736 | DEFICIENT CLAIM NEVER CURED |
| D2FYVC68T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKPR56GCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FZG67DM9 | DEFICIENT CLAIM NEVER CURED | DJKPWN4AUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2FZGADB38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKPZTFA2Y | DEFICIENT CLAIM NEVER CURED |
| D2FZMK58EH | DEFICIENT CLAIM NEVER CURED | DJKQEATWCY | DEFICIENT CLAIM NEVER CURED |
| D2FZU9EHRB | DEFICIENT CLAIM NEVER CURED | DJKQNZAGDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G35HJVMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKQT3PXR8 | DEFICIENT CLAIM NEVER CURED |
| D2G3DA8R6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKR46WT2Q | DEFICIENT CLAIM NEVER CURED |
| D2G3JYD4TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKRA5L8PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G3NBC9ZJ | DEFICIENT CLAIM NEVER CURED | DJKRGPY7H9 | DEFICIENT CLAIM NEVER CURED |
| D2G48YE6SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKRLQXW45 | DEFICIENT CLAIM NEVER CURED |
| D2G57DZ3U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKRS2L8HF | DEFICIENT CLAIM NEVER CURED |
| D2G5FZDP6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKRSQP2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G687AVYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKRYZAHUF | DEFICIENT CLAIM NEVER CURED |
| D2G6RDAKS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKS3XMYCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G6UHKYJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKS4CVGDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G6XN4LFE | DEFICIENT CLAIM NEVER CURED | DJKS5YCUL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G6YWVQBT | DEFICIENT CLAIM NEVER CURED | DJKSMT657B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G7BZD5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKSMV9AXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G7E9MJ5Y | DEFICIENT CLAIM NEVER CURED | DJKSYB6XU5 | DEFICIENT CLAIM NEVER CURED |
| D2G7H3YNA8 | DEFICIENT CLAIM NEVER CURED | DJKT5WPALF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G7J56SCY | DEFICIENT CLAIM NEVER CURED | DJKTG3FRM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2G7LMQZB4 | DEFICIENT CLAIM NEVER CURED | DJKTMEF96Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G7X6D45S | DEFICIENT CLAIM NEVER CURED | DJKTSRPNU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G8CMUDY7 | DEFICIENT CLAIM NEVER CURED | DJKU4VYZNA | DEFICIENT CLAIM NEVER CURED |
| D2G8QYPNCE | DEFICIENT CLAIM NEVER CURED | DJKU57Z83Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2G8R6NX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKU69MDCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2G9LZM3CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKU7M6NP8 | DEFICIENT CLAIM NEVER CURED |
| D2G9WYNAS3 | DEFICIENT CLAIM NEVER CURED | DJKV9QP865 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GA7J9YCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKVLYSZ7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GACJKUF5 | DEFICIENT CLAIM NEVER CURED | DJKWEUTR6N | DEFICIENT CLAIM NEVER CURED |
| D2GAEQHY8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKWU46DSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GAK4F8DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKWUT5D2N | DEFICIENT CLAIM NEVER CURED |
| D2GALEMTC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKXET39C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GAM9REKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKXMRCZ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GAPMQNTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKXV7PSRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GARZQNXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKY8NT4X5 | DEFICIENT CLAIM NEVER CURED |
| D2GAWM7VT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKYDRLHEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GB5XS4W8 | DEFICIENT CLAIM NEVER CURED | DJKYNS4VWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GBF3DR4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKYTVAUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GBQD639Y | DEFICIENT CLAIM NEVER CURED | DJKYXA4N3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GBUEDL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKZ26YSVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GBZUXLA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJKZ8SNHXL | DEFICIENT CLAIM NEVER CURED |
| D2GC68B5YP | DEFICIENT CLAIM NEVER CURED | DJKZ8WFTMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GC6PZX8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJKZH35Q9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GCEAWKQM | DEFICIENT CLAIM NEVER CURED | DJKZX786RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GCJUXFB4 | DEFICIENT CLAIM NEVER CURED | DJL2WNDYTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GCK7DZR4 | DEFICIENT CLAIM NEVER CURED | DJL2YHKG95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GCRSZ47E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL2ZWS9FA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2GD8FS7KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL32G5R9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GDCBTAP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL38RVMBC | DEFICIENT CLAIM NEVER CURED |
| D2GDJQ9HYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL39AZH7T | DEFICIENT CLAIM NEVER CURED |
| D2GDYZ4CJV | DEFICIENT CLAIM NEVER CURED | DJL3EPMCQR | DEFICIENT CLAIM NEVER CURED |
| D2GDZ95CHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL3F8SB7P | DEFICIENT CLAIM NEVER CURED |
| D2GE3ZX76A | DEFICIENT CLAIM NEVER CURED | DJL3H6CNTV | DEFICIENT CLAIM NEVER CURED |
| D2GE6HP4L8 | DEFICIENT CLAIM NEVER CURED | DJL465QUNP | DEFICIENT CLAIM NEVER CURED |
| D2GEBDAU9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL4PSG62W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GEMA9Y7V | DEFICIENT CLAIM NEVER CURED | DJL4VD6FGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GEPWK9BJ | DEFICIENT CLAIM NEVER CURED | DJL4VGZ79K | DEFICIENT CLAIM NEVER CURED |
| D2GEU6WS95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL5RPMXZ3 | DEFICIENT CLAIM NEVER CURED |
| D2GEZXD89H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL5VRG3WX | DEFICIENT CLAIM NEVER CURED |
| D2GF5QNTWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL5YAMCDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GF5QTMZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL657YR2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GF6RMSPX | DEFICIENT CLAIM NEVER CURED | DJL6CSTGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GFAP6JZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL6CW8MAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GFB4XA9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL6ZFV2N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GFB9TY4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL7NSC8DQ | DEFICIENT CLAIM NEVER CURED |
| D2GFKCRPTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJL7U6N84K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GFYLJQSZ | DEFICIENT CLAIM NEVER CURED | DJL8M29UPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GFZS5AV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJL8SKWG3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GH5LAB8J | DEFICIENT CLAIM NEVER CURED | DJL93YS5MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GH83QV7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLAP6HXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GH9TPYL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLASYXG74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GHE8A7NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLAT9YKFX | DEFICIENT CLAIM NEVER CURED |
| D2GHL34JPT | DEFICIENT CLAIM NEVER CURED | DJLAUKM6SN | DEFICIENT CLAIM NEVER CURED |
| D2GJRTNK34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLB38YDPW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2GK4Z867N | DEFICIENT CLAIM NEVER CURED | DJLBMV8Z7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GK7PLBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLBRNHKSV | DEFICIENT CLAIM NEVER CURED |
| D2GKAXF3PL | DEFICIENT CLAIM NEVER CURED | DJLBRYN4P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GKSQMD5W | DEFICIENT CLAIM NEVER CURED | DJLBSE4GAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GKXCM85H | DEFICIENT CLAIM NEVER CURED | DJLBSZV6RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GLND3KP9 | DEFICIENT CLAIM NEVER CURED | DJLCSK9YRN | DEFICIENT CLAIM NEVER CURED |
| D2GLVMNEUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLCUM92FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GM8V7JQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLDFXZR8V | DEFICIENT CLAIM NEVER CURED |
| D2GMUZ5KJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLDPCV784 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GMYWVF7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLEMRBS5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GN6K3ULD | DEFICIENT CLAIM NEVER CURED | DJLESAK3GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GN87LCEV | DEFICIENT CLAIM NEVER CURED | DJLEUTNMWY | DEFICIENT CLAIM NEVER CURED |
| D2GNJSYH6V | DEFICIENT CLAIM NEVER CURED | DJLF2STPRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GNK5QT8W | DEFICIENT CLAIM NEVER CURED | DJLF423SMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GNRHJAUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLFAVPNX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GP4T3V76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLFC8PU2Y | DEFICIENT CLAIM NEVER CURED |
| D2GPE6VLM4 | DEFICIENT CLAIM NEVER CURED | DJLFV5ZDGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GPQ8F6UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLGEBW8DS | DEFICIENT CLAIM NEVER CURED |
| D2GPQWKH5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLGEN36RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GQ6XTHUZ | DEFICIENT CLAIM NEVER CURED | DJLGFHYK6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GQD93HBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLH2PEUV4 | DEFICIENT CLAIM NEVER CURED |
| D2GQJ9FM8Z | DEFICIENT CLAIM NEVER CURED | DJLH7N5US2 | DEFICIENT CLAIM NEVER CURED |
| D2GQLE634D | DEFICIENT CLAIM NEVER CURED | DJLHR34E6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GQMD65FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLHSBZV2U | DEFICIENT CLAIM NEVER CURED |
| D2GQMVKU39 | DEFICIENT CLAIM NEVER CURED | DJLHW8B9S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GQRWD9HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLK3Y64QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GQVLWTRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLK7RCQW6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2GR8MV74Z | DEFICIENT CLAIM NEVER CURED | DJLKH3U5TF | DEFICIENT CLAIM NEVER CURED |
| D2GRHMQE98 | DEFICIENT CLAIM NEVER CURED | DJLM5U9XQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GRL9374Z | DEFICIENT CLAIM NEVER CURED | DJLMF9EDN6 | DEFICIENT CLAIM NEVER CURED |
| D2GSDAFLWH | DEFICIENT CLAIM NEVER CURED | DJLMUDK9N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GSM7PLV3 | DEFICIENT CLAIM NEVER CURED | DJLN29PFY8 | DEFICIENT CLAIM NEVER CURED |
| D2GSPCL935 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLN3QC6MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GSTM9LXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLNA9VX36 | DEFICIENT CLAIM NEVER CURED |
| D2GSWXUA9K | DEFICIENT CLAIM NEVER CURED | DJLNM3FVK5 | DEFICIENT CLAIM NEVER CURED |
| D2GSZ94D5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLNXB5GC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GT4MZH5K | DEFICIENT CLAIM NEVER CURED | DJLP4SFT23 | DEFICIENT CLAIM NEVER CURED |
| D2GT8QFLUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLP8WQ9X6 | DEFICIENT CLAIM NEVER CURED |
| D2GTSVF7D3 | DEFICIENT CLAIM NEVER CURED | DJLP9HESQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GTXDQYJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLPQR4C7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GTYXUWB7 | DEFICIENT CLAIM NEVER CURED | DJLPTDCWBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GU3RK85D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLQSHBAEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GUDB7AZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLQW8RT7M | DEFICIENT CLAIM NEVER CURED |
| D2GUH94LAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLRDS8ZXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GUHMLSWC | DEFICIENT CLAIM NEVER CURED | DJLRYG75KU | DEFICIENT CLAIM NEVER CURED |
| D2GUJ3X67M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLS3BKMVX | DEFICIENT CLAIM NEVER CURED |
| D2GV69PZK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLSYNW4G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GV6XLRTJ | DEFICIENT CLAIM NEVER CURED | DJLT8Z5W69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GVQ7MS34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLTR2HG8U | DEFICIENT CLAIM NEVER CURED |
| D2GW3MBY7L | DEFICIENT CLAIM NEVER CURED | DJLU4TR958 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GWE4L7U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLU4Z6RCW | DEFICIENT CLAIM NEVER CURED |
| D2GWHV5E7A | DEFICIENT CLAIM NEVER CURED | DJLUVQAT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GWJQDRK5 | DEFICIENT CLAIM NEVER CURED | DJLUW658RT | DEFICIENT CLAIM NEVER CURED |
| D2GWLVKB5D | DEFICIENT CLAIM NEVER CURED | DJLUYVC6Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2GWPHSZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLVGXZM4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GXHR5U9S | DEFICIENT CLAIM NEVER CURED | DJLVH6GMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2GXMTRDCJ | DEFICIENT CLAIM NEVER CURED | DJLWGR9NM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GXVB4CHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLWNYP2GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GY3S5UAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLX38ETZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GYFZLH9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLX52MFGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GYW5BALR | DEFICIENT CLAIM NEVER CURED | DJLXT96NHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GYZ59H7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLXTYRDGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2GZ7DSNBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLXUQP3YC | DEFICIENT CLAIM NEVER CURED |
| D2GZBF56AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLY9Z6AWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H36YDX7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLYE34AQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H3FBVWNX | DEFICIENT CLAIM NEVER CURED | DJLYGBMXVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H3J8REX4 | DEFICIENT CLAIM NEVER CURED | DJLYNHDESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H3PKL5RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLZ5CPWD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H3TDBRYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJLZ8EKVDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H45JRFQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJLZ8QKA6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H4CV87LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM25XCLW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4SCEQFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM2D97EWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4TFXUCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM2GZKHXV | DEFICIENT CLAIM NEVER CURED |
| D2H4XZPNJA | DEFICIENT CLAIM NEVER CURED | DJM2L6GEUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H4YEX6LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM3NZGS6V | DEFICIENT CLAIM NEVER CURED |
| D2H4Z5AFXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM437PVF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H4ZAEMSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM46ST32V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H5Q4B76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM4VP952L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H6BP3WTK | DEFICIENT CLAIM NEVER CURED | DJM5C3WGY7 | DEFICIENT CLAIM NEVER CURED |
| D2H6QMJLFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM5R6CKUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H6RESV9L | DEFICIENT CLAIM NEVER CURED | DJM5UYLKRZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2H6V7EA9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM5XHDKB3 | DUPLICATE CLAIM |
| D2H6X49NSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM69NRUCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H7MB4UVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM6E3UW4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H7NTJVZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM6PDN28B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H7NW6M3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM6U2BG7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H7TVSR9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM7CE8DS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H83LXQ7P | DEFICIENT CLAIM NEVER CURED | DJM7LA2Z64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H85YKQT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM83GHXUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H87NC3XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM84SZUX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H8DTKLFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM85WYTK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2H8UTDEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM85XCVEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2H98EAQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM86H5NCU | DEFICIENT CLAIM NEVER CURED |
| D2H9BMYT7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM8DPTQZ4 | DEFICIENT CLAIM NEVER CURED |
| D2H9GKM43Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJM9BY73UA | DEFICIENT CLAIM NEVER CURED |
| D2H9KTSGRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJM9CRHYNZ | DEFICIENT CLAIM NEVER CURED |
| D2H9PVAD3J | DEFICIENT CLAIM NEVER CURED | DJM9KBHZY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HA6PMD9S | DEFICIENT CLAIM NEVER CURED | DJM9NZFWTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HAET9V6S | DEFICIENT CLAIM NEVER CURED | DJM9S23EXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HAJZF8VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMA24QEZN | DEFICIENT CLAIM NEVER CURED |
| D2HAL3FJ6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMA594LQ6 | DEFICIENT CLAIM NEVER CURED |
| D2HB4KEUP6 | DEFICIENT CLAIM NEVER CURED | DJMAD42597 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HB65GKEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMAFEDSRU | DEFICIENT CLAIM NEVER CURED |
| D2HB93857L | DEFICIENT CLAIM NEVER CURED | DJMAWN8XVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HBA4ZJNC | DEFICIENT CLAIM NEVER CURED | DJMB79KPXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HBE6NA4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMBHU7NRS | DEFICIENT CLAIM NEVER CURED |
| D2HBTM3YD4 | DEFICIENT CLAIM NEVER CURED | DJMBTU5RLC | DEFICIENT CLAIM NEVER CURED |
| D2HC36UDKV | DEFICIENT CLAIM NEVER CURED | DJMC5G9QR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2HCEJYB8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMC9T8S7B | DEFICIENT CLAIM NEVER CURED |
| D2HCGF5WVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMCLHSZWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HCZ83RMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMCUAGRD2 | DEFICIENT CLAIM NEVER CURED |
| D2HD8M39FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMCVHP5AZ | DEFICIENT CLAIM NEVER CURED |
| D2HDXPNCRY | DEFICIENT CLAIM NEVER CURED | DJMD6RV7NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HDZBVC49 | DEFICIENT CLAIM NEVER CURED | DJMD7E5U2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HE6RUL9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMDAQX638 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HEFWKSQZ | DEFICIENT CLAIM NEVER CURED | DJME3S98KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HEPY4GN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJME4Z2LQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HER587YS | DEFICIENT CLAIM NEVER CURED | DJMEKPSDTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HESBYDTL | DEFICIENT CLAIM NEVER CURED | DJMEPLS4RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HFETVX8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMEYWBR79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HFLATRW4 | DEFICIENT CLAIM NEVER CURED | DJMF8VZAWS | DEFICIENT CLAIM NEVER CURED |
| D2HFLE8RJP | DEFICIENT CLAIM NEVER CURED | DJMFS6NYEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HFTW5MAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMG7CKP8Z | DEFICIENT CLAIM NEVER CURED |
| D2HGBX95C4 | DEFICIENT CLAIM NEVER CURED | DJMG84BWYH | DEFICIENT CLAIM NEVER CURED |
| D2HGX4SFPA | DEFICIENT CLAIM NEVER CURED | DJMGA7NQ56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HJ4UK89X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMK3RWGL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HJ8CZYQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMK9HLDY6 | DEFICIENT CLAIM NEVER CURED |
| D2HJDCEAV8 | DEFICIENT CLAIM NEVER CURED | DJMKPB2NQS | DEFICIENT CLAIM NEVER CURED |
| D2HJE5WLB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMKYPA9X6 | DEFICIENT CLAIM NEVER CURED |
| D2HJFWDKG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJML2CEN75 | DEFICIENT CLAIM NEVER CURED |
| D2HJMBNC9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMLPX57QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HK5FQZBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMLUQ2R9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HK6WAZ8X | DEFICIENT CLAIM NEVER CURED | DJMN2PZR85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HK8LXCSY | DEFICIENT CLAIM NEVER CURED | DJMN6ALFKT | DEFICIENT CLAIM NEVER CURED |
| D2HKA5DC98 | DEFICIENT CLAIM NEVER CURED | DJMN7W2S3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2HKBUWXGC | DEFICIENT CLAIM NEVER CURED | DJMNALY5ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HKVXUN4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMNGB92L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HL4M3J9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMNR795GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HL7BVJKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMNSG8KRQ | DEFICIENT CLAIM NEVER CURED |
| D2HLC6QSJN | DEFICIENT CLAIM NEVER CURED | DJMNTB5UPX | DEFICIENT CLAIM NEVER CURED |
| D2HLWFP64A | DEFICIENT CLAIM NEVER CURED | DJMP4Y38LX | DEFICIENT CLAIM NEVER CURED |
| D2HM6YDBEN | DEFICIENT CLAIM NEVER CURED | DJMPA53EGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HM8B74PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMPRXL892 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HP79T8AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMQ6KPN5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HPN9TL7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMQLW3CGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HQ3NGLB5 | DEFICIENT CLAIM NEVER CURED | DJMQSBLTW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HQ5Y6TCB | DEFICIENT CLAIM NEVER CURED | DJMR34KLTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HQ8YARJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMR96LAG7 | DEFICIENT CLAIM NEVER CURED |
| D2HQ9P75UL | DEFICIENT CLAIM NEVER CURED | DJMRC2H8PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HQBYTAXW | DEFICIENT CLAIM NEVER CURED | DJMRTC8FWY | DEFICIENT CLAIM NEVER CURED |
| D2HQFUDJEP | DEFICIENT CLAIM NEVER CURED | DJMRXTDYNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HQND9SEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMS3KYTVG | DEFICIENT CLAIM NEVER CURED |
| D2HQXSK9AC | DEFICIENT CLAIM NEVER CURED | DJMSVT3NLH | DEFICIENT CLAIM NEVER CURED |
| D2HRFLKT9D | DEFICIENT CLAIM NEVER CURED | DJMTCUYNQ8 | DEFICIENT CLAIM NEVER CURED |
| D2HRTDBWM7 | DEFICIENT CLAIM NEVER CURED | DJMTUN54DS | DEFICIENT CLAIM NEVER CURED |
| D2HS48XEMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMTXS9KDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HS4FWQ8M | DEFICIENT CLAIM NEVER CURED | DJMUC2EKV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HS59E3UW | DEFICIENT CLAIM NEVER CURED | DJMUDTHN46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HSFR83C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMVCPTUZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HSNVWE6P | DEFICIENT CLAIM NEVER CURED | DJMVT2L5NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HSP8MK7X | DEFICIENT CLAIM NEVER CURED | DJMW43AHXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HSXD4EPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMW4Q89PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2HT654VPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMW6UACHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HTJYE963 | DEFICIENT CLAIM NEVER CURED | DJMWBC7AHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HTL4UR7X | DEFICIENT CLAIM NEVER CURED | DJMWBD65KV | DEFICIENT CLAIM NEVER CURED |
| D2HTWDQ8SY | DEFICIENT CLAIM NEVER CURED | DJMWKBFDZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HUCBVWA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMWKN3UQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HUFAQNLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMWQTFC3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HUR3NGPB | DEFICIENT CLAIM NEVER CURED | DJMWUPL3AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HUTB963J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMWXK8ZEU | DEFICIENT CLAIM NEVER CURED |
| D2HUTPEB78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMX7GBSFQ | DEFICIENT CLAIM NEVER CURED |
| D2HUZW6DP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMX89UW4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HVB4NY3U | DEFICIENT CLAIM NEVER CURED | DJMXP37ZGL | DEFICIENT CLAIM NEVER CURED |
| D2HW95Y3ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMXW9QN57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HWUL47RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMY9UDGQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HX5WQ8LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJMZG67YFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HXJPKFZ4 | DEFICIENT CLAIM NEVER CURED | DJMZSXDBHT | DEFICIENT CLAIM NEVER CURED |
| D2HXZ3EYDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJMZVN2HTW | DEFICIENT CLAIM NEVER CURED |
| D2HYCNX4WS | DEFICIENT CLAIM NEVER CURED | DJN2KSAWML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HYTU4APE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN2MBZ3FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2HYTXCQAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN2RKM4FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HZDBMV74 | DEFICIENT CLAIM NEVER CURED | DJN2ZXPWY6 | DEFICIENT CLAIM NEVER CURED |
| D2HZJ7YRQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN35RTMXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2HZN9MF46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN3A7YH5F | DEFICIENT CLAIM NEVER CURED |
| D2HZNV7ED4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN3D2WB6L | DEFICIENT CLAIM NEVER CURED |
| D2J35PWDTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN53MXSPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J3PSNAKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN5ABVMGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J3T46XWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN5C9PEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J3TSWE9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN5EAW2H4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2J4FETP3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN5ZTGSLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J4HQZRPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN69DLQG5 | DEFICIENT CLAIM NEVER CURED |
| D2J56NSMBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN6DMZLVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J5UGXRL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN6RL4M9T | DEFICIENT CLAIM NEVER CURED |
| D2J5UYE4TB | DEFICIENT CLAIM NEVER CURED | DJN7CQDV2P | DEFICIENT CLAIM NEVER CURED |
| D2J63PCZT9 | DEFICIENT CLAIM NEVER CURED | DJN8A9K5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J67YB5TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN8CQAPBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J6BFRWKS | DEFICIENT CLAIM NEVER CURED | DJN96CF3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J6P9FEXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJN98QTYXL | DEFICIENT CLAIM NEVER CURED |
| D2J6RC4GSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN9GM5FVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J6RTX8UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJN9M8Y4L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J6WLT8YD | DEFICIENT CLAIM NEVER CURED | DJNAKUTH7G | DEFICIENT CLAIM NEVER CURED |
| D2J6XUM3QV | DEFICIENT CLAIM NEVER CURED | DJNBCLWHMV | DEFICIENT CLAIM NEVER CURED |
| D2J74ZDL63 | DEFICIENT CLAIM NEVER CURED | DJNBH8T2SK | DEFICIENT CLAIM NEVER CURED |
| D2J7F4YHNS | DEFICIENT CLAIM NEVER CURED | DJNBK2QTGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J86CYW9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNBQ9LS8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2J8XWGSBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNBQT9WCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2J8ZADNUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNC5AQ3PU | DEFICIENT CLAIM NEVER CURED |
| D2J9ZVHL4E | DEFICIENT CLAIM NEVER CURED | DJNC8WPAQ7 | DEFICIENT CLAIM NEVER CURED |
| D2JAKWDHSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNCY8HQ4W | DEFICIENT CLAIM NEVER CURED |
| D2JAQGYNDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNDCHXVUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JAV9ZH67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNDGFUZLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JAZ4BMYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNDH73SQC | DEFICIENT CLAIM NEVER CURED |
| D2JB4GFZU7 | DEFICIENT CLAIM NEVER CURED | DJNDZXH3CS | DEFICIENT CLAIM NEVER CURED |
| D2JB4ZNTKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNESAL2WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JB6Q8P4U | DEFICIENT CLAIM NEVER CURED | DJNESYP4LM | DEFICIENT CLAIM NEVER CURED |
| D2JBDPK7HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNEZM7A86 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2JBPKVGNS | DEFICIENT CLAIM NEVER CURED | DJNF6YP3WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JBUVKTAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNFEX467D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JBY9FWK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNFM7U85Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JCAR97MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNGAB9MQ3 | DEFICIENT CLAIM NEVER CURED |
| D2JCMB5PT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNGAWPM5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JD59XPZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNGAZVPMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JDPENHLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNH24LUKC | DEFICIENT CLAIM NEVER CURED |
| D2JE34X8VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNH3QT8W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JE8ZBT4L | DEFICIENT CLAIM NEVER CURED | DJNH4RUVF5 | DEFICIENT CLAIM NEVER CURED |
| D2JEG9XBR3 | DEFICIENT CLAIM NEVER CURED | DJNHDSZ5L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JEGDFX34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNHKELWCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JEM7985C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNHVR2W6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JF4NC7V3 | DEFICIENT CLAIM NEVER CURED | DJNKEUCWDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JF5XP6GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNKFVQ8DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JG3A5BML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNKLPAG3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JG6ZFRVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNKUB84RV | DEFICIENT CLAIM NEVER CURED |
| D2JG7QCHL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNKVCWASB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JGECFHTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNLQWC2KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JGSPED8R | DEFICIENT CLAIM NEVER CURED | DJNM4S8RPB | DEFICIENT CLAIM NEVER CURED |
| D2JGT6ZHWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNM7CDXPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JHREVQ9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNM84CXA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JHTABVS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNP5MYUVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JHZUS4EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNPC5VW7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JKG4MZ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNPTACV58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JKPUEB9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNPTR7GSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JKT6X8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNQATKBZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JKUTYRXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNQEY9AL3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2JL45GBRX | DEFICIENT CLAIM NEVER CURED | DJNR8HQTG7 | DEFICIENT CLAIM NEVER CURED |
| D2JL5CEWNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNRBUTQS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JLP8Z37S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNS9RAD8U | DEFICIENT CLAIM NEVER CURED |
| D2JLTVYNU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNSH9D835 | DEFICIENT CLAIM NEVER CURED |
| D2JLYX5DWN | DEFICIENT CLAIM NEVER CURED | DJNT2GZDA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JM3VRS97 | DEFICIENT CLAIM NEVER CURED | DJNTGA85LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JM6R5Q7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNTHVFR86 | DEFICIENT CLAIM NEVER CURED |
| D2JMEAQYTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNTPK4D28 | DEFICIENT CLAIM NEVER CURED |
| D2JMYUZQ57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNUE6MRB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JMZAW5BP | DEFICIENT CLAIM NEVER CURED | DJNUFD7WCR | DEFICIENT CLAIM NEVER CURED |
| D2JPE4CK8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNUL8GFW6 | DEFICIENT CLAIM NEVER CURED |
| D2JPREGYF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNUTPKRH3 | DEFICIENT CLAIM NEVER CURED |
| D2JPS4UVM5 | DEFICIENT CLAIM NEVER CURED | DJNVD5QWHB | DEFICIENT CLAIM NEVER CURED |
| D2JQ5ZVBSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNVDZ439S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JQSE5MHD | DEFICIENT CLAIM NEVER CURED | DJNVT4HZ7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JQSE8KF5 | DEFICIENT CLAIM NEVER CURED | DJNVTKU3H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JQW3TFE6 | DEFICIENT CLAIM NEVER CURED | DJNW2LP7HV | DEFICIENT CLAIM NEVER CURED |
| D2JRFZ9XW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNWA74MKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JRKWYAQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNWEV5B82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JRXSPBAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNWFSTGQD | DEFICIENT CLAIM NEVER CURED |
| D2JS6TWRCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNWKGM2QU | DEFICIENT CLAIM NEVER CURED |
| D2JSV9KDPM | DEFICIENT CLAIM NEVER CURED | DJNWQY4R7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JTAZ4PYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNWSV9TDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JTRXA8SZ | DEFICIENT CLAIM NEVER CURED | DJNX3G82CH | DEFICIENT CLAIM NEVER CURED |
| D2JU5T86FY | DEFICIENT CLAIM NEVER CURED | DJNXM6DZB3 | DEFICIENT CLAIM NEVER CURED |
| D2JU8C5RYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNXT3C7AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JUAFCM7P | DEFICIENT CLAIM NEVER CURED | DJNXVF3EM8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2JUFAGZ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJNY3MW8KU | DEFICIENT CLAIM NEVER CURED |
| D2JV4R8UDH | DEFICIENT CLAIM NEVER CURED | DJNY8RXU2M | DEFICIENT CLAIM NEVER CURED |
| D2JW4FVZDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNY96WRXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JWS9CPHK | DEFICIENT CLAIM NEVER CURED | DJNYATL6WV | DEFICIENT CLAIM NEVER CURED |
| D2JWYUTZ46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNYTRXFQM | DEFICIENT CLAIM NEVER CURED |
| D2JX6SK5GH | DEFICIENT CLAIM NEVER CURED | DJNZ5D7ACR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JXGD7WV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNZ5KE8GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JYBQWS53 | DEFICIENT CLAIM NEVER CURED | DJNZ5RKQD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JYH5PZGN | DEFICIENT CLAIM NEVER CURED | DJNZBWK5YT | DEFICIENT CLAIM NEVER CURED |
| D2JYZ86VFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJNZPX8T4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JYZGA8BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP2ESXRWQ | DEFICIENT CLAIM NEVER CURED |
| D2JZ7NLAK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP2NDFXRE | DEFICIENT CLAIM NEVER CURED |
| D2JZ87HTA9 | DEFICIENT CLAIM NEVER CURED | DJP2U876H5 | DEFICIENT CLAIM NEVER CURED |
| D2JZ8SAWPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP3582BNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2JZVQTLDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP382S6FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2JZXELAG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP3BTF9ED | DEFICIENT CLAIM NEVER CURED |
| D2K34WBEHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP43ZLFT9 | DEFICIENT CLAIM NEVER CURED |
| D2K3E8MZP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP4HXF8DS | DEFICIENT CLAIM NEVER CURED |
| D2K3MPXTA8 | DEFICIENT CLAIM NEVER CURED | DJP4ZT6SWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K3PTGH7S | DEFICIENT CLAIM NEVER CURED | DJP542MHL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K46MTQUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP58ES79W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K4FBSMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP59ADSUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K4JX7A9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP5AWND64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K4V7CQLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP5B628CF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K4X7DBNC | DEFICIENT CLAIM NEVER CURED | DJP65XFQZ3 | DEFICIENT CLAIM NEVER CURED |
| D2K56AFWY9 | DEFICIENT CLAIM NEVER CURED | DJP6AVDQCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K5A7BSRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP6AY7M5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2K5FL4R8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP6CRX4L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K5WY4SVT | DEFICIENT CLAIM NEVER CURED | DJP6DSFLR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K69UQ3NV | DEFICIENT CLAIM NEVER CURED | DJP6GCMD2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K6HCDAXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP6MWDFNU | DEFICIENT CLAIM NEVER CURED |
| D2K6R8AYMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP6RNVEUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K6RNS7JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP79W2DUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K6U9F34E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP7CBUS8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K6WU98TH | DEFICIENT CLAIM NEVER CURED | DJP7CXMFE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K7Y8VGCU | DEFICIENT CLAIM NEVER CURED | DJP7H9Z6RC | DEFICIENT CLAIM NEVER CURED |
| D2K7ZSYAUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP7KVQBHS | DEFICIENT CLAIM NEVER CURED |
| D2K84SXR5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP7ZUA89L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K89CY4MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJP8CWBULK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K8EGX5UJ | DEFICIENT CLAIM NEVER CURED | DJP8VD23EF | DEFICIENT CLAIM NEVER CURED |
| D2K8FZV6SU | DEFICIENT CLAIM NEVER CURED | DJP9FXD472 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K8GVLZMT | DEFICIENT CLAIM NEVER CURED | DJP9GCY83V | DEFICIENT CLAIM NEVER CURED |
| D2K8RJ5UES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJP9GDXZS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K8RY9DLF | DEFICIENT CLAIM NEVER CURED | DJP9LETX5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2K8SRTBZE | DEFICIENT CLAIM NEVER CURED | DJP9WUSF8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K9F48TPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPA4SB3NG | DEFICIENT CLAIM NEVER CURED |
| D2K9GXUNVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPABSL6CW | DEFICIENT CLAIM NEVER CURED |
| D2K9J6N8YG | DEFICIENT CLAIM NEVER CURED | DJPAD8WL5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2K9SN8EV5 | DEFICIENT CLAIM NEVER CURED | DJPALE7VDZ | DEFICIENT CLAIM NEVER CURED |
| D2KA8VPSQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPANC5H6G | DEFICIENT CLAIM NEVER CURED |
| D2KASGTWEN | DEFICIENT CLAIM NEVER CURED | DJPAVDUE9Z | DEFICIENT CLAIM NEVER CURED |
| D2KAZP5BNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPAWVC3G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KBPU93GS | DEFICIENT CLAIM NEVER CURED | DJPAWXZEU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KBR8LA4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPBZQXMSN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2KC9T6YPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPCBLHFG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KCHX795S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPCBY8FVA | DEFICIENT CLAIM NEVER CURED |
| D2KCJVZDX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPCK5VT83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KCRJMWPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPCM6V8FD | DEFICIENT CLAIM NEVER CURED |
| D2KCV7MRZN | DEFICIENT CLAIM NEVER CURED | DJPCQ27N8Z | DEFICIENT CLAIM NEVER CURED |
| D2KD538SPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPCWNHTY6 | DEFICIENT CLAIM NEVER CURED |
| D2KDBCLAEQ | DEFICIENT CLAIM NEVER CURED | DJPD5Q89EK | DEFICIENT CLAIM NEVER CURED |
| D2KDPX3A87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPDT87YNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KDSLNM9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPDUQMF7R | DEFICIENT CLAIM NEVER CURED |
| D2KDUVP6EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPDZEMGX8 | DEFICIENT CLAIM NEVER CURED |
| D2KDWJVG35 | DEFICIENT CLAIM NEVER CURED | DJPDZLE7TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KDZNLPMJ | DEFICIENT CLAIM NEVER CURED | DJPE7TBMKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KE6L3FXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPEFMXRT8 | DEFICIENT CLAIM NEVER CURED |
| D2KEDG3VL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPF6AX7SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KEQYW6ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPFGVZYRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KEVPFAUX | DEFICIENT CLAIM NEVER CURED | DJPFHYTQ8U | DEFICIENT CLAIM NEVER CURED |
| D2KEZGF5PN | DEFICIENT CLAIM NEVER CURED | DJPHD7Y9WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KF4LYQAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPHRSZEU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KFL9MQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPHZAEQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KFNAYMZ5 | DEFICIENT CLAIM NEVER CURED | DJPK5R79EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KGEF6UQY | DEFICIENT CLAIM NEVER CURED | DJPK7AL52Z | DEFICIENT CLAIM NEVER CURED |
| D2KGEVCB3T | DEFICIENT CLAIM NEVER CURED | DJPK9HDLTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KGYPQD9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPKQED4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KHEGPRB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPKT69QMR | DEFICIENT CLAIM NEVER CURED |
| D2KHL3Q4YS | DEFICIENT CLAIM NEVER CURED | DJPL6BDK9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KHT6L3RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPLARX63G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KHTDEQU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPLFW5723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2KJ4N7WAR | DEFICIENT CLAIM NEVER CURED | DJPLUFTEAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KJ7NU3ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPLVHGBXW | DEFICIENT CLAIM NEVER CURED |
| D2KJQ6SVGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPLYU8A56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KL3SDXNJ | DEFICIENT CLAIM NEVER CURED | DJPLZDXFC7 | DEFICIENT CLAIM NEVER CURED |
| D2KL5ZQ8JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPM4H9KA3 | DEFICIENT CLAIM NEVER CURED |
| D2KL8EDBFP | DEFICIENT CLAIM NEVER CURED | DJPM4QAL3T | DEFICIENT CLAIM NEVER CURED |
| D2KL9D8PWC | DEFICIENT CLAIM NEVER CURED | DJPMHUZ2GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KLBA4D5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPMKSVH4B | DEFICIENT CLAIM NEVER CURED |
| D2KLQCSEZB | DEFICIENT CLAIM NEVER CURED | DJPMNY5DWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KLTDQ6WS | DEFICIENT CLAIM NEVER CURED | DJPNF74G2Q | DEFICIENT CLAIM NEVER CURED |
| D2KM3H9CV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPNM4TXW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KM4LNRQH | DEFICIENT CLAIM NEVER CURED | DJPNQXYCL8 | DEFICIENT CLAIM NEVER CURED |
| D2KMR7JB59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPNYF62U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KMYGWSHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPQ3DM6HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KN4MJ68W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPQGB9SU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KN5DUMTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPQHRZ8NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KNF4VUSW | DEFICIENT CLAIM NEVER CURED | DJPQLT3E57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KNM6ELXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPQUZX3NS | DEFICIENT CLAIM NEVER CURED |
| D2KNR7SJXB | DEFICIENT CLAIM NEVER CURED | DJPR8U2DSZ | DEFICIENT CLAIM NEVER CURED |
| D2KNRLYDPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPRSXNCG8 | DEFICIENT CLAIM NEVER CURED |
| D2KPMT6RFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPS5B4V9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KPN9Y3DQ | DEFICIENT CLAIM NEVER CURED | DJPSXRLMYZ | DEFICIENT CLAIM NEVER CURED |
| D2KQLZHEJB | DEFICIENT CLAIM NEVER CURED | DJPSZ35RK6 | DEFICIENT CLAIM NEVER CURED |
| D2KQMZVN8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPTKGHF27 | DEFICIENT CLAIM NEVER CURED |
| D2KR6FQNHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPTSZN5HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KR7EV3TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPU237HSC | DEFICIENT CLAIM NEVER CURED |
| D2KR95NHAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPUT5GDZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2KRT579NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPUTD7WQC | DEFICIENT CLAIM NEVER CURED |
| D2KS5DWYM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPV79ZHRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KS7WN6BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPVCHRTMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KS9UB564 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPVM25GEK | DEFICIENT CLAIM NEVER CURED |
| D2KSR4VT37 | DEFICIENT CLAIM NEVER CURED | DJPVTEBMWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KSXAYG7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPW7BNTYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KTCBP8L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJPWDBN46A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KTEU8Q6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPX586H4T | DEFICIENT CLAIM NEVER CURED |
| D2KTJFBZYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPXEQ7AZR | DEFICIENT CLAIM NEVER CURED |
| D2KTPJX9GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPXFU9RCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KTQL46SU | DEFICIENT CLAIM NEVER CURED | DJPXHVUB2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KUXSHCDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPYWHQ3XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KUXZJBWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJPZ2XMY84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KW8N345Q | DEFICIENT CLAIM NEVER CURED | DJPZLBRV83 | DEFICIENT CLAIM NEVER CURED |
| D2KWBGJALY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ27A8RUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KWGMJY6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ2EWD5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KX3HWQUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ2SBWVUL | DEFICIENT CLAIM NEVER CURED |
| D2KXQDYGEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ2VLPBEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KXUMJD9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ37NMWGL | DEFICIENT CLAIM NEVER CURED |
| D2KY5TR4S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ3NBH2GS | DEFICIENT CLAIM NEVER CURED |
| D2KY8ND5BG | DEFICIENT CLAIM NEVER CURED | DJQ3TPN6H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KYSBX34V | DEFICIENT CLAIM NEVER CURED | DJQ3X9B4Y7 | DEFICIENT CLAIM NEVER CURED |
| D2KYSTXFVM | DEFICIENT CLAIM NEVER CURED | DJQ3ZH2CAM | DEFICIENT CLAIM NEVER CURED |
| D2KYTBJPQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ4LGNYTB | DEFICIENT CLAIM NEVER CURED |
| D2KZ3VH6EW | DEFICIENT CLAIM NEVER CURED | DJQ54CZXE9 | DEFICIENT CLAIM NEVER CURED |
| D2KZ43FXW6 | DEFICIENT CLAIM NEVER CURED | DJQ58VM74B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2KZ48637R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ5CEWDZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2KZFE4MWU | DEFICIENT CLAIM NEVER CURED | DJQ5ECV3UX | DEFICIENT CLAIM NEVER CURED |
| D2KZQT7X6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ5ER6A8B | DEFICIENT CLAIM NEVER CURED |
| D2KZU76SYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ5TDHU3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2KZWGSDLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ628XEAU | DEFICIENT CLAIM NEVER CURED |
| D2L34Z9WYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ63TRUKN | DEFICIENT CLAIM NEVER CURED |
| D2L3DGMWFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ64LKCHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L4H9SRX5 | DEFICIENT CLAIM NEVER CURED | DJQ6BE7M8N | DEFICIENT CLAIM NEVER CURED |
| D2L57DRNU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ6BX5VRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L5MUR6C4 | DEFICIENT CLAIM NEVER CURED | DJQ6F2LXYD | DEFICIENT CLAIM NEVER CURED |
| D2L5YZAM47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ6L7XZ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L654MGDP | DEFICIENT CLAIM NEVER CURED | DJQ73Y8RBK | DEFICIENT CLAIM NEVER CURED |
| D2L65XEJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ79FEV2L | DEFICIENT CLAIM NEVER CURED |
| D2L697X3GE | DEFICIENT CLAIM NEVER CURED | DJQ7ABU2HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L6N5BPFG | DEFICIENT CLAIM NEVER CURED | DJQ7PDFW58 | DEFICIENT CLAIM NEVER CURED |
| D2L769YCPA | DEFICIENT CLAIM NEVER CURED | DJQ7WPD38T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L7X8V3QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQ8HFP2AL | DEFICIENT CLAIM NEVER CURED |
| D2L8JXH9Y7 | DEFICIENT CLAIM NEVER CURED | DJQ8V6LBRH | DEFICIENT CLAIM NEVER CURED |
| D2L8MRHPSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQ9FTEUNR | DEFICIENT CLAIM NEVER CURED |
| D2L8VRZPN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQB52C3KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L93WXSYM | DEFICIENT CLAIM NEVER CURED | DJQB843AET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L97UQXVS | DEFICIENT CLAIM NEVER CURED | DJQBK584VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L9APWQND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQBZDML5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2L9B5XVNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQBZF6WLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L9DYPHXS | DEFICIENT CLAIM NEVER CURED | DJQC9EGVSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L9VUMW7F | DEFICIENT CLAIM NEVER CURED | DJQCDRSUPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2L9ZMNCEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQCDZL9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LAB375EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQCMRT9UN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2LAFN5GZT | DEFICIENT CLAIM NEVER CURED | DJQCS5WHM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LAKBZ4YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQCWEMY34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LAP6ME7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQD28SY3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LAU5ZGEY | DEFICIENT CLAIM NEVER CURED | DJQDB4VAW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LAY9DEWZ | DEFICIENT CLAIM NEVER CURED | DJQDGMYX9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LAZ58YPG | DEFICIENT CLAIM NEVER CURED | DJQE47PZUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LAZV6JPH | DEFICIENT CLAIM NEVER CURED | DJQEDMCLT4 | DEFICIENT CLAIM NEVER CURED |
| D2LB48EAHY | DEFICIENT CLAIM NEVER CURED | DJQEGWCM49 | DEFICIENT CLAIM NEVER CURED |
| D2LBEZ7YUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQF43V862 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LBJUE4RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQF7TGCM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LC483HQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQF9HGEM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LC4NAUQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQFMWUK69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LC9TKEHD | DEFICIENT CLAIM NEVER CURED | DJQGAMFR5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LCZP6UXG | DEFICIENT CLAIM NEVER CURED | DJQGKW5EBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LDKAE9N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQGP962RC | DEFICIENT CLAIM NEVER CURED |
| D2LDQJZVY9 | DEFICIENT CLAIM NEVER CURED | DJQGYPNVDS | DEFICIENT CLAIM NEVER CURED |
| D2LDRYS5AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQH2TD7NS | DEFICIENT CLAIM NEVER CURED |
| D2LEPBF4CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQHA3VD69 | DEFICIENT CLAIM NEVER CURED |
| D2LFP5VXS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQHE4RSAD | DEFICIENT CLAIM NEVER CURED |
| D2LFZNRT39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQK3S4THB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LG7XW35T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQK5LV3SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LG9DA43P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQKP964E5 | DEFICIENT CLAIM NEVER CURED |
| D2LGX8F6KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQKST4MD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LH3EZWMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQL2SYG6D | DEFICIENT CLAIM NEVER CURED |
| D2LHFAY9M8 | DEFICIENT CLAIM NEVER CURED | DJQLFMSD3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LHG6VKQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQLNTSDEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LHKYUG5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQLXYMEGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2LHM59J7E | DEFICIENT CLAIM NEVER CURED | DJQM6SFP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LHPRUGT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQMF954YP | DEFICIENT CLAIM NEVER CURED |
| D2LHURXKEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQMP74WUL | DEFICIENT CLAIM NEVER CURED |
| D2LHVBU5ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQMU4B8CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LJ3PG4Z9 | DEFICIENT CLAIM NEVER CURED | DJQMWPA7K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LJ5ZXBR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQNB9UH4T | DEFICIENT CLAIM NEVER CURED |
| D2LJW8RCEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQNX96V3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LK5QV896 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQP3KHGMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LKA8NCBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQPAKWTFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LKBU489N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQPF9365A | DEFICIENT CLAIM NEVER CURED |
| D2LKEUH8S3 | DEFICIENT CLAIM NEVER CURED | DJQPMAWHUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LKZPUXC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQPRV436D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LM6TAUHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQPSX2RB4 | DEFICIENT CLAIM NEVER CURED |
| D2LN5YSHDJ | DEFICIENT CLAIM NEVER CURED | DJQR3VWYXF | DEFICIENT CLAIM NEVER CURED |
| D2LNPRAHY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQS3A9NLD | DEFICIENT CLAIM NEVER CURED |
| D2LNSKAPG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQSF356RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LPFHGBAZ | DEFICIENT CLAIM NEVER CURED | DJQST4U5RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LPQG6AHF | DEFICIENT CLAIM NEVER CURED | DJQSZBDEKN | DEFICIENT CLAIM NEVER CURED |
| D2LPXRZJW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQT6K3M9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LQDBPCTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQT92VA5B | DEFICIENT CLAIM NEVER CURED |
| D2LQEGV3T7 | DEFICIENT CLAIM NEVER CURED | DJQUG8M5PC | DEFICIENT CLAIM NEVER CURED |
| D2LR9FUPQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQUK4LTY5 | DEFICIENT CLAIM NEVER CURED |
| D2LRCDQPTF | DEFICIENT CLAIM NEVER CURED | DJQUKTBXMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LRPK3HCJ | DEFICIENT CLAIM NEVER CURED | DJQULDZ9AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LRSKA84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQULGB6X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LRXV5Z4G | DEFICIENT CLAIM NEVER CURED | DJQVG52BMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LS3CTR5Q | DEFICIENT CLAIM NEVER CURED | DJQW63TRKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2LSF59NH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQWETFZK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LSYRE3HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQWKAUXRD | DEFICIENT CLAIM NEVER CURED |
| D2LTAEK9JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQWYLDSUF | DEFICIENT CLAIM NEVER CURED |
| D2LTGVDJEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQX6CYVDR | DEFICIENT CLAIM NEVER CURED |
| D2LTKRBVJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQX935E4N | DEFICIENT CLAIM NEVER CURED |
| D2LUEKPV5G | DEFICIENT CLAIM NEVER CURED | DJQXWBEFK2 | DEFICIENT CLAIM NEVER CURED |
| D2LUKN83ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQXYNR685 | DEFICIENT CLAIM NEVER CURED |
| D2LVCKD9JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQY3MK8DN | DEFICIENT CLAIM NEVER CURED |
| D2LVENZ93T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQY5TA2X3 | DEFICIENT CLAIM NEVER CURED |
| D2LVGC4BHU | DEFICIENT CLAIM NEVER CURED | DJQYEVSHFD | DEFICIENT CLAIM NEVER CURED |
| D2LW3AE5FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQYMECW2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LW6KVQZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQYUVK6R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LW6NUFB9 | DEFICIENT CLAIM NEVER CURED | DJQYZE9A2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LWKAH56B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQZBG5VT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LWNSC3G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJQZDUPMF4 | DEFICIENT CLAIM NEVER CURED |
| D2LWP4AZUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQZHTMNRY | DEFICIENT CLAIM NEVER CURED |
| D2LWR9D5J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJQZNR2CTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LWRU89ZP | DEFICIENT CLAIM NEVER CURED | DJQZUVBS56 | DEFICIENT CLAIM NEVER CURED |
| D2LX73WEN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR2SMP3ZN | DEFICIENT CLAIM NEVER CURED |
| D2LXB7DZJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR2UC56L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LXEWZ9Y7 | DEFICIENT CLAIM NEVER CURED | DJR2YG8ESD | DEFICIENT CLAIM NEVER CURED |
| D2LXUQRE9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR2ZGPC6D | DEFICIENT CLAIM NEVER CURED |
| D2LYGWEKX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR378N569 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LYRES8PB | DEFICIENT CLAIM NEVER CURED | DJR38EAF9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LYWCPABM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR3BUWGP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2LYWTUDZ6 | DEFICIENT CLAIM NEVER CURED | DJR3X68YLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LYXV9836 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR456FSEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2LZKYAEVQ | DEFICIENT CLAIM NEVER CURED | DJR45A86DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2LZREQ7WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR4B5QWX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M38FR5NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR4K8NDYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M3E7G4BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR4XVN2K7 | DEFICIENT CLAIM NEVER CURED |
| D2M3LETBZU | DEFICIENT CLAIM NEVER CURED | DJR5EUCXWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M3V6CDUR | DEFICIENT CLAIM NEVER CURED | DJR5SPE2MQ | DEFICIENT CLAIM NEVER CURED |
| D2M4W8YZTV | DEFICIENT CLAIM NEVER CURED | DJR5Y7GHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M4WTYS6Z | DEFICIENT CLAIM NEVER CURED | DJR64GDA3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M4XJ56YT | DEFICIENT CLAIM NEVER CURED | DJR675NQYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M5GLPUXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR7AM5QXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M5LRUGYN | DEFICIENT CLAIM NEVER CURED | DJR7MYBPV2 | DEFICIENT CLAIM NEVER CURED |
| D2M5QXYZFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR7UKZG6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M5R7QDUT | DEFICIENT CLAIM NEVER CURED | DJR7ZM4UN3 | DEFICIENT CLAIM NEVER CURED |
| D2M5SFCDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR8C3N95K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M64AF5UX | DEFICIENT CLAIM NEVER CURED | DJR8E9XPZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M6AHUQ5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR8VG2WLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M6DESN9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJR8XKENBC | DEFICIENT CLAIM NEVER CURED |
| D2M6EGFCKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJR9U7HDE4 | DEFICIENT CLAIM NEVER CURED |
| D2M6NYP3RS | DEFICIENT CLAIM NEVER CURED | DJR9V6FWKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M6SXEKUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRA3B62QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M6VXYKWH | DEFICIENT CLAIM NEVER CURED | DJRASY6VCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M7G4TL38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRAUMHX6T | DEFICIENT CLAIM NEVER CURED |
| D2M8DHKVYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRAW3X8EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M8F7CPXA | DEFICIENT CLAIM NEVER CURED | DJRB9EXS2H | DEFICIENT CLAIM NEVER CURED |
| D2M8NPLHFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRBC7EHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2M8NTKAH9 | DEFICIENT CLAIM NEVER CURED | DJRBH8UVCQ | DEFICIENT CLAIM NEVER CURED |
| D2M8XBDEZC | DEFICIENT CLAIM NEVER CURED | DJRD375P2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2M9ELCKAN | DEFICIENT CLAIM NEVER CURED | DJRD87GCS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2M9PTHJY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRD9M3NXT | DEFICIENT CLAIM NEVER CURED |
| D2M9RN8J6Z | DEFICIENT CLAIM NEVER CURED | DJRDF9EA2K | DEFICIENT CLAIM NEVER CURED |
| D2M9UTFEVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRDVP2XN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MA547J63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJREBA8SVL | DEFICIENT CLAIM NEVER CURED |
| D2MADZ4SEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRF39V4DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MAPBVGDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRF7DPVLG | DEFICIENT CLAIM NEVER CURED |
| D2MAPR5FXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRFN5MAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MAWR9PXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRG7HWQEY | DEFICIENT CLAIM NEVER CURED |
| D2MBTGWXYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRGCED3VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MBYCWHJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRGHMS58X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MCHAFJ3D | DEFICIENT CLAIM NEVER CURED | DJRGUL26PM | DEFICIENT CLAIM NEVER CURED |
| D2MCJ83W4X | DEFICIENT CLAIM NEVER CURED | DJRH3EP5UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MCKUN4FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRHGW4V75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MCTHZNLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRHUWZ62Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MD6XVW5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRHZDCLKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MDAS9KEZ | DEFICIENT CLAIM NEVER CURED | DJRK7LQHGU | DEFICIENT CLAIM NEVER CURED |
| D2MDC53XN9 | DEFICIENT CLAIM NEVER CURED | DJRKCP3DB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MDNXQV3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRKFBLW6T | DEFICIENT CLAIM NEVER CURED |
| D2ME6CN98T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRL623GFP | DEFICIENT CLAIM NEVER CURED |
| D2MENR5QJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRL63MB9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MFS7TULX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRLDKC72M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MFV9U8S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRLMFZH6X | DEFICIENT CLAIM NEVER CURED |
| D2MFWS4UPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRLXHMBYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MFXWHUNT | DEFICIENT CLAIM NEVER CURED | DJRMAZV8DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MGHQAR9W | DEFICIENT CLAIM NEVER CURED | DJRMDW79YL | DEFICIENT CLAIM NEVER CURED |
| D2MGQ3WF6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRMG5DNY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2MHSWXNVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRN2FMG37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MJXE8W5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRNU7GHML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MKL4DY8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRP29LMNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MKPZT3ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRP3WNL2Q | DEFICIENT CLAIM NEVER CURED |
| D2MKU59XR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRPE9GZ7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MKW4ZN5Y | DEFICIENT CLAIM NEVER CURED | DJRPEBSZAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MLES65ZH | DEFICIENT CLAIM NEVER CURED | DJRPF46VG7 | DEFICIENT CLAIM NEVER CURED |
| D2MLGS3CDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRPM7ZQ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MLKWUR9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRPXV8CDU | DEFICIENT CLAIM NEVER CURED |
| D2MLX8BCZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRQ4BSMLU | DEFICIENT CLAIM NEVER CURED |
| D2MNK3BR4W | DEFICIENT CLAIM NEVER CURED | DJRQCMDWA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MNZL5U7J | DEFICIENT CLAIM NEVER CURED | DJRS4YLHKQ | DEFICIENT CLAIM NEVER CURED |
| D2MPHLTJ6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRS6PBT59 | DEFICIENT CLAIM NEVER CURED |
| D2MPS6CKY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRSAPZBEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MPZYR59F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRT8DHLGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MQD8PFE6 | DEFICIENT CLAIM NEVER CURED | DJRT948GXK | DEFICIENT CLAIM NEVER CURED |
| D2MR476NZP | DEFICIENT CLAIM NEVER CURED | DJRTM3WQN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MRAV7QHT | DEFICIENT CLAIM NEVER CURED | DJRTN76HCS | DEFICIENT CLAIM NEVER CURED |
| D2MRKVDTX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRTW8X5VY | DEFICIENT CLAIM NEVER CURED |
| D2MRN8TW63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRTWHZFV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MSCU6BJA | DEFICIENT CLAIM NEVER CURED | DJRTY9BUFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MSD539YN | DEFICIENT CLAIM NEVER CURED | DJRTZADY8M | DEFICIENT CLAIM NEVER CURED |
| D2MSKFB63E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRU4BZM28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MSXERJPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRV4AQSGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MT9R7DGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRV4M3BU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MTF6PYW9 | DEFICIENT CLAIM NEVER CURED | DJRVLZAFNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MU74VXW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRVS527PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2MURWJL7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRVWBLXZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MUYZKF7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRVX2HCT6 | DEFICIENT CLAIM NEVER CURED |
| D2MUZB6K5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRW56EST3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MVD6TFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJRWKNF345 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MVUA3DPL | DEFICIENT CLAIM NEVER CURED | DJRWQF7LMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MW4YCXKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRX83KQ4D | DEFICIENT CLAIM NEVER CURED |
| D2MWH46D3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRXN83FDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MWL94KHY | DEFICIENT CLAIM NEVER CURED | DJRXTBDAUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MX56HDNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRXYNELV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MX9VBE75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRY4D2N7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MXGYQPUV | DEFICIENT CLAIM NEVER CURED | DJRYD7UNQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MXKFDVJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRYDVSC5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MXSYTD7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRYHKLF8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MXT5GSAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRYZHUFKN | DEFICIENT CLAIM NEVER CURED |
| D2MYBTSR6J | DEFICIENT CLAIM NEVER CURED | DJRZ3F6UGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MYF9SCQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRZ8F6BHD | CLAIM WITHDRAWN |
| D2MYGNBQ9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJRZ8LNP4Y | DEFICIENT CLAIM NEVER CURED |
| D2MYP5DUES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS2CRQZET | DEFICIENT CLAIM NEVER CURED |
| D2MYR748QV | DEFICIENT CLAIM NEVER CURED | DJS2R4H9CE | DEFICIENT CLAIM NEVER CURED |
| D2MYREUHZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS2TE7YQU | DEFICIENT CLAIM NEVER CURED |
| D2MYTB9Q56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS2YVEXNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MYWJRQSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS2ZM9FXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2MZ9DNQY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS3DXLTB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MZCGXN3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS3H4M76Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2MZND98HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS3VHBMGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N3BTGFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS3W5T2PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N3KFSUCV | DEFICIENT CLAIM NEVER CURED | DJS3YQRCFU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2N3RF5U7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS45LXPYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N479J6AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS4L6D5TK | DEFICIENT CLAIM NEVER CURED |
| D2N4BWSL6C | DEFICIENT CLAIM NEVER CURED | DJS4NK8PM3 | DEFICIENT CLAIM NEVER CURED |
| D2N4KVCQMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS56M84CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N4QSBRFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS58NV9ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N4WYBSF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS5CAE6N3 | DEFICIENT CLAIM NEVER CURED |
| D2N53BHYPV | DEFICIENT CLAIM NEVER CURED | DJS5DGMA2K | DEFICIENT CLAIM NEVER CURED |
| D2N5GS4YKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS5DLE2KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N5VCP6F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS5MT9VUY | DEFICIENT CLAIM NEVER CURED |
| D2N6RDCMK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS6C72K85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N6SPG4VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS6MT3LNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N6W4XBQU | DEFICIENT CLAIM NEVER CURED | DJS6P7G4UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N7ACT9DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS6Q9AKCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N7HPG95J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS7LMRX8D | DEFICIENT CLAIM NEVER CURED |
| D2N7JYPTRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS7NUDPMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N7Q948JX | DEFICIENT CLAIM NEVER CURED | DJS7U23YXF | DEFICIENT CLAIM NEVER CURED |
| D2N7VAS69U | DEFICIENT CLAIM NEVER CURED | DJS7XY2L4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N8BKGSXQ | DEFICIENT CLAIM NEVER CURED | DJS8CY679T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N8SEVU4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS8E2DK3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N8TRDLWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS8F63NTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2N9F3LB68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJS8HTY54W | DEFICIENT CLAIM NEVER CURED |
| D2N9FQCRBY | DEFICIENT CLAIM NEVER CURED | DJS8RKLUVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2N9QWBXYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJS9FW46P2 | DEFICIENT CLAIM NEVER CURED |
| D2N9WCA86Q | DEFICIENT CLAIM NEVER CURED | DJSA9HMXNQ | DEFICIENT CLAIM NEVER CURED |
| D2NA4MSD9X | DEFICIENT CLAIM NEVER CURED | DJSATHF7V8 | DEFICIENT CLAIM NEVER CURED |
| D2NAPZS8CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSB4Z3UV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NAV6MR59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSB5WF94Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2NAWYLDC8 | DEFICIENT CLAIM NEVER CURED | DJSB8FHAX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NBCQVPZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSBALZQUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NBGUKAZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSBDN6PUT | DEFICIENT CLAIM NEVER CURED |
| D2NBGVZUQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSBRGKFXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NBUSEFXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSBTUCY5P | DEFICIENT CLAIM NEVER CURED |
| D2NBXYCMU8 | DEFICIENT CLAIM NEVER CURED | DJSBUN3KFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NBXZ9TQH | DEFICIENT CLAIM NEVER CURED | DJSCF6LHWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NBY98U7W | DEFICIENT CLAIM NEVER CURED | DJSCKR62BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NBYE6VKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSD9CU7QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NC6BP8WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSDZVUG48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NCGHQJXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSE2DNCFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NCVZ8L5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSEAKZ476 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NCX5RUPH | DEFICIENT CLAIM NEVER CURED | DJSEB3YQG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NDJGU37K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSEHQ5C2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NDPCU6EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSERDFG2C | DEFICIENT CLAIM NEVER CURED |
| D2NDXZMAKL | DEFICIENT CLAIM NEVER CURED | DJSF5R9THN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NEHTRF4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSF6753TP | DEFICIENT CLAIM NEVER CURED |
| D2NERUK8X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSF7T6G8W | DEFICIENT CLAIM NEVER CURED |
| D2NETU8WR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSFNZ38H9 | DEFICIENT CLAIM NEVER CURED |
| D2NEWMZ5LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSG2H5VYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NFAZB69X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSG59T3VC | DEFICIENT CLAIM NEVER CURED |
| D2NFQKBXW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSGHF5Y3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NFWBTMC8 | DEFICIENT CLAIM NEVER CURED | DJSHBQGE9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NFX3ZETR | DEFICIENT CLAIM NEVER CURED | DJSHRE4BDX | DEFICIENT CLAIM NEVER CURED |
| D2NGDCFVKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSLFAQZP3 | DEFICIENT CLAIM NEVER CURED |
| D2NGEX3D8J | DEFICIENT CLAIM NEVER CURED | DJSLVUPQ8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NGFCPW65 | DEFICIENT CLAIM NEVER CURED | DJSLX27FZ6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2NGPSZQ9H | DEFICIENT CLAIM NEVER CURED | DJSLYFP7R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NGTVLCJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSM29ZC5Y | DEFICIENT CLAIM NEVER CURED |
| D2NH4PJSBW | DEFICIENT CLAIM NEVER CURED | DJSM8FNAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NH5TJSFP | DEFICIENT CLAIM NEVER CURED | DJSMCYB25Q | DEFICIENT CLAIM NEVER CURED |
| D2NHLFXAUS | DEFICIENT CLAIM NEVER CURED | DJSMHF4W79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NJ96WDCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSMTHQUWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NJTYLG7B | DEFICIENT CLAIM NEVER CURED | DJSN24RKLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NJU9GMFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSN4LWBD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NJZVLQKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSN7Z864Q | DEFICIENT CLAIM NEVER CURED |
| D2NK498DCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSN98GQUA | DEFICIENT CLAIM NEVER CURED |
| D2NK67MJEF | DEFICIENT CLAIM NEVER CURED | DJSNAF85Y7 | DEFICIENT CLAIM NEVER CURED |
| D2NKM63JB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSNBP762D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NKVHDZ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSNDCMWFT | DEFICIENT CLAIM NEVER CURED |
| D2NKWJHS7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSNDLCFYB | DEFICIENT CLAIM NEVER CURED |
| D2NL5TVEF3 | DEFICIENT CLAIM NEVER CURED | DJSPZ3EW8T | DEFICIENT CLAIM NEVER CURED |
| D2NLC6V5YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSQMCT693 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NLF4ZGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSRLMZ2U3 | DEFICIENT CLAIM NEVER CURED |
| D2NLJ65S9Y | DEFICIENT CLAIM NEVER CURED | DJSRLYUX2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NMTDA85K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSRN28VTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NMY9QPLF | DEFICIENT CLAIM NEVER CURED | DJSRQF625V | DEFICIENT CLAIM NEVER CURED |
| D2NP8DARHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSRZFWAH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NP8FM79U | DEFICIENT CLAIM NEVER CURED | DJSTLWP248 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NPFQ6T4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSTPQXBLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NPWD6F59 | DEFICIENT CLAIM NEVER CURED | DJSTQVE3HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NPZYW8TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSTYUMWCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NQ37JYWM | DEFICIENT CLAIM NEVER CURED | DJSU2TRFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NQ5WUDRS | DEFICIENT CLAIM NEVER CURED | DJSU8RQWEL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2NQ6SKZPW | DEFICIENT CLAIM NEVER CURED | DJSUCFAVH8 | DEFICIENT CLAIM NEVER CURED |
| D2NQWBK8AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSUDAX7BW | DEFICIENT CLAIM NEVER CURED |
| D2NR69VQJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSV4DG2HX | DEFICIENT CLAIM NEVER CURED |
| D2NRBWU73P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSV7YQECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NRDK6GEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSVLZKF9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NRQ6AFY9 | DEFICIENT CLAIM NEVER CURED | DJSVMPZ894 | DEFICIENT CLAIM NEVER CURED |
| D2NSA4HX7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSW7MCRGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NSAQ7ZTB | DEFICIENT CLAIM NEVER CURED | DJSWDCLZHB | DEFICIENT CLAIM NEVER CURED |
| D2NSTECYWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSWMX4ZV2 | DEFICIENT CLAIM NEVER CURED |
| D2NSVZB4M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSWPLHMDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NSY4PJ6K | DEFICIENT CLAIM NEVER CURED | DJSWTF263Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NTH9KZRJ | DEFICIENT CLAIM NEVER CURED | DJSX2AKE3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NTK3C497 | DEFICIENT CLAIM NEVER CURED | DJSX45EM8Q | DEFICIENT CLAIM NEVER CURED |
| D2NTQR49Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSX8BDQ9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NTUVH4BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSXEA3HP6 | DEFICIENT CLAIM NEVER CURED |
| D2NTXA5YBK | DEFICIENT CLAIM NEVER CURED | DJSXGBA3Y5 | DEFICIENT CLAIM NEVER CURED |
| D2NU37RPAQ | DEFICIENT CLAIM NEVER CURED | DJSXLDUCQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NU4A753S | DEFICIENT CLAIM NEVER CURED | DJSY5DTNGU | DEFICIENT CLAIM NEVER CURED |
| D2NUBZSL54 | DEFICIENT CLAIM NEVER CURED | DJSY9R247C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NUHV7XRG | DEFICIENT CLAIM NEVER CURED | DJSYFQ3EVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NUX3LDW5 | DEFICIENT CLAIM NEVER CURED | DJSYL2QAV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NV93M5EK | DEFICIENT CLAIM NEVER CURED | DJSYRA3KZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NVCYEB8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJSZF2BYMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NVD5J6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJSZKGENCY | DEFICIENT CLAIM NEVER CURED |
| D2NVG4JUKD | DEFICIENT CLAIM NEVER CURED | DJT23S7GXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NVP7ABDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT2G6DAUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NVSQ65GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT2G87R69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2NVSQB8PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT2HP35Z7 | DEFICIENT CLAIM NEVER CURED |
| D2NVXJ5Y4B | DEFICIENT CLAIM NEVER CURED | DJT2LDKQER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NW3E7BP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT2LGXN3U | DEFICIENT CLAIM NEVER CURED |
| D2NW6XGHZ7 | DEFICIENT CLAIM NEVER CURED | DJT2PYS5B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NWBPV7DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT34YSABF | DEFICIENT CLAIM NEVER CURED |
| D2NWMSJXP3 | DEFICIENT CLAIM NEVER CURED | DJT3BG8WHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NX7PCRBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT3EHZ9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NX9UYZM5 | DEFICIENT CLAIM NEVER CURED | DJT3FV4KMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NXDG6VU7 | DEFICIENT CLAIM NEVER CURED | DJT3K24VQ6 | DEFICIENT CLAIM NEVER CURED |
| D2NXLJG7DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT3SQN58A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NXV6R9GL | DEFICIENT CLAIM NEVER CURED | DJT4E6KYXS | DEFICIENT CLAIM NEVER CURED |
| D2NY5TQLE3 | DEFICIENT CLAIM NEVER CURED | DJT4HNDBFV | DEFICIENT CLAIM NEVER CURED |
| D2NY694A3Z | DEFICIENT CLAIM NEVER CURED | DJT4LEKFX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NY7QT4AE | DEFICIENT CLAIM NEVER CURED | DJT52DKHB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NYEZXFJ3 | DEFICIENT CLAIM NEVER CURED | DJT58NA63L | DEFICIENT CLAIM NEVER CURED |
| D2NYFZA6U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT5FKXBA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NYJ4DZXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT5FKZ9XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NYK85TUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT5LCVYMR | DEFICIENT CLAIM NEVER CURED |
| D2NYTPXDUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT6EKMAU4 | DEFICIENT CLAIM NEVER CURED |
| D2NYVWJHSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT6PM29ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2NYXKP78V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT6QD75SC | DEFICIENT CLAIM NEVER CURED |
| D2NZ59HGYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT6SDB8LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2NZ89R7EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT6SXDV4N | DEFICIENT CLAIM NEVER CURED |
| D2NZHBU3RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT7R56NKP | DEFICIENT CLAIM NEVER CURED |
| D2NZS9JPL8 | DEFICIENT CLAIM NEVER CURED | DJT8HFNKMA | DEFICIENT CLAIM NEVER CURED |
| D2P35H6TBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJT8WGKNYS | DEFICIENT CLAIM NEVER CURED |
| D2P3897U4X | DEFICIENT CLAIM NEVER CURED | DJT9246HDY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2P3A4XKJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT94A7QXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P47UWVME | DEFICIENT CLAIM NEVER CURED | DJT96Y24M5 | DEFICIENT CLAIM NEVER CURED |
| D2P5C469QU | DEFICIENT CLAIM NEVER CURED | DJT98HSDME | DEFICIENT CLAIM NEVER CURED |
| D2P5DKVGZJ | DEFICIENT CLAIM NEVER CURED | DJT9B7XG3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P5N3URCW | DEFICIENT CLAIM NEVER CURED | DJT9GZQMEX | DEFICIENT CLAIM NEVER CURED |
| D2P5UQFV94 | DEFICIENT CLAIM NEVER CURED | DJT9PU7G5B | DEFICIENT CLAIM NEVER CURED |
| D2P6A7ZSVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJT9ZSPM4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2P6RN5DJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTALK6RCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P6UDV8LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTAX7VQCS | DEFICIENT CLAIM NEVER CURED |
| D2P79356UK | DEFICIENT CLAIM NEVER CURED | DJTB34ZNYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P7CJHAQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTBCNQY9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P7LWTQDV | DEFICIENT CLAIM NEVER CURED | DJTBHND8Y2 | DEFICIENT CLAIM NEVER CURED |
| D2P7QA3HVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTBKDUG58 | DEFICIENT CLAIM NEVER CURED |
| D2P7X5HFWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTBKW6HMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P93JYUGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTBN3LZ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P9TBU58N | DEFICIENT CLAIM NEVER CURED | DJTC2BNKMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P9WDSA4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTC83K9RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2P9ZAUJQC | DEFICIENT CLAIM NEVER CURED | DJTCHGPU5F | DEFICIENT CLAIM NEVER CURED |
| D2PAKEWFHU | DEFICIENT CLAIM NEVER CURED | DJTD8RZAB3 | DEFICIENT CLAIM NEVER CURED |
| D2PBFUQMKN | DEFICIENT CLAIM NEVER CURED | DJTDGVSHY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PC8HA3WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTE7QH5PL | DEFICIENT CLAIM NEVER CURED |
| D2PCGU8KTQ | DEFICIENT CLAIM NEVER CURED | DJTEHCF29M | DEFICIENT CLAIM NEVER CURED |
| D2PCQEU8SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTEKYWMHQ | DEFICIENT CLAIM NEVER CURED |
| D2PCULE85R | DEFICIENT CLAIM NEVER CURED | DJTESPU2NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PD9HAEWX | DEFICIENT CLAIM NEVER CURED | DJTF2K5WDC | DEFICIENT CLAIM NEVER CURED |
| D2PDEFZ4BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTFX6QAM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PE3LBQZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTG2WSN69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2PECASG96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTGAZCE4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PEUMV7DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTGHQFBDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PEZ9NMGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTGXRNWMU | DEFICIENT CLAIM NEVER CURED |
| D2PF3SBQTX | DEFICIENT CLAIM NEVER CURED | DJTH7A86S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PG8STQW7 | DEFICIENT CLAIM NEVER CURED | DJTHP6A4MF | DEFICIENT CLAIM NEVER CURED |
| D2PGBX3QWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTHWGNEZS | DEFICIENT CLAIM NEVER CURED |
| D2PGL6ZFKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTK8ENA7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PH8VE9XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTKBHR8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PHAGLV5C | DEFICIENT CLAIM NEVER CURED | DJTKGB9ECS | DEFICIENT CLAIM NEVER CURED |
| D2PHKMR6WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTKHGRQDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PJ9HVB48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTKS9HNVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PJDAKYBM | DEFICIENT CLAIM NEVER CURED | DJTL6WFNXH | DEFICIENT CLAIM NEVER CURED |
| D2PJGTW3Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTL8WGZ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PJNQRAVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTLGXPFB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PJNSGU84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTLHU4RVE | DEFICIENT CLAIM NEVER CURED |
| D2PJXERVHT | DEFICIENT CLAIM NEVER CURED | DJTLKX54QU | DEFICIENT CLAIM NEVER CURED |
| D2PJZQHSNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTM79WDSB | DEFICIENT CLAIM NEVER CURED |
| D2PK9TDX56 | DEFICIENT CLAIM NEVER CURED | DJTMFR3Z95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PKAW84HD | DEFICIENT CLAIM NEVER CURED | DJTN6EZV2S | DEFICIENT CLAIM NEVER CURED |
| D2PKEBVWST | DEFICIENT CLAIM NEVER CURED | DJTNMYS4QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PKTSGCFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTNV7YLSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PKZ74U8B | DEFICIENT CLAIM NEVER CURED | DJTNYBKR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PLER8U6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTPA54GK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PLJYZQ64 | DEFICIENT CLAIM NEVER CURED | DJTPN37WU8 | DEFICIENT CLAIM NEVER CURED |
| D2PLNFEQ7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTQ5SG6RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PLQB36JW | DEFICIENT CLAIM NEVER CURED | DJTQ6VR7CE | DEFICIENT CLAIM NEVER CURED |
| D2PMG4RUTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTQ7MFXD4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2PMQ5VRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTQS7HNPC | DEFICIENT CLAIM NEVER CURED |
| D2PN56KUQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTQSH72W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PN7H3UT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTQU79GDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PNCJ6KDS | DEFICIENT CLAIM NEVER CURED | DJTQZKUB2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PNRUMH5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTQZLM3CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PNVJRMG5 | DEFICIENT CLAIM NEVER CURED | DJTRVL45F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PNWRY8QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTRYFP2MG | DEFICIENT CLAIM NEVER CURED |
| D2PQRYF9DK | DEFICIENT CLAIM NEVER CURED | DJTS26GQYC | DEFICIENT CLAIM NEVER CURED |
| D2PQS4TFLC | DEFICIENT CLAIM NEVER CURED | DJTSBC8LN7 | DEFICIENT CLAIM NEVER CURED |
| D2PQU6R35S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTSH5DUQY | DEFICIENT CLAIM NEVER CURED |
| D2PQYD3FHB | DEFICIENT CLAIM NEVER CURED | DJTSRM9634 | DEFICIENT CLAIM NEVER CURED |
| D2PR938FEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTSRWKYMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PRAMBU6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTSVPBRHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PREH9DBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTUBD9G56 | DEFICIENT CLAIM NEVER CURED |
| D2PRHB7TXE | DEFICIENT CLAIM NEVER CURED | DJTUQ7HPAB | DEFICIENT CLAIM NEVER CURED |
| D2PRHF9BS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTV5FUQYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PRHKLM87 | DEFICIENT CLAIM NEVER CURED | DJTVDPCFN4 | DEFICIENT CLAIM NEVER CURED |
| D2PRQSEW7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTVW84UAL | DEFICIENT CLAIM NEVER CURED |
| D2PTDG63XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTW9VUG3D | DEFICIENT CLAIM NEVER CURED |
| D2PTZKF73D | DEFICIENT CLAIM NEVER CURED | DJTWE9F84K | DEFICIENT CLAIM NEVER CURED |
| D2PU6H3EXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTWGNH43M | DEFICIENT CLAIM NEVER CURED |
| D2PU6ZCLJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTWH5E3SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PUABENWR | DEFICIENT CLAIM NEVER CURED | DJTWQ795YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PUBW5AD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTX6NAGVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PUCAY4K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTXBKHZA5 | DEFICIENT CLAIM NEVER CURED |
| D2PUEKVLZM | DEFICIENT CLAIM NEVER CURED | DJTXHAYE5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PULX697J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTYCAPBKR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2PUQY43LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTYK2GWLN | DEFICIENT CLAIM NEVER CURED |
| D2PV86WZDQ | DEFICIENT CLAIM NEVER CURED | DJTYSCWQEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PV8GT6QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTZ4KB8N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PV9U8N75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJTZ5DEN3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PVSCAZQ9 | DEFICIENT CLAIM NEVER CURED | DJTZ6CVWFK | DEFICIENT CLAIM NEVER CURED |
| D2PVX54WG8 | DEFICIENT CLAIM NEVER CURED | DJTZ8K4Y6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PWAJMTN9 | DEFICIENT CLAIM NEVER CURED | DJTZ9Q75BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PWUCELQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJTZNMKLWY | DEFICIENT CLAIM NEVER CURED |
| D2PWX97JDC | DEFICIENT CLAIM NEVER CURED | DJU2CGX35M | DEFICIENT CLAIM NEVER CURED |
| D2PX978TCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU2FLDAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PXE45LK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU2VMFYHL | DEFICIENT CLAIM NEVER CURED |
| D2PXG3VCTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJU3ADZX76 | DEFICIENT CLAIM NEVER CURED |
| D2PXNQMJ8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJU3AVXB2M | DEFICIENT CLAIM NEVER CURED |
| D2PXNZ4ALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU3DKMTFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PXVFRBA9 | DEFICIENT CLAIM NEVER CURED | DJU3DQF2K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2PYZJ4W3R | DEFICIENT CLAIM NEVER CURED | DJU3MCZLNF | DEFICIENT CLAIM NEVER CURED |
| D2PZAQW5F4 | DEFICIENT CLAIM NEVER CURED | DJU3R9A6ND | DEFICIENT CLAIM NEVER CURED |
| D2PZBE7V8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJU3VYZPL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2PZM4QEWY | DEFICIENT CLAIM NEVER CURED | DJU3XWHPGV | DEFICIENT CLAIM NEVER CURED |
| D2PZYHDQST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJU49CXZAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q34NZL7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJU5CSYX34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q35FNALT | DEFICIENT CLAIM NEVER CURED | DJU5GNEFV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q3BP9ATR | DEFICIENT CLAIM NEVER CURED | DJU6DQV85X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q3EKJX5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJU6RQEG5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q4FDNG9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU6ZPKQCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q4UHGLPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJU7ASQWZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q539Y6SX | DEFICIENT CLAIM NEVER CURED | DJU7FT2PKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2Q54K3MX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU7GVCTBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q56GZFBX | DEFICIENT CLAIM NEVER CURED | DJU7H5TQSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q5FLRJD6 | DEFICIENT CLAIM NEVER CURED | DJU7KABGN3 | DEFICIENT CLAIM NEVER CURED |
| D2Q5N348UF | DEFICIENT CLAIM NEVER CURED | DJU7N4RLQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q6YEFBJL | DEFICIENT CLAIM NEVER CURED | DJU83H6XDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q75XNDYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJU94QMSNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q7ALWRNE | DEFICIENT CLAIM NEVER CURED | DJU95MH6QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q7MPWZ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUA42RBV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q7S5CMW6 | DEFICIENT CLAIM NEVER CURED | DJUACLD7K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q7TSRXJD | DEFICIENT CLAIM NEVER CURED | DJUALREPM3 | DEFICIENT CLAIM NEVER CURED |
| D2Q7V496JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUAQRWHC6 | DEFICIENT CLAIM NEVER CURED |
| D2Q7XY4MEL | DEFICIENT CLAIM NEVER CURED | DJUAZ5G4EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q8J9Y6RS | DEFICIENT CLAIM NEVER CURED | DJUB4PMY59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q8PW3ZVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUBE8SMW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q8Z56T4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUBX3PFRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Q9P5WBVA | DEFICIENT CLAIM NEVER CURED | DJUC9DZXS5 | DEFICIENT CLAIM NEVER CURED |
| D2Q9VGEWDS | DEFICIENT CLAIM NEVER CURED | DJUCQAZBDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Q9WETC4V | DEFICIENT CLAIM NEVER CURED | DJUCQR9Z3D | DEFICIENT CLAIM NEVER CURED |
| D2QADB5WM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUCVEPRS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QAERV9UZ | DEFICIENT CLAIM NEVER CURED | DJUCXHBW4Q | DEFICIENT CLAIM NEVER CURED |
| D2QAT75KZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUCXMR5GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QBLCKRAF | DEFICIENT CLAIM NEVER CURED | DJUDE9KCTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QCE9XTYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUDFVXY3K | DEFICIENT CLAIM NEVER CURED |
| D2QCKVS73F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUDPYX4RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QCTHA9RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUDY4TAER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QCTPF76Y | DEFICIENT CLAIM NEVER CURED | DJUECK6437 | DEFICIENT CLAIM NEVER CURED |
| D2QCVD9STB | DEFICIENT CLAIM NEVER CURED | DJUEYND398 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2QCWPEBJG | DEFICIENT CLAIM NEVER CURED | DJUFLT6CQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QDGVXT34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUFRWMHVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QDM7UHF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUG7WVT43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QE9WTFR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUGYR2LEN | DEFICIENT CLAIM NEVER CURED |
| D2QEMF4KD3 | DEFICIENT CLAIM NEVER CURED | DJUH8T6RSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QEP8ACHJ | DEFICIENT CLAIM NEVER CURED | DJUKBCAHXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QEYNWFJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUKEMP3LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QF4BETGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUKVMHDY4 | DEFICIENT CLAIM NEVER CURED |
| D2QFURKXHV | DEFICIENT CLAIM NEVER CURED | DJUL5YZ8XT | DEFICIENT CLAIM NEVER CURED |
| D2QFVMLXHJ | DEFICIENT CLAIM NEVER CURED | DJUM9YQTEB | DEFICIENT CLAIM NEVER CURED |
| D2QG5XLAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUMEA86GX | DEFICIENT CLAIM NEVER CURED |
| D2QGCAL6BF | DEFICIENT CLAIM NEVER CURED | DJUMEGKCTV | DEFICIENT CLAIM NEVER CURED |
| D2QGDJR3NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUMQ5497F | DEFICIENT CLAIM NEVER CURED |
| D2QGLYKFJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUMZY78NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QGR48ZTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUN45VAFD | DEFICIENT CLAIM NEVER CURED |
| D2QGRU7S69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUNK3SHET | DEFICIENT CLAIM NEVER CURED |
| D2QH356KZF | DEFICIENT CLAIM NEVER CURED | DJUP8G9ADF | DEFICIENT CLAIM NEVER CURED |
| D2QHNVA9ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUPHSMYWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QHUFES5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUQSEN3LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QJ76K5S8 | DEFICIENT CLAIM NEVER CURED | DJUQVKMBGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QJKWHXU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUR7Z25VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QJTZWXP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJURKNY7CX | DEFICIENT CLAIM NEVER CURED |
| D2QJW3LXMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUS5RGWNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QK58EY36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUSG4AE6K | DEFICIENT CLAIM NEVER CURED |
| D2QK9WEZJM | DEFICIENT CLAIM NEVER CURED | DJUTDQ9Y42 | DEFICIENT CLAIM NEVER CURED |
| D2QKCWGPDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUTZH4C6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QKFD4N89 | DEFICIENT CLAIM NEVER CURED | DJUVEXHYPS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2QKJ5EZRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUVGBP6XE | DEFICIENT CLAIM NEVER CURED |
| D2QKTYSZWR | DEFICIENT CLAIM NEVER CURED | DJUVPLW28X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QLERK9PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUVSZT49F | DEFICIENT CLAIM NEVER CURED |
| D2QLH8JUW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUW8L2KTX | DEFICIENT CLAIM NEVER CURED |
| D2QLYMTSF3 | DEFICIENT CLAIM NEVER CURED | DJUWCP9SDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QM9RT5WV | DEFICIENT CLAIM NEVER CURED | DJUWDEN9ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QMEPHZBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUWH82VPB | DEFICIENT CLAIM NEVER CURED |
| D2QN4TXMDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUWM83NYF | DEFICIENT CLAIM NEVER CURED |
| D2QN8EFXAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUWQKZTB9 | DEFICIENT CLAIM NEVER CURED |
| D2QNP48YXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUXC7WBYV | DEFICIENT CLAIM NEVER CURED |
| D2QNTEBFJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUXCP745V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QP4V8TZL | DEFICIENT CLAIM NEVER CURED | DJUY4BSD82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QP6E9MCD | DEFICIENT CLAIM NEVER CURED | DJUYCB9GHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QP6RUTFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUYDVA5HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QPZ57FHG | DEFICIENT CLAIM NEVER CURED | DJUYNK8ET6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QRAU56EH | DEFICIENT CLAIM NEVER CURED | DJUYR5XKFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QRCF6JSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUZ3F2S7B | DEFICIENT CLAIM NEVER CURED |
| D2QRLMHB98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUZ4MNSDH | DEFICIENT CLAIM NEVER CURED |
| D2QRPN4B6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUZ97PQ5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QRVGY9AX | DEFICIENT CLAIM NEVER CURED | DJUZKQ9GBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QRYD7L3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJUZR5YMDC | DEFICIENT CLAIM NEVER CURED |
| D2QRZF9TEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJUZX9R48C | DEFICIENT CLAIM NEVER CURED |
| D2QSCEF6L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV25HRL8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QSG9D6VH | DEFICIENT CLAIM NEVER CURED | DJV267FZY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QSWBDNVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV2AQL493 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QSWC5HBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV2HTUWSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QT7LRVAU | DEFICIENT CLAIM NEVER CURED | DJV3TWG6ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2QTBJHFEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV49PBTGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QTC369H7 | DEFICIENT CLAIM NEVER CURED | DJV4KA7RS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QU54DMCT | DEFICIENT CLAIM NEVER CURED | DJV4PME9YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QU8M5AP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV4W23BXZ | DEFICIENT CLAIM NEVER CURED |
| D2QUT3XBD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV53H87RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QV4RG8PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV57DQF8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QVSRHAWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV5W4EY3G | DEFICIENT CLAIM NEVER CURED |
| D2QVTCMXGB | DEFICIENT CLAIM NEVER CURED | DJV6LXADNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QVY3NFRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV6RKWN4T | DEFICIENT CLAIM NEVER CURED |
| D2QVZYSBLJ | DEFICIENT CLAIM NEVER CURED | DJV7KB59CL | DEFICIENT CLAIM NEVER CURED |
| D2QW8C7D6U | DEFICIENT CLAIM NEVER CURED | DJV7WKYHSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QWA738YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV8FK9QC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QWHSYEGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV8R43DXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QWTKEXUY | DEFICIENT CLAIM NEVER CURED | DJV8X3AFDC | DEFICIENT CLAIM NEVER CURED |
| D2QWU63PF9 | DEFICIENT CLAIM NEVER CURED | DJV8YGX6AH | DEFICIENT CLAIM NEVER CURED |
| D2QWVY3F7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV9C5SMQN | DEFICIENT CLAIM NEVER CURED |
| D2QX6Z5KLC | DEFICIENT CLAIM NEVER CURED | DJV9GCPLS8 | DEFICIENT CLAIM NEVER CURED |
| D2QXE5JBTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJV9NK485H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QYCEFU79 | DEFICIENT CLAIM NEVER CURED | DJV9PBERMD | DEFICIENT CLAIM NEVER CURED |
| D2QZ8SPV9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJV9SLB72H | DEFICIENT CLAIM NEVER CURED |
| D2QZCSV4GE | DEFICIENT CLAIM NEVER CURED | DJV9ULR7WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2QZL9YFNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVA3CGSX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2QZUNY84L | DEFICIENT CLAIM NEVER CURED | DJVA5YTM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R35JKF8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVA7QYXFP | DEFICIENT CLAIM NEVER CURED |
| D2R36VXSZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVB4N8TS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R389QHAB | DEFICIENT CLAIM NEVER CURED | DJVB87NEZ6 | DEFICIENT CLAIM NEVER CURED |
| D2R38DT64Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVBE9AL4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2R4C8BSFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVBMF6RND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R4HGQXSC | DEFICIENT CLAIM NEVER CURED | DJVBML5TZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R4NS8HXZ | DEFICIENT CLAIM NEVER CURED | DJVBND5KR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R4UMDANP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVBZSKA9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R56CXDK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVC8UFBHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R5CZYVDX | DEFICIENT CLAIM NEVER CURED | DJVD8LEUKX | DEFICIENT CLAIM NEVER CURED |
| D2R5EN78JC | DEFICIENT CLAIM NEVER CURED | DJVDF3PGRC | DEFICIENT CLAIM NEVER CURED |
| D2R5M8CVA4 | DEFICIENT CLAIM NEVER CURED | DJVDHAC2UQ | DEFICIENT CLAIM NEVER CURED |
| D2R5NUTX98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVDX2T8Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R5NX68Z9 | DEFICIENT CLAIM NEVER CURED | DJVETBLS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R5V3ZJ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVEUBDFH3 | DEFICIENT CLAIM NEVER CURED |
| D2R68KLGFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVF6DMYL3 | DEFICIENT CLAIM NEVER CURED |
| D2R6BKN4QF | DEFICIENT CLAIM NEVER CURED | DJVFHS2A3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R6DWLGPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVFRW42TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R6J9GVF4 | DEFICIENT CLAIM NEVER CURED | DJVH62L9KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R6JEFSBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVH79RZ42 | DEFICIENT CLAIM NEVER CURED |
| D2R7LYZGPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVHAK2CD6 | DEFICIENT CLAIM NEVER CURED |
| D2R89YZKDT | DEFICIENT CLAIM NEVER CURED | DJVHYDT6EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R8CAKS7B | DEFICIENT CLAIM NEVER CURED | DJVK3XPR2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R8DPSX5B | DEFICIENT CLAIM NEVER CURED | DJVK9R5ABE | DEFICIENT CLAIM NEVER CURED |
| D2R8E3SYQ9 | DEFICIENT CLAIM NEVER CURED | DJVKE35DAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R8E5ATDP | DEFICIENT CLAIM NEVER CURED | DJVKFAHBTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R8FX76Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVKG8WBTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R8T5LVB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVKGDUHMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R8VCYUDF | DEFICIENT CLAIM NEVER CURED | DJVKLP5UYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2R9TMWVE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVL2TU5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2R9UPF4YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVL8257HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2R9ZHK4M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVLAWQPF7 | DEFICIENT CLAIM NEVER CURED |
| D2RAVFKENG | DEFICIENT CLAIM NEVER CURED | DJVMBKNRY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RAVHBL9Q | DEFICIENT CLAIM NEVER CURED | DJVMD7LGZ4 | DEFICIENT CLAIM NEVER CURED |
| D2RB7VZY89 | DEFICIENT CLAIM NEVER CURED | DJVMDAG9EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RCPFT5GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVNDAY4R9 | DEFICIENT CLAIM NEVER CURED |
| D2RCPN78MZ | DEFICIENT CLAIM NEVER CURED | DJVNRDB52L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RDC5PXUH | DEFICIENT CLAIM NEVER CURED | DJVNY78FXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RDEPFCNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVPANL6DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RDPTLKXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVPAU6THQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RDVMTKUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVPBF6KTA | DEFICIENT CLAIM NEVER CURED |
| D2RE59MW7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVPLBN8MZ | DEFICIENT CLAIM NEVER CURED |
| D2REFNXGSL | DEFICIENT CLAIM NEVER CURED | DJVPN4C5RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RGMY8DW4 | DEFICIENT CLAIM NEVER CURED | DJVPQZ42TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RGPEDN3T | DEFICIENT CLAIM NEVER CURED | DJVPSZ2K3A | DEFICIENT CLAIM NEVER CURED |
| D2RGQ543HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVQ8XGMC9 | DEFICIENT CLAIM NEVER CURED |
| D2RGTHJY69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVQ9EUYM4 | DEFICIENT CLAIM NEVER CURED |
| D2RHC5NP6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVQKAR8TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RHLDKUVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVR8Y43UM | DEFICIENT CLAIM NEVER CURED |
| D2RHY7LGU4 | DEFICIENT CLAIM NEVER CURED | DJVRDQG5WA | DEFICIENT CLAIM NEVER CURED |
| D2RJBH35TW | DEFICIENT CLAIM NEVER CURED | DJVRSLAYQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RK5TQ3ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVS8MGL2T | DEFICIENT CLAIM NEVER CURED |
| D2RK74VL3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVS98QXNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RK7L4GFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVSN792YU | DEFICIENT CLAIM NEVER CURED |
| D2RK8YMXUT | DEFICIENT CLAIM NEVER CURED | DJVT2MWACR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RKGHXEUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVTA2F9SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RKHFUQB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVTCE9H2Q | DEFICIENT CLAIM NEVER CURED |
| D2RL4EJBZP | DEFICIENT CLAIM NEVER CURED | DJVUNDMHBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RLFV4SCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVW2AS9KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RLKS3Z5J | DEFICIENT CLAIM NEVER CURED | DJVW9TZ2MF | DEFICIENT CLAIM NEVER CURED |
| D2RLSP4WY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVWML83XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RLUPWXEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVWR97DPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RLWDXPJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVWS2TE9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RMG7D85H | DEFICIENT CLAIM NEVER CURED | DJVX8ED2GR | DEFICIENT CLAIM NEVER CURED |
| D2RMQ7D3WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVXG84YQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RMWDUGB4 | DEFICIENT CLAIM NEVER CURED | DJVXHZT48K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RMWNX4EV | DEFICIENT CLAIM NEVER CURED | DJVXHZWL6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RN3ECPYM | DEFICIENT CLAIM NEVER CURED | DJVXPGHSAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RNALMWKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVXQ5GPLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RNATY8VX | DEFICIENT CLAIM NEVER CURED | DJVXZBC4P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RNL4K3U9 | DEFICIENT CLAIM NEVER CURED | DJVYN5Z4GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RNM3D7LF | DEFICIENT CLAIM NEVER CURED | DJVYP5NW7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RNYXTQAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVYWAT6DN | DEFICIENT CLAIM NEVER CURED |
| D2RP8WGKAY | DEFICIENT CLAIM NEVER CURED | DJVZ39KTEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RPLBEKJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJVZ3UWHS9 | DEFICIENT CLAIM NEVER CURED |
| D2RQ7539VJ | DEFICIENT CLAIM NEVER CURED | DJVZDXSLHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RQ9H5P7X | DEFICIENT CLAIM NEVER CURED | DJVZPXWN53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RQG8MYS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJVZS38B6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RQY69VF4 | DEFICIENT CLAIM NEVER CURED | DJW2B9MAPU | DEFICIENT CLAIM NEVER CURED |
| D2RQY79VJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW2BZGA6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RQYD3WLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW2NACKME | DEFICIENT CLAIM NEVER CURED |
| D2RQZLA6VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW2PKE8XL | DEFICIENT CLAIM NEVER CURED |
| D2RQZPV8YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW372ZNTQ | DEFICIENT CLAIM NEVER CURED |
| D2RS8YXP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW39AYPUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RSLMKQDW | DEFICIENT CLAIM NEVER CURED | DJW4L35EA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

93

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2RSW5HQE6 | DEFICIENT CLAIM NEVER CURED | DJW54UN7HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RT8EQXVF | DEFICIENT CLAIM NEVER CURED | DJW5QEACR3 | DEFICIENT CLAIM NEVER CURED |
| D2RTK3JEGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW5TFLBZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RTWP8CKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW68BTYEU | DEFICIENT CLAIM NEVER CURED |
| D2RU3FP7M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW69NTCLE | DEFICIENT CLAIM NEVER CURED |
| D2RU6ZPSWA | DEFICIENT CLAIM NEVER CURED | DJW7AK6LRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RU9V8CFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW7BQSGZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2RUDK73ZW | DEFICIENT CLAIM NEVER CURED | DJW7D65FGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RUHCVZG6 | DEFICIENT CLAIM NEVER CURED | DJW7PUTFY6 | DEFICIENT CLAIM NEVER CURED |
| D2RUMJFPV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW7TL6DQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RUVZGKD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW7V46HKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RV6NJADS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW8KM2TE7 | DEFICIENT CLAIM NEVER CURED |
| D2RV8LW7CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJW8TR4PKM | DEFICIENT CLAIM NEVER CURED |
| D2RVD9FXKY | DEFICIENT CLAIM NEVER CURED | DJW964EN5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RVHN43YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW96Z5BLK | DEFICIENT CLAIM NEVER CURED |
| D2RWP9UVF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW9CU62LH | DEFICIENT CLAIM NEVER CURED |
| D2RX3LAD47 | DEFICIENT CLAIM NEVER CURED | DJW9M3V56K | DEFICIENT CLAIM NEVER CURED |
| D2RZ3NP7JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJW9NGY75H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2RZFXYCST | DEFICIENT CLAIM NEVER CURED | DJWAG64DXQ | DEFICIENT CLAIM NEVER CURED |
| D2S37ALEKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWAUTNLH5 | DEFICIENT CLAIM NEVER CURED |
| D2S3DGPUQY | DEFICIENT CLAIM NEVER CURED | DJWBRNGV27 | DEFICIENT CLAIM NEVER CURED |
| D2S3GF8HAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWBV8MUNH | DEFICIENT CLAIM NEVER CURED |
| D2S3P8R6DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWC76HXVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S3T6FUVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWCKSQ32G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S3TEUKJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWCQMK876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S49K8M3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWD264MV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S5QXMAFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWD36S5FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2S5XEHD4T | DEFICIENT CLAIM NEVER CURED | DJWD7MKRX4 | DEFICIENT CLAIM NEVER CURED |
| D2S6LQA4FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWDHS847M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S6XLMACN | DEFICIENT CLAIM NEVER CURED | DJWDQVL6H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S6Y8NV3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWDU8FELR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S7KY9TML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWE3HP7V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S7RTENGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWEH3ALQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S8A5CTVU | DEFICIENT CLAIM NEVER CURED | DJWEP8BR7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2S8QMGFT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWF3KGZ2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S96VQNLX | DEFICIENT CLAIM NEVER CURED | DJWF3T8K4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S9FUCLRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWF5TK623 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S9JGUPB3 | DEFICIENT CLAIM NEVER CURED | DJWF5ZABXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S9JX3UVM | DEFICIENT CLAIM NEVER CURED | DJWFCEM642 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2S9KNRJ8B | DEFICIENT CLAIM NEVER CURED | DJWFPG8BEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SA5864ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWFTGZ2A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SAD9UBJZ | DEFICIENT CLAIM NEVER CURED | DJWFXTC6QP | DEFICIENT CLAIM NEVER CURED |
| D2SAKNY6Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWGF3YT86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SAXD796T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWGK6V2M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SB94ATJQ | DEFICIENT CLAIM NEVER CURED | DJWGMUYQ3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SBA3CYDL | DEFICIENT CLAIM NEVER CURED | DJWH6RUVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SBHVRZM4 | DEFICIENT CLAIM NEVER CURED | DJWHCUGRSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SBR7KUX4 | DEFICIENT CLAIM NEVER CURED | DJWK74HNGE | DEFICIENT CLAIM NEVER CURED |
| D2SBRA4YVL | DEFICIENT CLAIM NEVER CURED | DJWK8Z5PMQ | DEFICIENT CLAIM NEVER CURED |
| D2SBRFPQV8 | DEFICIENT CLAIM NEVER CURED | DJWKATDZY8 | DEFICIENT CLAIM NEVER CURED |
| D2SC5EJP4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWKDPNV6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SC9RZHKQ | DEFICIENT CLAIM NEVER CURED | DJWKL73XG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SCEK3U9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWKM5L28G | DEFICIENT CLAIM NEVER CURED |
| D2SD3YQBE4 | DEFICIENT CLAIM NEVER CURED | DJWKP2V5GL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2SDUHCWXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWKPEXMZ9 | DEFICIENT CLAIM NEVER CURED |
| D2SEH54T8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWKRT9SEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SEQRNDXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWKS49TUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SF4AUH9Z | DEFICIENT CLAIM NEVER CURED | DJWLEZBTFR | DEFICIENT CLAIM NEVER CURED |
| D2SFA5V3T7 | DEFICIENT CLAIM NEVER CURED | DJWLSYV3G7 | DEFICIENT CLAIM NEVER CURED |
| D2SFWYGCVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWLU3ZMAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SG6HL7EJ | DEFICIENT CLAIM NEVER CURED | DJWLYRPT6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SGQZJ5LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWM7UA5KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SGRMEQV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWM8EP2SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SHCXEBGV | DEFICIENT CLAIM NEVER CURED | DJWN8F3AUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SHTNCFG6 | DEFICIENT CLAIM NEVER CURED | DJWNTX2LQB | DEFICIENT CLAIM NEVER CURED |
| D2SHU63NAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWNV24UGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SHXYL3EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWPCV5MXQ | DEFICIENT CLAIM NEVER CURED |
| D2SJGYRUKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWPGFRK6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SJK6Y3QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWPM7KR9U | DEFICIENT CLAIM NEVER CURED |
| D2SJP78KVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWPYLCEGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SJQL85PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWQ4C2NR5 | DEFICIENT CLAIM NEVER CURED |
| D2SKATB6RF | DEFICIENT CLAIM NEVER CURED | DJWQ67PY45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SL93GHXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWQAPLK59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SL9H4BPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWQAVLHNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SLCYD7JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWQFPN5B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SMDQNK7F | DEFICIENT CLAIM NEVER CURED | DJWQGVXHDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SMR8ZYK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWR2MN79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SN5ZCRLP | DEFICIENT CLAIM NEVER CURED | DJWRV68MK7 | DEFICIENT CLAIM NEVER CURED |
| D2SN7CPF48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWRZ7CQK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SNMQCJRV | DEFICIENT CLAIM NEVER CURED | DJWS5LK9VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SNRAT54L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWSCMYLN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2SP3V7X5E | DEFICIENT CLAIM NEVER CURED | DJWSK4Z3C6 | DEFICIENT CLAIM NEVER CURED |
| D2SP67YQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWSMA2N9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SPNF9HZM | DEFICIENT CLAIM NEVER CURED | DJWSNFRLTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SPVEKN69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWTGQH9A5 | DEFICIENT CLAIM NEVER CURED |
| D2SPWDJX5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWTLHK6BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SPX9QUHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWTQHRMS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SQEDWCFZ | DEFICIENT CLAIM NEVER CURED | DJWUCPQHBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SQLD9RKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWUCRHMK8 | DEFICIENT CLAIM NEVER CURED |
| D2SQT7H6W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWUYRSMDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SQUD9XJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWUYV8HAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SR8WEJNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWUZT9L7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SRBPA986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWVA3YF2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SRGD53CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWVL2QKHT | DEFICIENT CLAIM NEVER CURED |
| D2SRGNM4V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWVS67REY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SRWZB6PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWXBYCN7P | DEFICIENT CLAIM NEVER CURED |
| D2SRYTMPUL | DEFICIENT CLAIM NEVER CURED | DJWXNHYE2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SRZ8JBKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWXQEUA4R | DEFICIENT CLAIM NEVER CURED |
| D2ST4B8FVE | DEFICIENT CLAIM NEVER CURED | DJWY23X7TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2STALG5K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWYCNVPQR | DEFICIENT CLAIM NEVER CURED |
| D2STPEZA8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWYHSDN3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2STUBND8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJWYQR8AV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2STUQJYB9 | DEFICIENT CLAIM NEVER CURED | DJWYRHZ7GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2STVX7PHB | DEFICIENT CLAIM NEVER CURED | DJWYZX5V6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2STXL5JHG | DEFICIENT CLAIM NEVER CURED | DJWZLP63VK | DEFICIENT CLAIM NEVER CURED |
| D2STXPDQNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJWZYN7LRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SU483FCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX25GKWP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SU6ZCLJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX2CMWF3A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2SUGFHRVC | DEFICIENT CLAIM NEVER CURED | DJX2GWU3RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SV4BNUT3 | DEFICIENT CLAIM NEVER CURED | DJX2P6QLGE | DEFICIENT CLAIM NEVER CURED |
| D2SVNPTHCR | DEFICIENT CLAIM NEVER CURED | DJX2RN5MWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SW5TDYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX362ZNRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SW8PKFUA | DEFICIENT CLAIM NEVER CURED | DJX3SAD47N | DEFICIENT CLAIM NEVER CURED |
| D2SW9GEJNC | DEFICIENT CLAIM NEVER CURED | DJX4SBT75H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SWDZYM45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX4VW8SEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SWGTLF9N | DEFICIENT CLAIM NEVER CURED | DJX538HLCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SWMR5D3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX59HRAN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SWTRCPLK | DEFICIENT CLAIM NEVER CURED | DJX59UGKSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SWZ3DJMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX5Q2KPWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SWZNFR9Q | DEFICIENT CLAIM NEVER CURED | DJX6EKCS5R | DEFICIENT CLAIM NEVER CURED |
| D2SX9PJW4U | DEFICIENT CLAIM NEVER CURED | DJX6WL572R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SXLGK49P | DEFICIENT CLAIM NEVER CURED | DJX73VTRDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SXU387NH | DEFICIENT CLAIM NEVER CURED | DJX7ALBG2S | DEFICIENT CLAIM NEVER CURED |
| D2SXVCGA7E | DEFICIENT CLAIM NEVER CURED | DJX7BKZT43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2SYAZU7NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX7K4536F | DEFICIENT CLAIM NEVER CURED |
| D2SYBUK5J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX7R5CLUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SYFRV9HC | DEFICIENT CLAIM NEVER CURED | DJX7ZFV3GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SYUMPEBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX86GQZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SZ3WV89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX86HZD4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2SZANR9PQ | DEFICIENT CLAIM NEVER CURED | DJX89FWLGV | DEFICIENT CLAIM NEVER CURED |
| D2SZGYDJA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX8HMFWND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T3LVRZKC | DEFICIENT CLAIM NEVER CURED | DJX8NEGZ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T3VUJCQA | DEFICIENT CLAIM NEVER CURED | DJX8P6EBTV | DEFICIENT CLAIM NEVER CURED |
| D2T4D5AVU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJX8PQ7ZV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T4GWCB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJX9CKGSFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2T4J6RK3H | DEFICIENT CLAIM NEVER CURED | DJX9ZFPT5W | DEFICIENT CLAIM NEVER CURED |
| D2T4MDJ3Q7 | DEFICIENT CLAIM NEVER CURED | DJXA985T3S | DEFICIENT CLAIM NEVER CURED |
| D2T4SJQP68 | DEFICIENT CLAIM NEVER CURED | DJXASR9E3G | DEFICIENT CLAIM NEVER CURED |
| D2T54VNWLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXAVBC82S | DEFICIENT CLAIM NEVER CURED |
| D2T5JL6MXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXAVD2KSZ | DEFICIENT CLAIM NEVER CURED |
| D2T5KBGN9Y | DEFICIENT CLAIM NEVER CURED | DJXAZ5S7FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T64WA5QH | DEFICIENT CLAIM NEVER CURED | DJXAZ8BQPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T678SKGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXBEQ3V2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T6Q9EHR3 | DEFICIENT CLAIM NEVER CURED | DJXC2MFB8A | DEFICIENT CLAIM NEVER CURED |
| D2T7A4MDNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXC8Z27D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T7E6NVBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXCE3MSDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T7FW4CSV | DEFICIENT CLAIM NEVER CURED | DJXCL8M953 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2T7KP6BS3 | DEFICIENT CLAIM NEVER CURED | DJXDBAKPFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T7LJ3CRV | DEFICIENT CLAIM NEVER CURED | DJXDE2KNY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T7WKYD6R | DEFICIENT CLAIM NEVER CURED | DJXDL34KBF | DEFICIENT CLAIM NEVER CURED |
| D2T8453NUQ | DEFICIENT CLAIM NEVER CURED | DJXDL8VGBM | DEFICIENT CLAIM NEVER CURED |
| D2T8FXA3M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXDPYWQE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T8JPM9QD | DEFICIENT CLAIM NEVER CURED | DJXE79GHV3 | DEFICIENT CLAIM NEVER CURED |
| D2T945ESQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXEAD9HPV | DEFICIENT CLAIM NEVER CURED |
| D2T9FVB7MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXES6QRP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2T9G3Q7Z5 | DEFICIENT CLAIM NEVER CURED | DJXEZK3A5M | DEFICIENT CLAIM NEVER CURED |
| D2T9UZXHGC | DEFICIENT CLAIM NEVER CURED | DJXF6NCSA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TAH9DE8Z | DEFICIENT CLAIM NEVER CURED | DJXF7Q8RM4 | DEFICIENT CLAIM NEVER CURED |
| D2TAP78GMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXFDK9VTN | DEFICIENT CLAIM NEVER CURED |
| D2TAYJM3QP | DEFICIENT CLAIM NEVER CURED | DJXFTD72VA | DEFICIENT CLAIM NEVER CURED |
| D2TB3KLJ84 | DEFICIENT CLAIM NEVER CURED | DJXG5DELVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TB46AUCM | DEFICIENT CLAIM NEVER CURED | DJXGTBPN6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TB4R3JNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXH2DCVTZ | DEFICIENT CLAIM NEVER CURED |
| D2TBGK4LYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXHG5YC69 | DEFICIENT CLAIM NEVER CURED |
| D2TBH7EQ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXHS65DUK | DUPLICATE CLAIM |
| D2TBPSW3YZ | DEFICIENT CLAIM NEVER CURED | DJXK2HE6D9 | DEFICIENT CLAIM NEVER CURED |
| D2TBVJLNFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXKEZY2R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TC3HKBZX | DEFICIENT CLAIM NEVER CURED | DJXKQSF7GU | DEFICIENT CLAIM NEVER CURED |
| D2TCN9Q5X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXLA3D4QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TCSFLWZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXLEVZ3MS | DEFICIENT CLAIM NEVER CURED |
| D2TCSUHQ6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXMCQE38W | DEFICIENT CLAIM NEVER CURED |
| D2TCV7S6H9 | DEFICIENT CLAIM NEVER CURED | DJXMDB2C96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TCY74PE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXMLG58VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TDAMHYRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXMSWCAHB | DEFICIENT CLAIM NEVER CURED |
| D2TDL5RJB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXNRYVUMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TDL8CGP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXNTWGFYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TDRN9YBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXNU83THF | DEFICIENT CLAIM NEVER CURED |
| D2TE6PUV7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXNY9HC5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TEFPMBNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXP3EDYWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TFCA6NQL | DEFICIENT CLAIM NEVER CURED | DJXPHC9582 | DEFICIENT CLAIM NEVER CURED |
| D2TFGP9SMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXPRD6SC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TFNGCVDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXPSUY48B | DEFICIENT CLAIM NEVER CURED |
| D2TGPYQLV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXPU6BT9Q | DEFICIENT CLAIM NEVER CURED |
| D2TGQHW8X9 | DEFICIENT CLAIM NEVER CURED | DJXPVHSCTR | DEFICIENT CLAIM NEVER CURED |
| D2TGRJFA6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXQDBSEUW | DEFICIENT CLAIM NEVER CURED |
| D2TGVZWDB3 | DEFICIENT CLAIM NEVER CURED | DJXR3PCBSL | DEFICIENT CLAIM NEVER CURED |
| D2TH3BMDCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXR536D24 | DEFICIENT CLAIM NEVER CURED |
| D2THJU35GE | DEFICIENT CLAIM NEVER CURED | DJXR96UM7C | DEFICIENT CLAIM NEVER CURED |
| D2THZ8S6QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXRLKA2HU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TJAP6X7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXRSD93LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TJC6WD9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXRTE37KB | DEFICIENT CLAIM NEVER CURED |
| D2TJH3AS78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXT29GBMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TJNYQU4C | DEFICIENT CLAIM NEVER CURED | DJXTL9N8CE | DEFICIENT CLAIM NEVER CURED |
| D2TJPDUYX4 | DEFICIENT CLAIM NEVER CURED | DJXTQSAB4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TK59JH48 | DEFICIENT CLAIM NEVER CURED | DJXTR7PQSH | DEFICIENT CLAIM NEVER CURED |
| D2TK5ZVJY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXTU7H8ZR | DEFICIENT CLAIM NEVER CURED |
| D2TKB5A7WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXU9T3CF4 | DEFICIENT CLAIM NEVER CURED |
| D2TLF3KJ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXUNBSC4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TM6G5UDR | DEFICIENT CLAIM NEVER CURED | DJXUNY2MRF | DEFICIENT CLAIM NEVER CURED |
| D2TM9EAFHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXUT3MSVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TMCE73SR | DEFICIENT CLAIM NEVER CURED | DJXUVPGNYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TMFSPJ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJXV3HQG4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TMURLB49 | DEFICIENT CLAIM NEVER CURED | DJXVN4FQ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TN96AVWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXWFQGCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TN9QCELG | DEFICIENT CLAIM NEVER CURED | DJXWPDA754 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TNE9KDMY | DEFICIENT CLAIM NEVER CURED | DJXYHPVUB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TNKZPRGL | DEFICIENT CLAIM NEVER CURED | DJXYVMP3E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TNRGASWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXZ3TDL2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TPGWH79J | DEFICIENT CLAIM NEVER CURED | DJXZ5RCPFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TQ35M4YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJXZCDP32F | DEFICIENT CLAIM NEVER CURED |
| D2TQ96BNAY | DEFICIENT CLAIM NEVER CURED | DJXZF4G8QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TQDYGJHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY24U8MF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TQH38XD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY26TACHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TQL79JNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY2CR9EVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TQLCUG68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY2GUCH4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TQLD4AGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY392NUH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TQYMPS4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY3C9AQUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TQZGLN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY3HLT9XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TR4AHYUF | DEFICIENT CLAIM NEVER CURED | DJY3U457RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TR7E9CNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY3UAS7KW | DEFICIENT CLAIM NEVER CURED |
| D2TRJBLMNG | DEFICIENT CLAIM NEVER CURED | DJY3VDPC4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TRPEA3Q4 | DEFICIENT CLAIM NEVER CURED | DJY4FB3HLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TRU4JHAM | DEFICIENT CLAIM NEVER CURED | DJY4TG89S7 | DEFICIENT CLAIM NEVER CURED |
| D2TSQC8XRD | DEFICIENT CLAIM NEVER CURED | DJY59H37CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TSUL4XMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY5BZPM2V | DEFICIENT CLAIM NEVER CURED |
| D2TU4AW38X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY5EBNHW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TU4MDQ5J | DEFICIENT CLAIM NEVER CURED | DJY5KZGWN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TUSCXZ5P | DEFICIENT CLAIM NEVER CURED | DJY5W43C76 | DEFICIENT CLAIM NEVER CURED |
| D2TV96S8AE | DEFICIENT CLAIM NEVER CURED | DJY64F5SR8 | DEFICIENT CLAIM NEVER CURED |
| D2TVCM9ES8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY6H9NMKR | DEFICIENT CLAIM NEVER CURED |
| D2TVH9BDMP | DEFICIENT CLAIM NEVER CURED | DJY6KAR95L | DEFICIENT CLAIM NEVER CURED |
| D2TVMEW5SU | DEFICIENT CLAIM NEVER CURED | DJY6N9VZF5 | DEFICIENT CLAIM NEVER CURED |
| D2TVQ9KU7N | DEFICIENT CLAIM NEVER CURED | DJY6ZGCWV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TVYLGEU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY748E2HD | DEFICIENT CLAIM NEVER CURED |
| D2TVYM7GBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY74EVZNA | DEFICIENT CLAIM NEVER CURED |
| D2TWEU4YSC | DEFICIENT CLAIM NEVER CURED | DJY7P9G5HW | DEFICIENT CLAIM NEVER CURED |
| D2TWKBXSG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJY7VLE45G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2TWXMPJ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY7WXRZS5 | DEFICIENT CLAIM NEVER CURED |
| D2TX79PQ8C | DEFICIENT CLAIM NEVER CURED | DJY83T5SQK | DEFICIENT CLAIM NEVER CURED |
| D2TXQFHVYW | DEFICIENT CLAIM NEVER CURED | DJY897AQE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TXR8NGZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY8WGHS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TYB9QJPD | DEFICIENT CLAIM NEVER CURED | DJY8Z26KS5 | DEFICIENT CLAIM NEVER CURED |
| D2TZ7KHDUV | DEFICIENT CLAIM NEVER CURED | DJY92BZV7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2TZ9J6UD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY95LGAN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2TZL3VK76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJY9NUM54B | DEFICIENT CLAIM NEVER CURED |
| D2U3KXLRJS | DEFICIENT CLAIM NEVER CURED | DJY9P63HQU | DEFICIENT CLAIM NEVER CURED |
| D2U3Q9D4YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYAP3RXWS | DEFICIENT CLAIM NEVER CURED |
| D2U3W6QB4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYAZSEF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U3YQZ54P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYB82TECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U486VEKA | DEFICIENT CLAIM NEVER CURED | DJYBPUZS47 | DEFICIENT CLAIM NEVER CURED |
| D2U4C6FBJH | DEFICIENT CLAIM NEVER CURED | DJYC2DXF6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U4VLW769 | DEFICIENT CLAIM NEVER CURED | DJYC68PKSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U4XSYAB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYCDQVMFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U5EMDHG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYCN9Q67B | DEFICIENT CLAIM NEVER CURED |
| D2U5FYRCP7 | DEFICIENT CLAIM NEVER CURED | DJYCPM2TEW | DEFICIENT CLAIM NEVER CURED |
| D2U5HWC3DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYD6SPVLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U5RQXL6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYDH2EFXV | DEFICIENT CLAIM NEVER CURED |
| D2U6JTHNZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYDT2MU49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U6YNVZGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYE64PX2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U73ELPVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYETGU3B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U758TRFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYEXP7589 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U76ZNWX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYF9CP5GD | DEFICIENT CLAIM NEVER CURED |
| D2U7LMDZ8Y | DEFICIENT CLAIM NEVER CURED | DJYF9CPEDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U7PE8GLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYFU7PA63 | DEFICIENT CLAIM NEVER CURED |
| D2U7PR4SDC | DEFICIENT CLAIM NEVER CURED | DJYGAPZVT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U7VKSYE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYGBM6FAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U7W9ALQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYGK3ZNQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U89VP7TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYHGD98BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U8EZM5WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYHPD4B3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U8JSQTYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYHTDR4GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2U8NT764X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYHUPM4BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2U9BNFCA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYKA28BU6 | DEFICIENT CLAIM NEVER CURED |
| D2U9MV3NHS | DEFICIENT CLAIM NEVER CURED | DJYL2TQZ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U9QFMLHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYL467WVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2U9R4WFZ3 | DEFICIENT CLAIM NEVER CURED | DJYLHW4FZP | DEFICIENT CLAIM NEVER CURED |
| D2UA96EKFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYM4CGNA2 | DEFICIENT CLAIM NEVER CURED |
| D2UACRXJL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYP4VW2LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UAY7EGZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYP7GTF8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UAYW3VNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYPCL7342 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UBR3DH6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYPH85X7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UBWS4QHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYQPAVFRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UC3SLKTN | DEFICIENT CLAIM NEVER CURED | DJYR5FNL9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UCD58EXN | DEFICIENT CLAIM NEVER CURED | DJYRDV56M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UCFXQP35 | DEFICIENT CLAIM NEVER CURED | DJYSG2FECU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UCR6TP3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYSGEKZ5P | DEFICIENT CLAIM NEVER CURED |
| D2UCTMFVWA | DEFICIENT CLAIM NEVER CURED | DJYSVC6Z57 | DEFICIENT CLAIM NEVER CURED |
| D2UCW4T65Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYTALKM73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UD4CJFTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYTGQ9WDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UD4TF97K | DEFICIENT CLAIM NEVER CURED | DJYTMFZ4UB | DEFICIENT CLAIM NEVER CURED |
| D2UDMJBCXW | DEFICIENT CLAIM NEVER CURED | DJYTPVBAEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UDRZ6JN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYTVCNH2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UEJYDW3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYU5EB8AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UENRQXYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYU6GZ74H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UESL3CDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYUNRBK3M | DEFICIENT CLAIM NEVER CURED |
| D2UEVZRCJA | DEFICIENT CLAIM NEVER CURED | DJYV2SCE7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UEZQHXS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYV3FGLMH | DEFICIENT CLAIM NEVER CURED |
| D2UF6HM3EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYVKM3L4G | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2UFJSPGWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYW9HF2QS | DEFICIENT CLAIM NEVER CURED |
| D2UFM8A7QZ | DEFICIENT CLAIM NEVER CURED | DJYWEPKR8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UGAZMVS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYWFDTZHQ | DEFICIENT CLAIM NEVER CURED |
| D2UGB743CD | DEFICIENT CLAIM NEVER CURED | DJYWLPQEDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UGDKT6XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYWX69TSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UGP9H5EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYX3LBEQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UH8LMDXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJYXPK6BS9 | DEFICIENT CLAIM NEVER CURED |
| D2UHG87J6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJYXS9C7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UHQFWZAD | DEFICIENT CLAIM NEVER CURED | DJZ245MNQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UHVQ5YJ6 | DEFICIENT CLAIM NEVER CURED | DJZ29DCMBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UJBZMS8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ2FLP5SR | DEFICIENT CLAIM NEVER CURED |
| D2UK4Z5JT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ35QYHL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UKD89SW4 | DEFICIENT CLAIM NEVER CURED | DJZ38PGLRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UKGZ6T7B | DEFICIENT CLAIM NEVER CURED | DJZ39KWSU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UKN7ST46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ3AKS7UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ULBPZ4CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ48B7R56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ULPJA9M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ4BPQ5LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ULPK8SBR | DEFICIENT CLAIM NEVER CURED | DJZ4NU9FW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ULSBNXQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ4RB7QNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ULX7F8S4 | DEFICIENT CLAIM NEVER CURED | DJZ4SFRBET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ULYM4KCG | DEFICIENT CLAIM NEVER CURED | DJZ54KDWLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UMCJKFRS | DEFICIENT CLAIM NEVER CURED | DJZ54VGS7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UMQSPCX8 | DEFICIENT CLAIM NEVER CURED | DJZ5FCBLWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UMSTHF98 | DEFICIENT CLAIM NEVER CURED | DJZ5KDS9Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UNMJTKVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ5VNSW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UNXWVTPQ | DEFICIENT CLAIM NEVER CURED | DJZ5WGX4CA | DEFICIENT CLAIM NEVER CURED |
| D2UP65H3YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ7BQEW9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2UP9VSN4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ7DGHVM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UPFX456Q | DEFICIENT CLAIM NEVER CURED | DJZ7TCEW9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UPGAQ3NY | DEFICIENT CLAIM NEVER CURED | DJZ7VSBHQD | DEFICIENT CLAIM NEVER CURED |
| D2UPQ5A3TK | DEFICIENT CLAIM NEVER CURED | DJZ85QGVEB | DEFICIENT CLAIM NEVER CURED |
| D2UPZFX7H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ8V9TEX4 | DEFICIENT CLAIM NEVER CURED |
| D2UQ6JSVCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ8XLKB7W | DEFICIENT CLAIM NEVER CURED |
| D2UQ9EAD6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ8YF5M9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2UQCVA9PN | DEFICIENT CLAIM NEVER CURED | DJZ8YNK4HL | DEFICIENT CLAIM NEVER CURED |
| D2UREFGH3C | DEFICIENT CLAIM NEVER CURED | DJZ93GFW4V | DEFICIENT CLAIM NEVER CURED |
| D2URF3NWD5 | DEFICIENT CLAIM NEVER CURED | DJZ9BMVFWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2URNM8YT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ9K3W8MP | DEFICIENT CLAIM NEVER CURED |
| D2US65HDW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZ9RDC3KF | DEFICIENT CLAIM NEVER CURED |
| D2US9KQXTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZ9XRGQ8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2USGJ67ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZAFNL6R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2USWZBH5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZAHSUKC8 | DEFICIENT CLAIM NEVER CURED |
| D2UTYRJMWD | DEFICIENT CLAIM NEVER CURED | DJZAKTS8NQ | DEFICIENT CLAIM NEVER CURED |
| D2UVFKBG9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZAMVDNGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UVRBZ89S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZAWVPYGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UVXF6AKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZAXKQTP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UWQLD74E | DEFICIENT CLAIM NEVER CURED | DJZBG2QM6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UX46JA8G | DEFICIENT CLAIM NEVER CURED | DJZBVF2K69 | DEFICIENT CLAIM NEVER CURED |
| D2UXKNGYLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZBVYC7Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UXYL9RPS | DEFICIENT CLAIM NEVER CURED | DJZCA39X8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UY5M3GFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZCGQF3MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UYRWC4JK | DEFICIENT CLAIM NEVER CURED | DJZD2V3FLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UZ8QGLTR | DEFICIENT CLAIM NEVER CURED | DJZD5Q3M9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2UZKSB4CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZDKYTXHS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2UZMSXP3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZDM49F2L | DEFICIENT CLAIM NEVER CURED |
| D2V368KCRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZDTGQ47C | DEFICIENT CLAIM NEVER CURED |
| D2V376WR4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZDU4B8E7 | DEFICIENT CLAIM NEVER CURED |
| D2V3CLEUS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZDUNK38X | DEFICIENT CLAIM NEVER CURED |
| D2V3H94EX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZEBXPTY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V3SDY4PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZEGPMB5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V45PQDZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZERMCXQA | DEFICIENT CLAIM NEVER CURED |
| D2V4GQNYP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZF4QMCY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V4LZHJFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZF58Y6SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V58TKPRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZF689SPR | DEFICIENT CLAIM NEVER CURED |
| D2V5K7CWBH | DEFICIENT CLAIM NEVER CURED | DJZF9B576Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V5UDFKJB | DEFICIENT CLAIM NEVER CURED | DJZFGTDL83 | DEFICIENT CLAIM NEVER CURED |
| D2V69M3QUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZFN89E47 | DEFICIENT CLAIM NEVER CURED |
| D2V6AHYWZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZFUNHX4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V6B5Y4NT | DEFICIENT CLAIM NEVER CURED | DJZG2DEQ3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V6RPTBMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZGTC4U8Y | DEFICIENT CLAIM NEVER CURED |
| D2V6TWLBGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZHG9XC32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V6YQHDGB | DEFICIENT CLAIM NEVER CURED | DJZHN4BL58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V7S9DEUW | DEFICIENT CLAIM NEVER CURED | DJZHVCP3YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V8E4A3HJ | DEFICIENT CLAIM NEVER CURED | DJZK2DV58G | DEFICIENT CLAIM NEVER CURED |
| D2V8NATS9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZK8CRHTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2V8X63YFH | DEFICIENT CLAIM NEVER CURED | DJZK8CY7X9 | DEFICIENT CLAIM NEVER CURED |
| D2V9B3MKGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZKLYER8T | DEFICIENT CLAIM NEVER CURED |
| D2V9J5GZBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZKT4EY75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2V9LJPA6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZL246FW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VARUYS96 | DEFICIENT CLAIM NEVER CURED | DJZL26H3NW | DEFICIENT CLAIM NEVER CURED |
| D2VBE5TSK4 | DEFICIENT CLAIM NEVER CURED | DJZLA8PSKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2VBN67DR4 | DEFICIENT CLAIM NEVER CURED | DJZLFMWN8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VBTQMDXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZLK456AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VCHRYJPQ | DEFICIENT CLAIM NEVER CURED | DJZMD9Q3WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VDC7X5KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZMG7B9X6 | DEFICIENT CLAIM NEVER CURED |
| D2VDGPRSMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZMK75HWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VDJQKFY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZN9S87QV | DEFICIENT CLAIM NEVER CURED |
| D2VDKHCXT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZNAPSF5C | DEFICIENT CLAIM NEVER CURED |
| D2VDR34LW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZNH95MA8 | DEFICIENT CLAIM NEVER CURED |
| D2VEYHXMGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZNK28QFM | DEFICIENT CLAIM NEVER CURED |
| D2VF3R6H4Z | DEFICIENT CLAIM NEVER CURED | DJZNYS8ACH | DEFICIENT CLAIM NEVER CURED |
| D2VF3TDHKR | DEFICIENT CLAIM NEVER CURED | DJZP3TFUAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VFJMN3DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZP79WDUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VFT9J5KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZP7LMRA5 | DEFICIENT CLAIM NEVER CURED |
| D2VFTGA3BQ | DEFICIENT CLAIM NEVER CURED | DJZPEBCQWL | DEFICIENT CLAIM NEVER CURED |
| D2VFU3WRSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZPEH84YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VGAD9Q7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZPR54LX7 | DEFICIENT CLAIM NEVER CURED |
| D2VGL5SCRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZQ3VRMKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VGL7FAME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZQAVTRB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VGM5AQFB | DEFICIENT CLAIM NEVER CURED | DJZQDTVU5H | DEFICIENT CLAIM NEVER CURED |
| D2VGPE7468 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZQE6GC3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VGYB9DCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZR3XPFVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VH7FDW5P | DEFICIENT CLAIM NEVER CURED | DJZR65MEGN | DEFICIENT CLAIM NEVER CURED |
| D2VHGZDA73 | DEFICIENT CLAIM NEVER CURED | DJZRKSXELG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VHWA7QB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZRQ5YH3M | DEFICIENT CLAIM NEVER CURED |
| D2VJCFW4YH | DEFICIENT CLAIM NEVER CURED | DJZS69GUDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VJYS6HQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZSE6DB4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VK35UATL | DEFICIENT CLAIM NEVER CURED | DJZSHFX3BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2VK3DJW6A | DEFICIENT CLAIM NEVER CURED | DJZSKYA74B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VK3R75DT | DEFICIENT CLAIM NEVER CURED | DJZSQGXWTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VK4XGZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZT5GSDKA | DEFICIENT CLAIM NEVER CURED |
| D2VK5ALUM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZT8BD7VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VKG7J34Q | DEFICIENT CLAIM NEVER CURED | DJZU68YV5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VKHWMA8S | DEFICIENT CLAIM NEVER CURED | DJZUA8KYXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VKMTB6F8 | DEFICIENT CLAIM NEVER CURED | DJZW5V4389 | DEFICIENT CLAIM NEVER CURED |
| D2VL3XSWQ4 | DEFICIENT CLAIM NEVER CURED | DJZWD8XUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VL56UDSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZWFM3VY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VLB6974Q | DEFICIENT CLAIM NEVER CURED | DJZWH76GTE | DEFICIENT CLAIM NEVER CURED |
| D2VLM4CBUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZWKGDPSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VLWNY8H9 | DEFICIENT CLAIM NEVER CURED | DJZWM4KR52 | DEFICIENT CLAIM NEVER CURED |
| D2VM9ZSTXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZWTY8PVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VMAFYJ7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZWVSE5KX | DEFICIENT CLAIM NEVER CURED |
| D2VMJ6UGFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZXDFQ8NC | DEFICIENT CLAIM NEVER CURED |
| D2VN9E3ZJA | DEFICIENT CLAIM NEVER CURED | DJZXKWG8PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VNP3WHFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZXNAV54B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VPNXTKB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZYLWFC3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VPW3GLN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZYMWC7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VPZNTGUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZYT3LWF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VQXNTWHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZYTFVMEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VR37LN48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZYTN8XRE | DEFICIENT CLAIM NEVER CURED |
| D2VR5T7EYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DJZYU5AVXD | DEFICIENT CLAIM NEVER CURED |
| D2VRG5QFB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DJZYVTWLC4 | DEFICIENT CLAIM NEVER CURED |
| D2VRGY7KBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2364V5AL | DEFICIENT CLAIM NEVER CURED |
| D2VSJ4KRXN | DEFICIENT CLAIM NEVER CURED | DK2387CJZA | DEFICIENT CLAIM NEVER CURED |
| D2VSNJDW9U | DEFICIENT CLAIM NEVER CURED | DK23G6RYPA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2VTAQXUNW | DEFICIENT CLAIM NEVER CURED | DK23SM7BC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VTFP3ZMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK249LMWBT | DEFICIENT CLAIM NEVER CURED |
| D2VTWDFNAG | DEFICIENT CLAIM NEVER CURED | DK24BNAFLJ | DEFICIENT CLAIM NEVER CURED |
| D2VTYJURBL | DEFICIENT CLAIM NEVER CURED | DK24DXVWB8 | DEFICIENT CLAIM NEVER CURED |
| D2VUAT4PJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK257AV8BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VUB9XJSL | DEFICIENT CLAIM NEVER CURED | DK25ALVWCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VUN37SRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK25YQWVP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VWEKLMGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK26BSPV48 | DEFICIENT CLAIM NEVER CURED |
| D2VWRXGEJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK26BZ4VRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VWT3MP68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK26GXCMN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VXGJHM8R | DEFICIENT CLAIM NEVER CURED | DK26JRQ8ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VY3HLW5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK26PYTU4J | DEFICIENT CLAIM NEVER CURED |
| D2VY8QG7JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK26R3B4QA | DEFICIENT CLAIM NEVER CURED |
| D2VYKCPMUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK26ZVCBRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VYNBX8GW | DEFICIENT CLAIM NEVER CURED | DK276XVAZG | DEFICIENT CLAIM NEVER CURED |
| D2VYRW89M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK27DXVR9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2VYSEMGJ4 | DEFICIENT CLAIM NEVER CURED | DK27P3JEWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VZ9TN4CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK27S65AGB | DEFICIENT CLAIM NEVER CURED |
| D2VZBGCRTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK27S9BDRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VZLS5367 | DEFICIENT CLAIM NEVER CURED | DK28AHES7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2VZXKUCR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK29N7D8B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W3ZAYBEU | DEFICIENT CLAIM NEVER CURED | DK29PW7BLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W49LU6MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK29ST8N4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W4FE3NLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2A7TSV3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W4VS65ZP | DEFICIENT CLAIM NEVER CURED | DK2APC4SMB | DEFICIENT CLAIM NEVER CURED |
| D2W564JPAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2AZ6WXEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W5TAK4MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2B3LYR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2W5XNGVMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2CFV4T9Q | DEFICIENT CLAIM NEVER CURED |
| D2W65HXCRJ | DEFICIENT CLAIM NEVER CURED | DK2DH47WJA | DEFICIENT CLAIM NEVER CURED |
| D2W6GCZ57N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2DXML9QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W6YK84A9 | DEFICIENT CLAIM NEVER CURED | DK2E54YULV | DEFICIENT CLAIM NEVER CURED |
| D2W6Z7FMGV | DEFICIENT CLAIM NEVER CURED | DK2E6FNMRU | DEFICIENT CLAIM NEVER CURED |
| D2W76ZDYAF | DEFICIENT CLAIM NEVER CURED | DK2EGQMZCL | DEFICIENT CLAIM NEVER CURED |
| D2W78T5QPZ | DEFICIENT CLAIM NEVER CURED | DK2EHZ5CMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W7S3B5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2EVN5RWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W7TXHYV9 | DEFICIENT CLAIM NEVER CURED | DK2EW8Y6ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W7YUZGAE | DEFICIENT CLAIM NEVER CURED | DK2F5VAQ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W847NYDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2FPVGTBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W876YAE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2FSCAP8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2W8B5KT6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2FWC4D8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W94KL73J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2FXPDJQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W9GSD5KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2G95MU7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W9KHLUTP | DEFICIENT CLAIM NEVER CURED | DK2GA47SRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2W9U3HFSY | DEFICIENT CLAIM NEVER CURED | DK2GACMQ6E | DEFICIENT CLAIM NEVER CURED |
| D2W9Y4Z6QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2GCJWP6X | DEFICIENT CLAIM NEVER CURED |
| D2WAZGY5HK | DEFICIENT CLAIM NEVER CURED | DK2GS4MTVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WAZKJXV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2H4SLD3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WBH578GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2HF4PDZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WC6SFY8L | DEFICIENT CLAIM NEVER CURED | DK2HP3Z5YG | DEFICIENT CLAIM NEVER CURED |
| D2WC84B3VY | DEFICIENT CLAIM NEVER CURED | DK2JHMQG7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WC9F3AJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2L87E5YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WC9XLZJ5 | DEFICIENT CLAIM NEVER CURED | DK2LC5RAFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WCJGVEBM | DEFICIENT CLAIM NEVER CURED | DK2LT4ZH7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WCQAM5D8 | DEFICIENT CLAIM NEVER CURED | DK2LUEAQM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2WDRCS8JG | DEFICIENT CLAIM NEVER CURED | DK2LX8BFHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WDV9JH87 | DEFICIENT CLAIM NEVER CURED | DK2M3HQZVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WECQKD4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2M8LP5VZ | DEFICIENT CLAIM NEVER CURED |
| D2WEDTLVJS | DEFICIENT CLAIM NEVER CURED | DK2M8T69V3 | DEFICIENT CLAIM NEVER CURED |
| D2WEJC679X | DEFICIENT CLAIM NEVER CURED | DK2ML5S9CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WET9GDQ3 | DEFICIENT CLAIM NEVER CURED | DK2N4ES6C9 | DEFICIENT CLAIM NEVER CURED |
| D2WEYJ4C6U | DEFICIENT CLAIM NEVER CURED | DK2NDRU5G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WF4YU7ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2NFT8YRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WF687N9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2NRE5GWT | DEFICIENT CLAIM NEVER CURED |
| D2WF6G9ZTQ | DEFICIENT CLAIM NEVER CURED | DK2NVZDERH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WF6KJGXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2NZD3WPV | DEFICIENT CLAIM NEVER CURED |
| D2WG3KPHFY | DEFICIENT CLAIM NEVER CURED | DK2P8SYZJ6 | DEFICIENT CLAIM NEVER CURED |
| D2WG4URNM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2P9UTGHZ | DEFICIENT CLAIM NEVER CURED |
| D2WGNA36FV | DEFICIENT CLAIM NEVER CURED | DK2PJZST4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WGYLTXSF | DEFICIENT CLAIM NEVER CURED | DK2PLYFAN8 | DEFICIENT CLAIM NEVER CURED |
| D2WGZFLUHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2Q6GP3WD | DEFICIENT CLAIM NEVER CURED |
| D2WH8Y5GV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2Q7FCHUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WH9K7JFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2QWPLVY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WHCPS5YU | DEFICIENT CLAIM NEVER CURED | DK2QZRWJVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WHDPQLK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2R538LY6 | DEFICIENT CLAIM NEVER CURED |
| D2WHFABSKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2R6GZU7S | DEFICIENT CLAIM NEVER CURED |
| D2WHFQ7U38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2RB8N94V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WHQ8UFAT | DEFICIENT CLAIM NEVER CURED | DK2RBES48L | DEFICIENT CLAIM NEVER CURED |
| D2WHSCKLFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2REM9VSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WJM5HY73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2RW6PU8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WJVNGM6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2SLXEWFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WKQZTNJE | DEFICIENT CLAIM NEVER CURED | DK2SRZUM5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2WKS9NYR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2TSYZEBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WL3T5UQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2U4EWGZP | DEFICIENT CLAIM NEVER CURED |
| D2WLPK65GX | DEFICIENT CLAIM NEVER CURED | DK2UNLE97G | DEFICIENT CLAIM NEVER CURED |
| D2WLQ9MJXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2V8YPTX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WLTF95SB | DEFICIENT CLAIM NEVER CURED | DK2V9LGUWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WLZ7CHQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2VB8HE59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WM4TJ8SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2VTLMQW5 | DEFICIENT CLAIM NEVER CURED |
| D2WM7C5GTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2VX56P7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WMALHGN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2W5U3QXZ | DEFICIENT CLAIM NEVER CURED |
| D2WN3CVAZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2WCZ6HE3 | DEFICIENT CLAIM NEVER CURED |
| D2WNFZ7E8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2WETS8CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WNGCR59U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2WGYPFAC | DEFICIENT CLAIM NEVER CURED |
| D2WNGHM673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK2WXF7AJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WNH9VGD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2WYHMBG8 | DEFICIENT CLAIM NEVER CURED |
| D2WNP7HY5L | DEFICIENT CLAIM NEVER CURED | DK2X5SHLNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WNPQTG4M | DEFICIENT CLAIM NEVER CURED | DK2XJFTZAP | DEFICIENT CLAIM NEVER CURED |
| D2WNU967KT | DEFICIENT CLAIM NEVER CURED | DK2Y4MCGEH | DEFICIENT CLAIM NEVER CURED |
| D2WPDMQBHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK2YQSTDGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WPDQUYGC | DEFICIENT CLAIM NEVER CURED | DK2Z3PBCL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WQ34Y6Z7 | DEFICIENT CLAIM NEVER CURED | DK2ZYWM4NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WQJZX9PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK32HE4C5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WRAQBKJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK32PU46JH | DEFICIENT CLAIM NEVER CURED |
| D2WRAXUK8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK32TV75RD | DEFICIENT CLAIM NEVER CURED |
| D2WRAYXL8E | DEFICIENT CLAIM NEVER CURED | DK32UJSF76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WRF5TGUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK34628QP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WRTP6BXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK34WRQCPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WRUS5DX9 | DEFICIENT CLAIM NEVER CURED | DK357G6XJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2WS9F5PQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK35EVQAR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WS9LXJZM | DEFICIENT CLAIM NEVER CURED | DK35JZHU4E | DEFICIENT CLAIM NEVER CURED |
| D2WS9RM4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK35VRMWU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WSB96ZNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK35Z49YUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WSVKQJBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK36XJ7L4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WSX3PLGE | DEFICIENT CLAIM NEVER CURED | DK37HGDACP | DEFICIENT CLAIM NEVER CURED |
| D2WTKU5QGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK37Q4MULT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WTM8D57P | DEFICIENT CLAIM NEVER CURED | DK37YU9EW6 | DEFICIENT CLAIM NEVER CURED |
| D2WTMBX9D8 | DEFICIENT CLAIM NEVER CURED | DK39GL7DAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WTSYUJDE | DEFICIENT CLAIM NEVER CURED | DK39GYLFAP | DEFICIENT CLAIM NEVER CURED |
| D2WUAYECBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK39JLY4RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WUCGS7VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK39JXMAU5 | DEFICIENT CLAIM NEVER CURED |
| D2WUZ37HTL | DEFICIENT CLAIM NEVER CURED | DK39MHVLU8 | DEFICIENT CLAIM NEVER CURED |
| D2WV6H7RMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3ATXJ98C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WVHK6EN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3AU4CNBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WVHPNXLE | DEFICIENT CLAIM NEVER CURED | DK3AWL67BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WVSHPEGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3B7D5T4Z | DEFICIENT CLAIM NEVER CURED |
| D2WXEAS37T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3BDZSU67 | DEFICIENT CLAIM NEVER CURED |
| D2WXLPT89U | DEFICIENT CLAIM NEVER CURED | DK3BH4X2LJ | DEFICIENT CLAIM NEVER CURED |
| D2WYTQNJLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3BPVJRAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WZ4YJ698 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3CD8EFS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WZ69C5R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3CEVWQZM | DEFICIENT CLAIM NEVER CURED |
| D2WZ8U6NTB | DEFICIENT CLAIM NEVER CURED | DK3CJ96BDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WZHKMJTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3CYZNMXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2WZQUPFBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3D85BHZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2WZRB3LSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3DQ8R2MY | DEFICIENT CLAIM NEVER CURED |
| D2WZVNKYJE | DEFICIENT CLAIM NEVER CURED | DK3DQ8RYXL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2X364AQVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3DRQFLZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X3G8LKYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3DTHBUFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X3TL5QYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3DVJ75NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X45H68MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3E54U8TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X4EW9STL | DEFICIENT CLAIM NEVER CURED | DK3E7QVW84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X4GCN9Z8 | DEFICIENT CLAIM NEVER CURED | DK3ECGV6QJ | DEFICIENT CLAIM NEVER CURED |
| D2X4PHJYVL | DEFICIENT CLAIM NEVER CURED | DK3ESWJHQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X4R5Y8CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ETAQD5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X4RFCKDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3FRZSU4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X4SMYFZB | DEFICIENT CLAIM NEVER CURED | DK3FUG2CNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X4TH8LJF | DEFICIENT CLAIM NEVER CURED | DK3FZ4CV8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X57V8LEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3G5ZB69D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X5Q9UGPY | DEFICIENT CLAIM NEVER CURED | DK3G7BH65U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X5QA4ZP9 | DEFICIENT CLAIM NEVER CURED | DK3G8PHAZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X5SLYGZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3GSLVXRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X5U8Z67J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3H4T8GSP | DEFICIENT CLAIM NEVER CURED |
| D2X64Q5SCH | DEFICIENT CLAIM NEVER CURED | DK3HA8RPXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X6KFW3D9 | DEFICIENT CLAIM NEVER CURED | DK3HMFL9TC | DEFICIENT CLAIM NEVER CURED |
| D2X6SNFH5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3HMGXCFU | DEFICIENT CLAIM NEVER CURED |
| D2X6THLKPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3HNVW84L | DEFICIENT CLAIM NEVER CURED |
| D2X78WV3LZ | DEFICIENT CLAIM NEVER CURED | DK3HNY4VU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X7N8TPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3HY9N76X | DEFICIENT CLAIM NEVER CURED |
| D2X8DNZ436 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3JLQ7A9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X8ECHQN7 | DEFICIENT CLAIM NEVER CURED | DK3L54F8PV | DEFICIENT CLAIM NEVER CURED |
| D2X8LY57C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3L7M8XDH | DEFICIENT CLAIM NEVER CURED |
| D2X8MQ4JWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3LDXVBFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X8MRDQFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3LFX6HCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2X8R6SGHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3LQDFTPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X9B73H5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3MA8TEW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2X9R5LJF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3MCP8GHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2X9VLGQYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3MLY2XHZ | DEFICIENT CLAIM NEVER CURED |
| D2XA9YGLZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3MYDBNL8 | DEFICIENT CLAIM NEVER CURED |
| D2XAEYTZN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3N8YG4BT | DEFICIENT CLAIM NEVER CURED |
| D2XAMGZLPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3N9HGZTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XAMP5W7N | DEFICIENT CLAIM NEVER CURED | DK3NCUL65S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XAQHZFVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3NFLJXBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XAWLTUVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3P8DMT9X | DEFICIENT CLAIM NEVER CURED |
| D2XBDRJFLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3PJDY2F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XC4L5REW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3PUED5VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XCETGSAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3QEB6LS2 | DEFICIENT CLAIM NEVER CURED |
| D2XCFQK97Z | DEFICIENT CLAIM NEVER CURED | DK3QH7CL8G | DEFICIENT CLAIM NEVER CURED |
| D2XCWJRNQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3QN5PBWC | DEFICIENT CLAIM NEVER CURED |
| D2XCWT37S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3R9G5PBS | DEFICIENT CLAIM NEVER CURED |
| D2XD5EZC93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3RSLTFW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XDNJZBUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3S2CAX8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XDYRVE9W | DEFICIENT CLAIM NEVER CURED | DK3S54AZHW | DEFICIENT CLAIM NEVER CURED |
| D2XEMBV7A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3SBMEGHW | DEFICIENT CLAIM NEVER CURED |
| D2XEMZ6HKW | DEFICIENT CLAIM NEVER CURED | DK3SEVW7C9 | DEFICIENT CLAIM NEVER CURED |
| D2XEV53GRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3SL9J2P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XEV584JS | DEFICIENT CLAIM NEVER CURED | DK3T7RCWHN | DEFICIENT CLAIM NEVER CURED |
| D2XFBRTWQM | DEFICIENT CLAIM NEVER CURED | DK3TLQ62F9 | DEFICIENT CLAIM NEVER CURED |
| D2XFK4DESU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3TMJ58CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XGUZ7NAW | DEFICIENT CLAIM NEVER CURED | DK3TNDHLCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XGWKUAEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3U9AHQXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2XH765NT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3UF7D5Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XH8MZ3NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3VC592UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XHMW35QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3VEH7RXY | DEFICIENT CLAIM NEVER CURED |
| D2XJ4SGNZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3VN8JFSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XJCTRNHD | DEFICIENT CLAIM NEVER CURED | DK3VSP52GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XJG9A73M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3W2FELR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XJL4R9CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3WD45YT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XJMYVWD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3WGM7DVU | DEFICIENT CLAIM NEVER CURED |
| D2XK9LREPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3WMFLZJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XKQMU7ZV | DEFICIENT CLAIM NEVER CURED | DK3WNMSZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XKY7C9PG | DEFICIENT CLAIM NEVER CURED | DK3X6FRUMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XLSBNEK4 | DEFICIENT CLAIM NEVER CURED | DK3X785WSP | DEFICIENT CLAIM NEVER CURED |
| D2XM59A6BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK3X9TZLGW | DEFICIENT CLAIM NEVER CURED |
| D2XM5FDC3B | DEFICIENT CLAIM NEVER CURED | DK3XY92UTB | DEFICIENT CLAIM NEVER CURED |
| D2XM8DGEKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3XZ72SNH | DEFICIENT CLAIM NEVER CURED |
| D2XMG5EY9D | DEFICIENT CLAIM NEVER CURED | DK3YGSRUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XMHPYRKC | DEFICIENT CLAIM NEVER CURED | DK3YR6GDV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XMNUYJ4A | DEFICIENT CLAIM NEVER CURED | DK3Z5BTMGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XMWC4UKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ZQGPFX7 | DEFICIENT CLAIM NEVER CURED |
| D2XN45BVCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK3ZUFLTJG | DEFICIENT CLAIM NEVER CURED |
| D2XNHCD3R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK42L9DM7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XNL3ADPR | DEFICIENT CLAIM NEVER CURED | DK42XLQHRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XNQEVWZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK432VDBNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XNWZQAYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK43ASDTLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XPA7QBER | DEFICIENT CLAIM NEVER CURED | DK43AUXLZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XPRJTM34 | DEFICIENT CLAIM NEVER CURED | DK43FWMTNQ | DEFICIENT CLAIM NEVER CURED |
| D2XQ8LHMSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK43L7AHGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2XR3CQ6PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK43LC2RFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XR4LT3MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK43LM7JZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XRCVLWQM | DEFICIENT CLAIM NEVER CURED | DK43UV7XQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XRWDT5ZV | DEFICIENT CLAIM NEVER CURED | DK459WXR8H | DEFICIENT CLAIM NEVER CURED |
| D2XRYFVBA3 | DEFICIENT CLAIM NEVER CURED | DK45CBZEVG | DEFICIENT CLAIM NEVER CURED |
| D2XTKSLJD3 | DEFICIENT CLAIM NEVER CURED | DK45JCTZQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XTPAJNL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK45TZ2XCJ | DEFICIENT CLAIM NEVER CURED |
| D2XTYDKH87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK468WV7HR | DEFICIENT CLAIM NEVER CURED |
| D2XU39P6TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK46A9RPS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XU6KFZL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK46GRWA9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XU79QJGS | DEFICIENT CLAIM NEVER CURED | DK46RZENY7 | DEFICIENT CLAIM NEVER CURED |
| D2XU8S64EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK46S7P23G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XUAM84GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK46VH3GT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XUGKWLTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK46W9D32U | DEFICIENT CLAIM NEVER CURED |
| D2XUQH9VZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK46Z7MYFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XURWBZ8P | DEFICIENT CLAIM NEVER CURED | DK476QDNCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XUSVPB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK47QB6VYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XV84MWYS | DEFICIENT CLAIM NEVER CURED | DK47T2BPWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XVEMPBCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK47TVWM9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XVS7BMD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK48N5LFW2 | DEFICIENT CLAIM NEVER CURED |
| D2XWP8QVZK | DEFICIENT CLAIM NEVER CURED | DK48YJUN2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2XY5LWVC8 | DEFICIENT CLAIM NEVER CURED | DK496XCUZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XYJ4TRH9 | DEFICIENT CLAIM NEVER CURED | DK497U2ATZ | DEFICIENT CLAIM NEVER CURED |
| D2XZ3CQ58D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK49BVW8J7 | DEFICIENT CLAIM NEVER CURED |
| D2XZ5G8CTL | DEFICIENT CLAIM NEVER CURED | DK49DBHP53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XZDEUG4J | DEFICIENT CLAIM NEVER CURED | DK49DX6RS2 | DEFICIENT CLAIM NEVER CURED |
| D2XZHDPBNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK49ELUYGT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2XZJRADN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK49FRC3XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2XZLNE95A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK49G7XEYA | DEFICIENT CLAIM NEVER CURED |
| D2XZNQ6BDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK49X8MN7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y3JBZV8D | DEFICIENT CLAIM NEVER CURED | DK4A92SNTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y3JTMQV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4A9Y2NUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y3ML54VN | DEFICIENT CLAIM NEVER CURED | DK4AF6VYW3 | DEFICIENT CLAIM NEVER CURED |
| D2Y3MSUAVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4ALB7YZD | DEFICIENT CLAIM NEVER CURED |
| D2Y3P58FDH | DEFICIENT CLAIM NEVER CURED | DK4B3ZESTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y4Q9B7AX | DEFICIENT CLAIM NEVER CURED | DK4B6TNACR | DEFICIENT CLAIM NEVER CURED |
| D2Y4TR7W8M | DEFICIENT CLAIM NEVER CURED | DK4BSTGW57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y5CTLZBN | DEFICIENT CLAIM NEVER CURED | DK4C8PE76H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y5V3GE8A | DEFICIENT CLAIM NEVER CURED | DK4C9NTQHP | DEFICIENT CLAIM NEVER CURED |
| D2Y67QGXCU | DEFICIENT CLAIM NEVER CURED | DK4CERZ2Y8 | DEFICIENT CLAIM NEVER CURED |
| D2Y6NEVZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4CEZGWQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y6Q58P3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4CLGMJSW | DEFICIENT CLAIM NEVER CURED |
| D2Y6V95AML | DEFICIENT CLAIM NEVER CURED | DK4CN72ZW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y78EXTFL | DEFICIENT CLAIM NEVER CURED | DK4CZW52DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y7BQM8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4DMGTZRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y7BQR63S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4E23YPJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y7KAH49V | DEFICIENT CLAIM NEVER CURED | DK4ESWUN6C | DEFICIENT CLAIM NEVER CURED |
| D2Y8BHFUMW | DEFICIENT CLAIM NEVER CURED | DK4FSD3ABP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y8JV9W6P | DEFICIENT CLAIM NEVER CURED | DK4FTX85GS | DEFICIENT CLAIM NEVER CURED |
| D2Y8R7UBWM | DEFICIENT CLAIM NEVER CURED | DK4HC26P3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y8SW9K67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4HDRXN8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y8V4PNFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4HSWY7GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Y8WC74SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4HXBQES3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Y9EQAPJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4JQBPELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2YA8974ZX | DEFICIENT CLAIM NEVER CURED | DK4L5WTB2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YA8EDZMU | DEFICIENT CLAIM NEVER CURED | DK4LCBNSWZ | DEFICIENT CLAIM NEVER CURED |
| D2YAMFP4KV | DEFICIENT CLAIM NEVER CURED | DK4LDFM38V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YARLMWPH | DEFICIENT CLAIM NEVER CURED | DK4LJ9M8GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YBJ4F7MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4M2GHTB7 | DEFICIENT CLAIM NEVER CURED |
| D2YBLFWGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4M5AZ3NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YCAHPZFK | DEFICIENT CLAIM NEVER CURED | DK4MBT3XWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YCKJ6ALW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4MGT9SQN | DEFICIENT CLAIM NEVER CURED |
| D2YDEU9MA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ML3FCJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YDHVGF5M | DEFICIENT CLAIM NEVER CURED | DK4MX6R598 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YDT8643W | DEFICIENT CLAIM NEVER CURED | DK4MYSZ27G | DEFICIENT CLAIM NEVER CURED |
| D2YDTFWLU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4N3PUTGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YE5N9V7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ND8XGUA | DEFICIENT CLAIM NEVER CURED |
| D2YEHTKUPN | DEFICIENT CLAIM NEVER CURED | DK4NJV3R6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YEKABC9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4NLBVC96 | DEFICIENT CLAIM NEVER CURED |
| D2YEN4H6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4NLMQZTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YFLRXGHB | DEFICIENT CLAIM NEVER CURED | DK4NPSY68Z | DEFICIENT CLAIM NEVER CURED |
| D2YFRJCHVE | DEFICIENT CLAIM NEVER CURED | DK4NWSGVUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YG897SMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4P36L97D | DEFICIENT CLAIM NEVER CURED |
| D2YGQ6K94C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4P7TLSFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YGZ6SK9P | DEFICIENT CLAIM NEVER CURED | DK4PUCJ2LD | DEFICIENT CLAIM NEVER CURED |
| D2YGZRPEXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4PUNBHLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YHBJFXEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4PX72S6Z | DEFICIENT CLAIM NEVER CURED |
| D2YHXUGLJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4Q9GZTJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YJ4TWZCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4QGBAMXR | DEFICIENT CLAIM NEVER CURED |
| D2YJAGT9C8 | DEFICIENT CLAIM NEVER CURED | DK4QRCH3EM | DEFICIENT CLAIM NEVER CURED |
| D2YJD67VBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4QTPDN7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2YJDE9HTL | DEFICIENT CLAIM NEVER CURED | DK4RDP2ZCH | DEFICIENT CLAIM NEVER CURED |
| D2YJP6RK4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4RHXLN2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YKETUPH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4RHXWBMJ | DEFICIENT CLAIM NEVER CURED |
| D2YKJ4WU7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4RQDPJHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YKJUD8CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4RYBTCDM | DEFICIENT CLAIM NEVER CURED |
| D2YKJZFPCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4S6Q2NL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YKLFSHXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4SBN3WHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YKTSN5LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4ST6NFPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YL8W9ENS | DEFICIENT CLAIM NEVER CURED | DK4SYB82GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YLDFJSBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4TYDJ7FX | DEFICIENT CLAIM NEVER CURED |
| D2YLH85KQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4U2E3WT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YLP63KMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4UDHYN9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YMEUP34V | DEFICIENT CLAIM NEVER CURED | DK4UJFW3HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YMTWZ59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK4UQPCV2A | DEFICIENT CLAIM NEVER CURED |
| D2YN36CDHP | DEFICIENT CLAIM NEVER CURED | DK4VQY68SZ | DEFICIENT CLAIM NEVER CURED |
| D2YNDL34ZK | DEFICIENT CLAIM NEVER CURED | DK4W7ZF2HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YNFAZ9TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4WJNQALG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YNJRMSGH | DEFICIENT CLAIM NEVER CURED | DK4WM3CPS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YNTAQDS3 | DEFICIENT CLAIM NEVER CURED | DK4WM3TRSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YP6TENJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4X2JYSBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YPGZTELK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4XJ7UA6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YPQHLMBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4XVQEHRC | DEFICIENT CLAIM NEVER CURED |
| D2YPUKV9QB | DEFICIENT CLAIM NEVER CURED | DK4XZWYC7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YQ7K8VJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4Y83UT2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YQL9PR6B | DEFICIENT CLAIM NEVER CURED | DK4YAUVPZS | DEFICIENT CLAIM NEVER CURED |
| D2YQP3T48U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4YDQ29TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YR6FDJNG | DEFICIENT CLAIM NEVER CURED | DK4YXQA2BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2YR7ZP63T | DEFICIENT CLAIM NEVER CURED | DK4ZBUWQ6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YRBNCASF | DEFICIENT CLAIM NEVER CURED | DK4ZMDYV76 | DEFICIENT CLAIM NEVER CURED |
| D2YRC4GZMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ZQBG97X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YRHDA789 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ZRSYU2H | DEFICIENT CLAIM NEVER CURED |
| D2YRLB5JM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ZSL62WN | DEFICIENT CLAIM NEVER CURED |
| D2YRX47C9D | DEFICIENT CLAIM NEVER CURED | DK4ZULTX63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YSABWFJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK4ZUR6BVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YSB86VUR | DEFICIENT CLAIM NEVER CURED | DK4ZWJ8DCX | DEFICIENT CLAIM NEVER CURED |
| D2YSDZUKLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK529LTP3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YSHBJ45K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK52QASVNE | DEFICIENT CLAIM NEVER CURED |
| D2YSNEJQWD | DEFICIENT CLAIM NEVER CURED | DK52SVZQBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YSVCDGRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK53D42N6B | DEFICIENT CLAIM NEVER CURED |
| D2YT3PLHER | DEFICIENT CLAIM NEVER CURED | DK53VZJBE4 | DEFICIENT CLAIM NEVER CURED |
| D2YTVLA53G | DEFICIENT CLAIM NEVER CURED | DK547NSDHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YTWMUK7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK54REPGW3 | DEFICIENT CLAIM NEVER CURED |
| D2YTXP9QRB | DEFICIENT CLAIM NEVER CURED | DK5678LVEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2YU4JNQV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK56FP7RLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YUEVRAS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK57JRWNEZ | DEFICIENT CLAIM NEVER CURED |
| D2YUNQ9HF6 | DEFICIENT CLAIM NEVER CURED | DK57XMYSHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YW6FHTPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK58PVDTZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YWBUPM95 | DEFICIENT CLAIM NEVER CURED | DK58RUW2VM | DEFICIENT CLAIM NEVER CURED |
| D2YWUM3V8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK58X9UFLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YX5A3B4V | DEFICIENT CLAIM NEVER CURED | DK594FYGBR | DEFICIENT CLAIM NEVER CURED |
| D2YXEFDG5C | DEFICIENT CLAIM NEVER CURED | DK59JGM4X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2YXJMG58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK59MAZD27 | DEFICIENT CLAIM NEVER CURED |
| D2YXT4VS6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK59V8S6G2 | DEFICIENT CLAIM NEVER CURED |
| D2YZRB846S | DEFICIENT CLAIM NEVER CURED | DK59XSQPCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2YZSTFUJ6 | DEFICIENT CLAIM NEVER CURED | DK5A6V48ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z3MYTG7L | DEFICIENT CLAIM NEVER CURED | DK5AFSGRBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z3W6ASLK | DEFICIENT CLAIM NEVER CURED | DK5AGUYXEQ | DEFICIENT CLAIM NEVER CURED |
| D2Z4EW875D | DEFICIENT CLAIM NEVER CURED | DK5ALJZFNU | DEFICIENT CLAIM NEVER CURED |
| D2Z4G8K5Q7 | DEFICIENT CLAIM NEVER CURED | DK5ANZVCBP | DEFICIENT CLAIM NEVER CURED |
| D2Z4NTDHL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5AS6UZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z4RGEBSX | DEFICIENT CLAIM NEVER CURED | DK5AVWGMTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z53ULV67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5AZUYNQP | DEFICIENT CLAIM NEVER CURED |
| D2Z5EKPGXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5BNLRD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z5ES9Q8L | DEFICIENT CLAIM NEVER CURED | DK5BRGY4JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z5F6WTED | DEFICIENT CLAIM NEVER CURED | DK5BX6ECNR | DEFICIENT CLAIM NEVER CURED |
| D2Z5RUH43M | DEFICIENT CLAIM NEVER CURED | DK5BXEYPTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z5VNW79P | DEFICIENT CLAIM NEVER CURED | DK5BY4HJW7 | DEFICIENT CLAIM NEVER CURED |
| D2Z65T4HV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5CEY6HMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z7GDX9YF | DEFICIENT CLAIM NEVER CURED | DK5CH4GJFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2Z7JHG9DP | DEFICIENT CLAIM NEVER CURED | DK5CJUBSTN | DEFICIENT CLAIM NEVER CURED |
| D2Z7KQMC3T | DEFICIENT CLAIM NEVER CURED | DK5CTS3U2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z7Q96RFT | DEFICIENT CLAIM NEVER CURED | DK5D7LCJXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z7Y8DHT3 | DEFICIENT CLAIM NEVER CURED | DK5D9QHNEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z85WPQE4 | DEFICIENT CLAIM NEVER CURED | DK5DYGC2MB | DEFICIENT CLAIM NEVER CURED |
| D2Z8D3S9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5F72VMBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z8M6G4WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5FN32GUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z9EC38UP | DEFICIENT CLAIM NEVER CURED | DK5FSUR7T6 | DEFICIENT CLAIM NEVER CURED |
| D2Z9PVFCU6 | DEFICIENT CLAIM NEVER CURED | DK5FTAL97X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2Z9QEALPM | DEFICIENT CLAIM NEVER CURED | DK5FXW79SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZAHQKRN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5GJTR29Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZATS4MJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5GWCAVQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D2ZB4YRV9G | DEFICIENT CLAIM NEVER CURED | DK5HMU7RVE | DEFICIENT CLAIM NEVER CURED |
| D2ZB87J4TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5HRGNX42 | DEFICIENT CLAIM NEVER CURED |
| D2ZBCQSTPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5JRMPA68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZBQTD6PW | DEFICIENT CLAIM NEVER CURED | DK5JWSAPRU | DEFICIENT CLAIM NEVER CURED |
| D2ZBRYGVS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5L2TVCEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZCEL9KA3 | DEFICIENT CLAIM NEVER CURED | DK5L8EPZ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZCJVG9A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5LCUW3HJ | DEFICIENT CLAIM NEVER CURED |
| D2ZCLB9WTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5LHCJZVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZCMVS7E4 | DEFICIENT CLAIM NEVER CURED | DK5M9PGZWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZD9V6BHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5MATVEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZDNRCLB9 | DEFICIENT CLAIM NEVER CURED | DK5MDFTN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZDQXUJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5N8E7LY4 | DEFICIENT CLAIM NEVER CURED |
| D2ZDRVF378 | DEFICIENT CLAIM NEVER CURED | DK5NSAY9HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZDV98WKU | DEFICIENT CLAIM NEVER CURED | DK5P6JHX7Z | DEFICIENT CLAIM NEVER CURED |
| D2ZDWE57XT | DEFICIENT CLAIM NEVER CURED | DK5PAFBRTE | DEFICIENT CLAIM NEVER CURED |
| D2ZE8JVL4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5PBYL2NV | DEFICIENT CLAIM NEVER CURED |
| D2ZELSQATG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5PG74RXL | DEFICIENT CLAIM NEVER CURED |
| D2ZEQ5U8K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5PQR9B37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZEU74Y9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5R8TXGLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZEW4TXRM | DEFICIENT CLAIM NEVER CURED | DK5R9WSYL6 | DEFICIENT CLAIM NEVER CURED |
| D2ZF4K96WU | DEFICIENT CLAIM NEVER CURED | DK5RQ9LNPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZF9PSAGW | DEFICIENT CLAIM NEVER CURED | DK5RT3WJ6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZFDKUMAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5STLB2ZD | DEFICIENT CLAIM NEVER CURED |
| D2ZFQ576XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5SX27Q94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZFU7QHM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5SYDEXH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZFURKAQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5TCJ2VQY | DEFICIENT CLAIM NEVER CURED |
| D2ZFY6NV74 | DEFICIENT CLAIM NEVER CURED | DK5TSWUZEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2ZGBX3VY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5U83LRFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZGHF7XW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5U9V2PMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZGHVB4RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5UCNHRXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZGKHLDA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5UGLENTH | DEFICIENT CLAIM NEVER CURED |
| D2ZGNMA85J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5UQEJ37G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZGWRTYDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5UWVECNY | DEFICIENT CLAIM NEVER CURED |
| D2ZH9W67LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5UYRF93H | DEFICIENT CLAIM NEVER CURED |
| D2ZJL8SWV3 | DEFICIENT CLAIM NEVER CURED | DK5V7R6A9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZJLXTQY4 | DEFICIENT CLAIM NEVER CURED | DK5V9YQT4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZJNKM5VG | DEFICIENT CLAIM NEVER CURED | DK5VX78W39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZKH4L83G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5W6AL2YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZKS79YL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5WTAEQNS | DEFICIENT CLAIM NEVER CURED |
| D2ZKSH5LAV | DEFICIENT CLAIM NEVER CURED | DK5X2N6BCY | DEFICIENT CLAIM NEVER CURED |
| D2ZL8DMQ6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5X4MB9NY | DEFICIENT CLAIM NEVER CURED |
| D2ZLP5T4V3 | DEFICIENT CLAIM NEVER CURED | DK5XHGBDTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZLUBCFND | DEFICIENT CLAIM NEVER CURED | DK5XNA9WFP | DEFICIENT CLAIM NEVER CURED |
| D2ZM5D3LHF | DEFICIENT CLAIM NEVER CURED | DK5XPN2RTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZMT7V6U4 | DEFICIENT CLAIM NEVER CURED | DK5Y6ZRT39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZNYF48RH | DEFICIENT CLAIM NEVER CURED | DK5YFHM328 | DEFICIENT CLAIM NEVER CURED |
| D2ZP3QDF59 | DEFICIENT CLAIM NEVER CURED | DK5YMJ3FXQ | DEFICIENT CLAIM NEVER CURED |
| D2ZP5MQFVA | DEFICIENT CLAIM NEVER CURED | DK5YTZGMD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZP857GJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5YWHANP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZPQ365WD | DEFICIENT CLAIM NEVER CURED | DK5ZFBE7M3 | DEFICIENT CLAIM NEVER CURED |
| D2ZQ4ED7PV | DEFICIENT CLAIM NEVER CURED | DK5ZLAXF3N | DEFICIENT CLAIM NEVER CURED |
| D2ZQ87XTF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK5ZNHMTJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZQEXP5KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK5ZX36BJD | DEFICIENT CLAIM NEVER CURED |
| D2ZQJ4WT3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK628XFYMV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2ZQYB7GD9 | DEFICIENT CLAIM NEVER CURED | DK62BLN9VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZRAND786 | DEFICIENT CLAIM NEVER CURED | DK62QM73FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZRQDWYXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK63AUXTVR | DEFICIENT CLAIM NEVER CURED |
| D2ZSPHG8YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK63MURHDW | DEFICIENT CLAIM NEVER CURED |
| D2ZSQ7L463 | DEFICIENT CLAIM NEVER CURED | DK63YFZWHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZSQFHCD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK642EZBHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZSTNLV36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK642WNA37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZSVGK4DR | DEFICIENT CLAIM NEVER CURED | DK645FYV2A | DEFICIENT CLAIM NEVER CURED |
| D2ZSY9KW4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK64B8EFDQ | DEFICIENT CLAIM NEVER CURED |
| D2ZTF4GKP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK64D8QLJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZTKQG4HD | DEFICIENT CLAIM NEVER CURED | DK64EWSJXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZTVQLYA8 | DEFICIENT CLAIM NEVER CURED | DK64HVSEQ3 | DEFICIENT CLAIM NEVER CURED |
| D2ZTVQYH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK64XUM2LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZU4QP3DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK64ZHW728 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZU8BXHWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK652F8GUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZUMJFPV8 | DEFICIENT CLAIM NEVER CURED | DK65EG9WVU | DEFICIENT CLAIM NEVER CURED |
| D2ZUWNLA73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK65FRNH87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZV4AEYL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK65J9YZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZV4U9TLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK65JLAUEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZVDC89W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK65RUBLJT | DEFICIENT CLAIM NEVER CURED |
| D2ZVPN9SG5 | DEFICIENT CLAIM NEVER CURED | DK67UAJLXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZW3ATMQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK682F7DQL | DEFICIENT CLAIM NEVER CURED |
| D2ZWFL3SPJ | DEFICIENT CLAIM NEVER CURED | DK68CG97TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZWGAN9VL | DEFICIENT CLAIM NEVER CURED | DK68GMFL9C | DEFICIENT CLAIM NEVER CURED |
| D2ZWVPSQFE | DEFICIENT CLAIM NEVER CURED | DK6932YMCD | DEFICIENT CLAIM NEVER CURED |
| D2ZX6EMNBJ | DEFICIENT CLAIM NEVER CURED | DK697UG3HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZXKLD9RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK69EHC4RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D2ZXNJA37C | DEFICIENT CLAIM NEVER CURED | DK69QLGW24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZXQSAEG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK69SDUY2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZXV83FR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6ARGEB52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZY3MWDCK | DEFICIENT CLAIM NEVER CURED | DK6BPG398X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D2ZYDNS54K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6BQJFGRY | DEFICIENT CLAIM NEVER CURED |
| D2ZYESCUV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6C5XYZ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D2ZYEV8BL7 | DEFICIENT CLAIM NEVER CURED | DK6CW93BDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D324BZPXS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6CWGVM2A | DEFICIENT CLAIM NEVER CURED |
| D324V6UMET | DEFICIENT CLAIM NEVER CURED | DK6D28QCUS | DEFICIENT CLAIM NEVER CURED |
| D324YAUFB9 | DEFICIENT CLAIM NEVER CURED | DK6D8A7QP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D325AT9WRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6D8JCGLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D325P4YCJG | DEFICIENT CLAIM NEVER CURED | DK6DCUJFQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D325QG6YAD | DEFICIENT CLAIM NEVER CURED | DK6DG832CM | DEFICIENT CLAIM NEVER CURED |
| D325YF67PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6DN74YTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D325ZFQD9A | DEFICIENT CLAIM NEVER CURED | DK6DW2XPZR | DEFICIENT CLAIM NEVER CURED |
| D32685UBSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6E7P89NF | DEFICIENT CLAIM NEVER CURED |
| D3268WZN5X | DEFICIENT CLAIM NEVER CURED | DK6EAS7V5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D326JFNPYG | DEFICIENT CLAIM NEVER CURED | DK6EATPBR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D326ZBWCJU | DEFICIENT CLAIM NEVER CURED | DK6EDZSPL4 | DEFICIENT CLAIM NEVER CURED |
| D327CTPHDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6EJ2HVG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D327DE84T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6EQB25HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D327K4NHDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6F57X2JE | DEFICIENT CLAIM NEVER CURED |
| D327VHU6KR | DEFICIENT CLAIM NEVER CURED | DK6F5SHULR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32846HSVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6F85YL2W | DEFICIENT CLAIM NEVER CURED |
| D3284NHXMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6F943ZQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D328KFW7BA | DEFICIENT CLAIM NEVER CURED | DK6FQRYUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D328MWUVRY | DEFICIENT CLAIM NEVER CURED | DK6G5HL3AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D328USZAJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6GCYJZQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3296VELHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6GESBJD2 | DEFICIENT CLAIM NEVER CURED |
| D3297M5EXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6GMSF4AX | DEFICIENT CLAIM NEVER CURED |
| D329DS6EY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6GSLXVEH | DEFICIENT CLAIM NEVER CURED |
| D32A49DBNK | DEFICIENT CLAIM NEVER CURED | DK6GWLEU93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32A4DKRZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6H4YNCQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32AHGDCR4 | DEFICIENT CLAIM NEVER CURED | DK6HGVEYFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32AJUY8K7 | DEFICIENT CLAIM NEVER CURED | DK6HJ2DWR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32B7SQYJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6HNT74LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32BF7JHZU | DEFICIENT CLAIM NEVER CURED | DK6HU29B5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32C4S58EN | DEFICIENT CLAIM NEVER CURED | DK6J2Z3QTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32C794EMZ | DEFICIENT CLAIM NEVER CURED | DK6JDUPAF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32CALFH9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6JG9M2VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32CFHGX9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6JTCDVF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32CXL9F4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6JYDQ7SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32D7RFHXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6LBUJCAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32D8BEKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6LC54MUY | DEFICIENT CLAIM NEVER CURED |
| D32D8H9BGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6LEW7UQV | DEFICIENT CLAIM NEVER CURED |
| D32D9JQVSE | DEFICIENT CLAIM NEVER CURED | DK6LF98AED | DEFICIENT CLAIM NEVER CURED |
| D32DC86ZPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6LMER78X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32DC8BSH4 | DEFICIENT CLAIM NEVER CURED | DK6LU8DVQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32DXTM7PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6LYUHVD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32E9PRJVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6M37GAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32ERAV7JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6MLTN5AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32FC7EKJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6MT9LEQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32FCYBL54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6NYGS3AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32FD8Q5HR | DEFICIENT CLAIM NEVER CURED | DK6P839WMQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D32GR874TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6P9HJLNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32GWJBRU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6PEND3YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32HGVCDXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6PVW2NZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32HL6TV7Z | DEFICIENT CLAIM NEVER CURED | DK6Q7WEP23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32HM9FRU4 | DEFICIENT CLAIM NEVER CURED | DK6QH24EC7 | DEFICIENT CLAIM NEVER CURED |
| D32HN6GCAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6R7YV9PA | DEFICIENT CLAIM NEVER CURED |
| D32HTS7DLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6RQHFZYE | DEFICIENT CLAIM NEVER CURED |
| D32HU6DJTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6RVSG5CA | DEFICIENT CLAIM NEVER CURED |
| D32HUG8Y9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6SVH8NJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32J7FVC5Y | DEFICIENT CLAIM NEVER CURED | DK6SY9XN7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32JPY7N98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6TCUGLPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32JSCNE4H | DEFICIENT CLAIM NEVER CURED | DK6TJSLG8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32KAMTLH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6TLVXSFR | DEFICIENT CLAIM NEVER CURED |
| D32KDNPLUC | DEFICIENT CLAIM NEVER CURED | DK6TPX8DRC | DEFICIENT CLAIM NEVER CURED |
| D32LTHPASX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6UAMX2FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32MD64NTL | DEFICIENT CLAIM NEVER CURED | DK6UC8FW9E | DEFICIENT CLAIM NEVER CURED |
| D32MN7TKX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6UN7ZC3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32MRD5W7V | DEFICIENT CLAIM NEVER CURED | DK6UVXDASP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32MS8EJ5V | DEFICIENT CLAIM NEVER CURED | DK6UYFP5B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32N9DGCFM | DEFICIENT CLAIM NEVER CURED | DK6V7WJF5Y | DEFICIENT CLAIM NEVER CURED |
| D32NE546LK | DEFICIENT CLAIM NEVER CURED | DK6VF793HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32NE5JKPD | DEFICIENT CLAIM NEVER CURED | DK6VXWR89A | DEFICIENT CLAIM NEVER CURED |
| D32NGC6QTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6WAVBZ5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32NGZEK9X | DEFICIENT CLAIM NEVER CURED | DK6WHGQDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32NJMYUSQ | DEFICIENT CLAIM NEVER CURED | DK6XBAD2ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32NPV7UR9 | DEFICIENT CLAIM NEVER CURED | DK6XJEPBMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32PBNH8R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6XMY4QVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D32PD9JYUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6XUCN8A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32PE9RF4K | DEFICIENT CLAIM NEVER CURED | DK6Y3GP4NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32PEBKGV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK6YDG9J2E | DEFICIENT CLAIM NEVER CURED |
| D32PNW7GCR | DEFICIENT CLAIM NEVER CURED | DK6YHBNXFU | DEFICIENT CLAIM NEVER CURED |
| D32PQ4UXD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6YJ7LC42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32Q86WLFX | DEFICIENT CLAIM NEVER CURED | DK6YMAT47X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32QAYJSVM | DEFICIENT CLAIM NEVER CURED | DK6YTAU8P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32QHFYGP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6YUQL9NT | DEFICIENT CLAIM NEVER CURED |
| D32QL79UKF | DEFICIENT CLAIM NEVER CURED | DK6ZCTD9VN | DEFICIENT CLAIM NEVER CURED |
| D32RTFJM8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK6ZU2Y5PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32SHBP4Y9 | DEFICIENT CLAIM NEVER CURED | DK72BQFJEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32SJNZDPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK72F4LCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32SYABZMN | DEFICIENT CLAIM NEVER CURED | DK72PHX4VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32TDGBWCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK72SLU4TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32TLEMW54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK72TFRE5U | DEFICIENT CLAIM NEVER CURED |
| D32TPR7LM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK72WSEY4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32TQM4VEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK732SDMN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32TUFVRM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK73ATBNSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32UFN4GHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK73R9THMZ | DEFICIENT CLAIM NEVER CURED |
| D32UKTLAPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK745DR2L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32UPSYDCB | DEFICIENT CLAIM NEVER CURED | DK74AV3UWH | DEFICIENT CLAIM NEVER CURED |
| D32UWB9S8J | DEFICIENT CLAIM NEVER CURED | DK74B6HRGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32UZBHXRV | DEFICIENT CLAIM NEVER CURED | DK74J6XDLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32VC6EJS7 | DEFICIENT CLAIM NEVER CURED | DK74TX5ARB | DEFICIENT CLAIM NEVER CURED |
| D32VES8BAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK754LHQSA | DEFICIENT CLAIM NEVER CURED |
| D32WF5TQHB | DEFICIENT CLAIM NEVER CURED | DK76PXRST9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32WNBU8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK76UDM3L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D32WNST8VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK78MZRJNV | DEFICIENT CLAIM NEVER CURED |
| D32WQ9NAKS | DEFICIENT CLAIM NEVER CURED | DK78TGFLQR | DEFICIENT CLAIM NEVER CURED |
| D32WT8SPL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK79RPMUCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32WTJUHER | DEFICIENT CLAIM NEVER CURED | DK79RTYGM8 | DEFICIENT CLAIM NEVER CURED |
| D32WXJ4KML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7A48MUJC | DEFICIENT CLAIM NEVER CURED |
| D32X4DGB7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7AGTFPLX | DEFICIENT CLAIM NEVER CURED |
| D32XCLMP9S | DEFICIENT CLAIM NEVER CURED | DK7APQU258 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32XJLCTSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7AX3NS8H | DEFICIENT CLAIM NEVER CURED |
| D32XVYKAF8 | DEFICIENT CLAIM NEVER CURED | DK7AZJFMNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32XYVQF6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7BCA5V9J | DEFICIENT CLAIM NEVER CURED |
| D32YAB6KQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7BQ9CZWE | DEFICIENT CLAIM NEVER CURED |
| D32YJVUP4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7BQXVYHN | DEFICIENT CLAIM NEVER CURED |
| D32YXFVKTR | DEFICIENT CLAIM NEVER CURED | DK7BY9PTW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D32YXKZ8M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7C2HMJSA | DEFICIENT CLAIM NEVER CURED |
| D32ZDMN4T7 | DEFICIENT CLAIM NEVER CURED | DK7CAPNH2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D32ZHW4D9F | DEFICIENT CLAIM NEVER CURED | DK7CHMB4UW | DEFICIENT CLAIM NEVER CURED |
| D32ZKFG4J7 | DEFICIENT CLAIM NEVER CURED | DK7CY5RJ2N | DEFICIENT CLAIM NEVER CURED |
| D32ZWGXJBY | DEFICIENT CLAIM NEVER CURED | DK7DC3GJQP | DEFICIENT CLAIM NEVER CURED |
| D342ENGYTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7DC8RFWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D342JRKMGC | DEFICIENT CLAIM NEVER CURED | DK7DNJ9Q3M | DEFICIENT CLAIM NEVER CURED |
| D342KTP6WY | DEFICIENT CLAIM NEVER CURED | DK7DVEU3BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D342NKYUQ9 | DEFICIENT CLAIM NEVER CURED | DK7F234LPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D342R5EWLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7FAZLNUH | DEFICIENT CLAIM NEVER CURED |
| D342SRXDM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7FJPEVDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D342UVB6QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7FJRYU39 | DEFICIENT CLAIM NEVER CURED |
| D345GTJURF | DEFICIENT CLAIM NEVER CURED | DK7FWM2LDE | DEFICIENT CLAIM NEVER CURED |
| D346EAP5MS | DEFICIENT CLAIM NEVER CURED | DK7G6Y4DMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D347DBJXKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7G8AL6VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D347P8ET2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7G9BEHVX | DEFICIENT CLAIM NEVER CURED |
| D348BHEF9X | DEFICIENT CLAIM NEVER CURED | DK7GCZSR62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D348BXU2GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7GD2XYLF | DEFICIENT CLAIM NEVER CURED |
| D348HFDGWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7GEY43J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D348LQYNGW | DEFICIENT CLAIM NEVER CURED | DK7GVJMQFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D348M26PR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7H3VDBS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D348WNEYXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7H6SXR8D | DEFICIENT CLAIM NEVER CURED |
| D3492AYEX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7JCWX9R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3497PNHUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7JRZTEVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D349TSZUHQ | DEFICIENT CLAIM NEVER CURED | DK7L46EAFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34A8U2BJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7LNV6X32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34APTV9SN | DEFICIENT CLAIM NEVER CURED | DK7LYXC64Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34C2BKHNV | DEFICIENT CLAIM NEVER CURED | DK7MBSEGP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34C7PBAKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7MDSZVX9 | DEFICIENT CLAIM NEVER CURED |
| D34CDRXTEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7MFN2CBZ | DEFICIENT CLAIM NEVER CURED |
| D34CGT9ASE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7MJ45FLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34CPR2YT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7MPNLY4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34CRUVPN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7MWB9GLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34CYJXUHM | DEFICIENT CLAIM NEVER CURED | DK7N4UPSDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34D8ALYXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7NJPL452 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34DNREZ5K | DEFICIENT CLAIM NEVER CURED | DK7NPJG2R5 | DEFICIENT CLAIM NEVER CURED |
| D34DNSE7MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7NWG29YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34DPBT5A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7NXC65Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34DUQAGYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7P5Q2UAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34DVJKSC8 | DEFICIENT CLAIM NEVER CURED | DK7PANQDEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34E9PR26L | DEFICIENT CLAIM NEVER CURED | DK7PCZ6U9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34EBZR7AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7PJ9F328 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34EDYGBX8 | DEFICIENT CLAIM NEVER CURED | DK7PQLHNU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34FKMCYBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7QE4YB8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34FRVSQKW | DEFICIENT CLAIM NEVER CURED | DK7QFCT2U8 | DEFICIENT CLAIM NEVER CURED |
| D34FX8JYKS | DEFICIENT CLAIM NEVER CURED | DK7QFRW36N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34G59RXJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7QGV4ZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34G65DTKZ | DEFICIENT CLAIM NEVER CURED | DK7QL8NP63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34GA5MJSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7QN8AJ3Z | DEFICIENT CLAIM NEVER CURED |
| D34GPA7XV6 | DEFICIENT CLAIM NEVER CURED | DK7QTY2MED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34GWPYK2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7R2NVMCA | DEFICIENT CLAIM NEVER CURED |
| D34H7ZGPXQ | DEFICIENT CLAIM NEVER CURED | DK7R8MU4YP | DEFICIENT CLAIM NEVER CURED |
| D34HA5CTFR | DEFICIENT CLAIM NEVER CURED | DK7RHB8PN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34HCFTKGZ | DEFICIENT CLAIM NEVER CURED | DK7RMLGJZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34HR5K78M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7RSDAVXM | DEFICIENT CLAIM NEVER CURED |
| D34JWK8CNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7RWHV4L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34JX79MH6 | DEFICIENT CLAIM NEVER CURED | DK7RXQ8WM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34JYF7WQU | DEFICIENT CLAIM NEVER CURED | DK7S4QJHFC | DEFICIENT CLAIM NEVER CURED |
| D34JYGFH2P | DEFICIENT CLAIM NEVER CURED | DK7T3S5ZN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34JYT9WQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7T46YFSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34K7XQFRU | DEFICIENT CLAIM NEVER CURED | DK7T6H54ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34KQBHFSX | DEFICIENT CLAIM NEVER CURED | DK7T8NMBX6 | DEFICIENT CLAIM NEVER CURED |
| D34KR9GEPQ | DEFICIENT CLAIM NEVER CURED | DK7T948SJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34KY52VD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7TBJDWEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34L7EQ5NM | DEFICIENT CLAIM NEVER CURED | DK7TN264L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34LAQBHSM | DEFICIENT CLAIM NEVER CURED | DK7USZ3QYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34LYG2HN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7V4GC9ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34LYWQSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7V4QB6HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D34M5EKC8B | DEFICIENT CLAIM NEVER CURED | DK7VMC5BYE | DEFICIENT CLAIM NEVER CURED |
| D34MG7UPSH | DEFICIENT CLAIM NEVER CURED | DK7WEBRSQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34MXT2KFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7WNEYXAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34NEMTS7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7WQ3FZEH | DEFICIENT CLAIM NEVER CURED |
| D34NMUBRGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7WRFD84C | DEFICIENT CLAIM NEVER CURED |
| D34NVHW5LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7WRPXS6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34NXYAWFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7WV9PNFX | DEFICIENT CLAIM NEVER CURED |
| D34NZ5PVXL | DEFICIENT CLAIM NEVER CURED | DK7X38SN6T | DEFICIENT CLAIM NEVER CURED |
| D34PE2V7YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7XHMQ5AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34PH8QKET | DEFICIENT CLAIM NEVER CURED | DK7XW9U28B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34PUMNSJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7YAFPLGM | DEFICIENT CLAIM NEVER CURED |
| D34QLC2Z5E | DEFICIENT CLAIM NEVER CURED | DK7YGAD3NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34QN9H2VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7YLSUWZA | DEFICIENT CLAIM NEVER CURED |
| D34QS7PTAD | DEFICIENT CLAIM NEVER CURED | DK7YUE349G | DEFICIENT CLAIM NEVER CURED |
| D34RCH56QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK7ZCSUM8T | DEFICIENT CLAIM NEVER CURED |
| D34REHQ82Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7ZFYURDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34RUZSNB2 | DEFICIENT CLAIM NEVER CURED | DK7ZP4DRXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34RVHFDMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK7ZPYG6VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34SAT6CBH | DEFICIENT CLAIM NEVER CURED | DK82FW4BXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34SECKDP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK82Y3ZQA4 | DEFICIENT CLAIM NEVER CURED |
| D34SVP5MHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8325RSCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34SVZAEL9 | DEFICIENT CLAIM NEVER CURED | DK832WF69Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34T7ZYUK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK837G6QAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34TJX5GDV | DEFICIENT CLAIM NEVER CURED | DK83EHQSF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34TKL9HP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK83MSRZGD | DEFICIENT CLAIM NEVER CURED |
| D34TRQHS82 | DEFICIENT CLAIM NEVER CURED | DK83QD9USN | DEFICIENT CLAIM NEVER CURED |
| D34TSFQ28B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK83QTLXD7 | DEFICIENT CLAIM NEVER CURED |

134

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34UEG2KJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8493ELFD | DEFICIENT CLAIM NEVER CURED |
| D34UH2DRLQ | DEFICIENT CLAIM NEVER CURED | DK84CMB7Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34USDP6GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK84NYMSTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34VNERJHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK852ED6T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34VRKWQJ8 | DEFICIENT CLAIM NEVER CURED | DK852VEM3J | DEFICIENT CLAIM NEVER CURED |
| D34VUZMGDC | DEFICIENT CLAIM NEVER CURED | DK85CVYWZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34WGQZSCA | DEFICIENT CLAIM NEVER CURED | DK85Q32APV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34WMSKDXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK85TJR4DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34WQVYFB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK85ZRBSTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34WRM2VUJ | DEFICIENT CLAIM NEVER CURED | DK86HJW3AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34XEN85HK | DEFICIENT CLAIM NEVER CURED | DK86YHUS3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34XMQKDFZ | DEFICIENT CLAIM NEVER CURED | DK87BWUCL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34XNAW7VS | DEFICIENT CLAIM NEVER CURED | DK87YD3XNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34XPBETH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK89GPZQLY | DEFICIENT CLAIM NEVER CURED |
| D34XTALKGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK89H5B7U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D34Y6WUSEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK89M2QE4B | DEFICIENT CLAIM NEVER CURED |
| D34Y7HJZU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK89XQVMC4 | DEFICIENT CLAIM NEVER CURED |
| D34YAUPCLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8A23TNQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34YPXQ8V9 | DEFICIENT CLAIM NEVER CURED | DK8ALM46YQ | DEFICIENT CLAIM NEVER CURED |
| D34YR6NCZL | DEFICIENT CLAIM NEVER CURED | DK8B54QMY7 | DEFICIENT CLAIM NEVER CURED |
| D34YSEU7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8BAUEXD9 | DEFICIENT CLAIM NEVER CURED |
| D34Z26HPKC | DEFICIENT CLAIM NEVER CURED | DK8BG3CE6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34Z29JMBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8BLTRJNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D34Z2TPDAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8BTNJQAC | DEFICIENT CLAIM NEVER CURED |
| D34ZBR2KH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8CQJLBXT | DEFICIENT CLAIM NEVER CURED |
| D34ZMLC86D | DEFICIENT CLAIM NEVER CURED | DK8CT3HYBN | DEFICIENT CLAIM NEVER CURED |
| D34ZUEVGRP | DEFICIENT CLAIM NEVER CURED | DK8DC2GNWX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D34ZY6TLMS | DEFICIENT CLAIM NEVER CURED | DK8DGZW96A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D354FNMZKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8DN2Z6CF | DEFICIENT CLAIM NEVER CURED |
| D354V26LPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8DWCZY6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D356B4XGYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8F4D2ZGN | DEFICIENT CLAIM NEVER CURED |
| D356CV4GP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8F4WD9VP | DEFICIENT CLAIM NEVER CURED |
| D356RET2WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8FGDJ9SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D356TQPG79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8FU5TWH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D356VBSNZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8G49BTY6 | DEFICIENT CLAIM NEVER CURED |
| D3574Q6LVK | DEFICIENT CLAIM NEVER CURED | DK8G7CSPQ6 | DEFICIENT CLAIM NEVER CURED |
| D357ETXP2R | DEFICIENT CLAIM NEVER CURED | DK8GYBPD4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D357K2HYFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8HU7X4JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D357PNJGQD | DEFICIENT CLAIM NEVER CURED | DK8HW6LT42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3587QGLNT | DEFICIENT CLAIM NEVER CURED | DK8J6Q2SZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3587TRCQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8JA3GMY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3589BALFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8L3Z9PG4 | DEFICIENT CLAIM NEVER CURED |
| D358BTFRG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8L7QDZEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D358CRJFY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8LA9RE7Z | DEFICIENT CLAIM NEVER CURED |
| D358KTUNLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8LFHG9Y3 | DEFICIENT CLAIM NEVER CURED |
| D358KUD2WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8M3WUQSE | DEFICIENT CLAIM NEVER CURED |
| D358ME7NSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8M56PBJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D358NFLTDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8MRBHJL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D359DLHG2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8MT9VQEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D359KATMQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8N7J9SRX | DEFICIENT CLAIM NEVER CURED |
| D359XF2PSH | DEFICIENT CLAIM NEVER CURED | DK8NG3PXAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35BDCQUH7 | DEFICIENT CLAIM NEVER CURED | DK8Q52SFYB | DEFICIENT CLAIM NEVER CURED |
| D35BJS8ZWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8QLBWZGU | DEFICIENT CLAIM NEVER CURED |
| D35BKC68S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8QYFPGN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D35BMG2HAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8QZDN76W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35BT2YF9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8R95TP6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35CBKJWDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8RFGUD46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35CUGDVJA | DEFICIENT CLAIM NEVER CURED | DK8RVM7H6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35D2H9YUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8S765FPJ | DEFICIENT CLAIM NEVER CURED |
| D35D2VNXZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8SET7GNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35D7AR6QJ | DEFICIENT CLAIM NEVER CURED | DK8SHYL5RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35D8WYQXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8SUPWJCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35DTRMV8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8THJZG2B | DEFICIENT CLAIM NEVER CURED |
| D35DUCTX6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8TQMUY57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35E7Z9QCA | DEFICIENT CLAIM NEVER CURED | DK8TZ7WJGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35E9SBRJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8U3HNJTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35EXDPAYK | DEFICIENT CLAIM NEVER CURED | DK8U5B32T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35EXPBV4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8U9WEHYQ | DEFICIENT CLAIM NEVER CURED |
| D35F9BQN4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8UQDV37Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35FGQ4XEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8UZD3VEA | DEFICIENT CLAIM NEVER CURED |
| D35FMYBZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8V94D6AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35FNLTSRK | DEFICIENT CLAIM NEVER CURED | DK8WFQC9VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35FWMYBL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8WFTARB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35GES6K8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8WS6JBEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35GUQ96T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8XGDEWJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35GWHK4QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8XHTM46R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35H2REUN7 | DEFICIENT CLAIM NEVER CURED | DK8XMY4NQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35HESWGCM | DEFICIENT CLAIM NEVER CURED | DK8YMBXZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35HNZ7MKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8YMJ7UQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35J7M6BY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8YRFEQLU | DEFICIENT CLAIM NEVER CURED |
| D35JC6F9SU | DEFICIENT CLAIM NEVER CURED | DK8YRM65ZP | DEFICIENT CLAIM NEVER CURED |

137

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D35JENPHGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8Z4RJM9P | DEFICIENT CLAIM NEVER CURED |
| D35JF7NWKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK8Z6C9DXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35JQABEG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8Z9RJLNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35KCG7LBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK8ZWSYRDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35KHCJ74B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK924NPFL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35KQGTSJE | DEFICIENT CLAIM NEVER CURED | DK92FXA3UE | DEFICIENT CLAIM NEVER CURED |
| D35KQPVY6J | DEFICIENT CLAIM NEVER CURED | DK92LQPVW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35KSJYARE | DEFICIENT CLAIM NEVER CURED | DK92MX3DUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35KT6H28F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK92NVAM3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35KWSJF78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK92T46UCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35LHKBCGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK93QCPS8R | DEFICIENT CLAIM NEVER CURED |
| D35LP9BG4T | DEFICIENT CLAIM NEVER CURED | DK94582EVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35MHKZU8B | DEFICIENT CLAIM NEVER CURED | DK948RUT2F | DEFICIENT CLAIM NEVER CURED |
| D35MK786JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK94EAFVPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35MLKEFRS | DEFICIENT CLAIM NEVER CURED | DK94JP3SVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35MR2BAWL | DEFICIENT CLAIM NEVER CURED | DK9524EPA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35MTQKYBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK95BE4MJH | DEFICIENT CLAIM NEVER CURED |
| D35MWSYNF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK95JB8QY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35MYRTCXZ | DEFICIENT CLAIM NEVER CURED | DK95Q7SRPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35N92SJQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK964WJ8MV | DEFICIENT CLAIM NEVER CURED |
| D35N94KJVG | DEFICIENT CLAIM NEVER CURED | DK965C3H4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35NACUBW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK967DWPC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35NEPMUGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK96L5XMJH | DEFICIENT CLAIM NEVER CURED |
| D35NH7L9TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK975M8PVZ | DEFICIENT CLAIM NEVER CURED |
| D35NJKX7HR | DEFICIENT CLAIM NEVER CURED | DK97QMS3RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35NJS8Q9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK97SLM64G | DEFICIENT CLAIM NEVER CURED |
| D35NLVWHBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK97YQDBP8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D35NMZVFR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK986FNLYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35NRDPHQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK986TXM2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35NVAQXJ8 | DEFICIENT CLAIM NEVER CURED | DK986TZQFJ | DEFICIENT CLAIM NEVER CURED |
| D35PAD72QB | DEFICIENT CLAIM NEVER CURED | DK986WTQ2Z | DEFICIENT CLAIM NEVER CURED |
| D35PDQXLVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK98J2BHLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35Q4YWSP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9A5GPUJ8 | DEFICIENT CLAIM NEVER CURED |
| D35QN94FEG | DEFICIENT CLAIM NEVER CURED | DK9A6MNRQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35RYTEHZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9AJQ5PMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35S2J9TB4 | DEFICIENT CLAIM NEVER CURED | DK9APV23JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35S6E7HBQ | DEFICIENT CLAIM NEVER CURED | DK9B78V2UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35SJKVXEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9BF5SAVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35SQVK6GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9C4EBV76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35T6D2HY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9CG57846 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35T7AS8CF | DEFICIENT CLAIM NEVER CURED | DK9DL6WH43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35T7RH9EM | DEFICIENT CLAIM NEVER CURED | DK9DLXE7TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35TJY7SPU | DEFICIENT CLAIM NEVER CURED | DK9ENHB3AX | DEFICIENT CLAIM NEVER CURED |
| D35U24F6MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9EWY5J8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35U94LWGZ | DEFICIENT CLAIM NEVER CURED | DK9F28RTSV | DEFICIENT CLAIM NEVER CURED |
| D35UHDPRFN | DEFICIENT CLAIM NEVER CURED | DK9F3LCJ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35US9EMC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9FD4UHXC | DEFICIENT CLAIM NEVER CURED |
| D35UVBFMKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9FJYSUEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35VETMJHS | DEFICIENT CLAIM NEVER CURED | DK9FLUSHEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35VGD9JTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9GBXQESF | DEFICIENT CLAIM NEVER CURED |
| D35W9MQUG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9HAMCWB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35X2NG6BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9HCN7R2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35X76B9K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9HCPARBX | DEFICIENT CLAIM NEVER CURED |
| D35XK4QGD7 | DEFICIENT CLAIM NEVER CURED | DK9HCTZAN2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D35XUQKEFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9HNYSG2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35XVN6D82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9HP8AUVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35Y849UMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9JD4HGYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35Y89RWEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9JVXQAWR | DEFICIENT CLAIM NEVER CURED |
| D35YDHBR2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9LGZY7RP | DEFICIENT CLAIM NEVER CURED |
| D35YUCAQWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9M4RCA3P | DEFICIENT CLAIM NEVER CURED |
| D35YW8JRLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9M6ARGLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35YXLMEQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9MLER6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35YXTWZRP | DEFICIENT CLAIM NEVER CURED | DK9N7DVJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZDJUE46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9N8WJF5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZDS827Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9NU6M4DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZEK6XVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9NXR7ECP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D35ZGDEMS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9P4HJSAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D35ZXUH4JV | DEFICIENT CLAIM NEVER CURED | DK9PM4TDR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36257CSPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9PNBGMZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D362FPG5US | DEFICIENT CLAIM NEVER CURED | DK9PVSF6BR | DEFICIENT CLAIM NEVER CURED |
| D362WYS9LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9PW7C2DU | DEFICIENT CLAIM NEVER CURED |
| D364BPJFWS | DEFICIENT CLAIM NEVER CURED | DK9Q3PGC5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D364FDBKP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9Q4LRMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D364G2CS8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9QUB6F25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D364HDLY9C | DEFICIENT CLAIM NEVER CURED | DK9RACP5DM | DEFICIENT CLAIM NEVER CURED |
| D365BGP9HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9SLED7Q4 | DEFICIENT CLAIM NEVER CURED |
| D365GXLVH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9SMA5VXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3672ZJFNG | DEFICIENT CLAIM NEVER CURED | DK9SZY4NC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3678HRVU5 | DEFICIENT CLAIM NEVER CURED | DK9T5UWCMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D368G54BXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9T6WEB7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D368HV2FRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9T8N4DQA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D368QPEAY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9UNQRWCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D368SFMVHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9V2MXPJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36948JQVS | DEFICIENT CLAIM NEVER CURED | DK9V3CLSDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3697LWT8U | DEFICIENT CLAIM NEVER CURED | DK9VPQBLW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D369EZBP7T | DEFICIENT CLAIM NEVER CURED | DK9VPRUQ84 | DEFICIENT CLAIM NEVER CURED |
| D369F4APMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9VQNFL2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D369H5ZUCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9VQZJDCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D369JL2QYW | DEFICIENT CLAIM NEVER CURED | DK9VXUHE36 | DEFICIENT CLAIM NEVER CURED |
| D369ZSBQ8K | DEFICIENT CLAIM NEVER CURED | DK9WPAQVR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36A5GUMVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9X3E78SN | DEFICIENT CLAIM NEVER CURED |
| D36A8WF7T4 | DEFICIENT CLAIM NEVER CURED | DK9X54SNLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36AEQ8KVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9XCVJNUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36AEZ9WDH | DEFICIENT CLAIM NEVER CURED | DK9XDZYP58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36AFHU72P | DEFICIENT CLAIM NEVER CURED | DK9XT6H7LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36AK7SBR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9Y5ZJCRL | DEFICIENT CLAIM NEVER CURED |
| D36ARHDVZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9YJVZS7L | DEFICIENT CLAIM NEVER CURED |
| D36ART9QVG | DEFICIENT CLAIM NEVER CURED | DK9YQFT7SP | DEFICIENT CLAIM NEVER CURED |
| D36AUB5PJX | DEFICIENT CLAIM NEVER CURED | DK9ZNMSPBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36B9ARU8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9ZPEYA5B | DEFICIENT CLAIM NEVER CURED |
| D36BK285WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DK9ZSABJRN | DEFICIENT CLAIM NEVER CURED |
| D36BM7SDNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DK9ZT6YNEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36BQ92VZY | DEFICIENT CLAIM NEVER CURED | DKA2FVEURL | DEFICIENT CLAIM NEVER CURED |
| D36CAY5UMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA2H84FM9 | DEFICIENT CLAIM NEVER CURED |
| D36CGNSQKZ | DEFICIENT CLAIM NEVER CURED | DKA3LE7SY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36D4LWFP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA45FBHY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36DS7YXUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA46P5JV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36F5SNGZT | DEFICIENT CLAIM NEVER CURED | DKA46QV9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D36F7PUJXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA496XGR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36FNSECLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA4G9FREW | DEFICIENT CLAIM NEVER CURED |
| D36FZLG7CD | DEFICIENT CLAIM NEVER CURED | DKA57N24MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36GCLFQM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA5BZSHLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36GD7LH9J | DEFICIENT CLAIM NEVER CURED | DKA5CHMZLF | DEFICIENT CLAIM NEVER CURED |
| D36GDCZ7VR | DEFICIENT CLAIM NEVER CURED | DKA63YE5MC | DEFICIENT CLAIM NEVER CURED |
| D36GRJSZXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA6B9Z7W5 | DEFICIENT CLAIM NEVER CURED |
| D36GUNS5AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA6G27FMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36GZ27TUX | DEFICIENT CLAIM NEVER CURED | DKA6JX35MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36H2B5RNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA6NX84G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36H8TS9JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKA6W74L8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36HL9R4SE | DEFICIENT CLAIM NEVER CURED | DKA72WCDLF | DEFICIENT CLAIM NEVER CURED |
| D36HYANDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA78B2UGW | DEFICIENT CLAIM NEVER CURED |
| D36J48N9AZ | DEFICIENT CLAIM NEVER CURED | DKA7LVS26C | DEFICIENT CLAIM NEVER CURED |
| D36JNAPDWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA7P89UMD | DEFICIENT CLAIM NEVER CURED |
| D36JQMRBKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKA7Y932RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36JWVNEP7 | DEFICIENT CLAIM NEVER CURED | DKA8SBYD25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36JYNHX4R | DEFICIENT CLAIM NEVER CURED | DKA9865CVG | DEFICIENT CLAIM NEVER CURED |
| D36KD2F8M7 | DEFICIENT CLAIM NEVER CURED | DKA9VNXHEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36KLM8P4G | DEFICIENT CLAIM NEVER CURED | DKA9W4QHE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36KTYA7SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKABMZ96S2 | DEFICIENT CLAIM NEVER CURED |
| D36KVQ5CPL | DEFICIENT CLAIM NEVER CURED | DKACBNVM47 | DEFICIENT CLAIM NEVER CURED |
| D36L4ZXVQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKACJU5M39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36LSWXZVY | DEFICIENT CLAIM NEVER CURED | DKACSNMZG9 | DEFICIENT CLAIM NEVER CURED |
| D36LTBAJYR | DEFICIENT CLAIM NEVER CURED | DKAD5QYB8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36MJQ2BPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKADGZUJ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36MXD2VEA | DEFICIENT CLAIM NEVER CURED | DKADQVRCJ9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D36N4XKRZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAE6RYJNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36NAEWQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAF56TLPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36ND24VQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAFB9N82Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36NFXJYP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAFG3XYUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36NU9KMA5 | DEFICIENT CLAIM NEVER CURED | DKAFW3PQN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36NVC8QGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAFYD3PU6 | DEFICIENT CLAIM NEVER CURED |
| D36P729NTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAGCH9N7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36P852FZH | DEFICIENT CLAIM NEVER CURED | DKAGHNRVM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36P9UFMJY | DEFICIENT CLAIM NEVER CURED | DKAGL8B6XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36PJZHF5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAGPHR69Q | DEFICIENT CLAIM NEVER CURED |
| D36PMYV79A | DEFICIENT CLAIM NEVER CURED | DKAGSVJ4FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36PNTRY85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAGZXC396 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36PURTFXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAHCZUXQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36Q7D5SNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAHEWZSNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36QKE24DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAHFBQUZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36QM7HBJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAHT8X275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36QRP8WCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAHXF9Q7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36QW8MF9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAJ46HXZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36QZ7MCVG | DEFICIENT CLAIM NEVER CURED | DKAJU629PX | DEFICIENT CLAIM NEVER CURED |
| D36RK4NATG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAJW7SMXF | DEFICIENT CLAIM NEVER CURED |
| D36RMQKB2Y | DEFICIENT CLAIM NEVER CURED | DKAL4S25J8 | DEFICIENT CLAIM NEVER CURED |
| D36RUJB275 | DEFICIENT CLAIM NEVER CURED | DKAMF9EW3Z | DEFICIENT CLAIM NEVER CURED |
| D36S5KCZDF | DEFICIENT CLAIM NEVER CURED | DKAMLTUP5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36SAGDMPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKANHZ3E5J | DEFICIENT CLAIM NEVER CURED |
| D36SE2ZDTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKANL5EUHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36SYHCD8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKANZF5S3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36T5JZ2PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAPHSGC68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D36T9C4FXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAPYR2EFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36TANX9RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAQ8Y26DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36TGMZ4BF | DEFICIENT CLAIM NEVER CURED | DKAQCMXE6V | DEFICIENT CLAIM NEVER CURED |
| D36TMRB92V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAQCRGVJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36TQBMJKY | DEFICIENT CLAIM NEVER CURED | DKAQEHBW4X | DEFICIENT CLAIM NEVER CURED |
| D36V9AR2SD | DEFICIENT CLAIM NEVER CURED | DKAQGNDUT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36VGSBH28 | DEFICIENT CLAIM NEVER CURED | DKAQPBWM9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36VM5R28E | DEFICIENT CLAIM NEVER CURED | DKARCPLBS8 | DEFICIENT CLAIM NEVER CURED |
| D36W7PTNLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKARDTEBJM | DEFICIENT CLAIM NEVER CURED |
| D36WA2RVP5 | DEFICIENT CLAIM NEVER CURED | DKAS25B4RT | DEFICIENT CLAIM NEVER CURED |
| D36WUSHQGZ | DEFICIENT CLAIM NEVER CURED | DKAS7TY5BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36X5RBVZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKASMWN2Q8 | DEFICIENT CLAIM NEVER CURED |
| D36X9A5TPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKASQNGP68 | DEFICIENT CLAIM NEVER CURED |
| D36XNKFG7U | DEFICIENT CLAIM NEVER CURED | DKAT6H7S2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36XUTWNKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKATB45LGU | DEFICIENT CLAIM NEVER CURED |
| D36Y58L9T7 | DEFICIENT CLAIM NEVER CURED | DKATFV43YN | DEFICIENT CLAIM NEVER CURED |
| D36YERJSK2 | DEFICIENT CLAIM NEVER CURED | DKATMZLEU4 | DEFICIENT CLAIM NEVER CURED |
| D36YHK2MZX | DEFICIENT CLAIM NEVER CURED | DKAU2T357J | DEFICIENT CLAIM NEVER CURED |
| D36YHZEPTJ | DEFICIENT CLAIM NEVER CURED | DKAU35SE2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36Z5LXEWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAU542LRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D36ZGR9U2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAUBD9CZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D36ZVMRNQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAUEMBNR4 | DEFICIENT CLAIM NEVER CURED |
| D36ZYUC5TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAULYPSV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3728KWHZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAUNRTZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D372AYD64N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAV5NPSED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D372DTA9FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAVLE4P26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D372USME8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAVPFYCZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D374A6PT5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAWG9J8BP | DEFICIENT CLAIM NEVER CURED |
| D374DN2KP9 | DEFICIENT CLAIM NEVER CURED | DKAWPJXGCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D374HJMPFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAX2LNFWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D374NKV5B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAX73N8VH | DEFICIENT CLAIM NEVER CURED |
| D374STNAYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAX8HV2MY | DEFICIENT CLAIM NEVER CURED |
| D375BE9H2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAXFNZPT6 | DEFICIENT CLAIM NEVER CURED |
| D375BPLTHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAXHF39YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D375LHYUV9 | DEFICIENT CLAIM NEVER CURED | DKAY7CU4FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D376S9VKLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAY8FXBZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3789P2SFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKAY9E2USZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D378GC59FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAYMGPJFV | DEFICIENT CLAIM NEVER CURED |
| D378MAZ9L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKAYUE2ZJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D378ZQGCDM | DEFICIENT CLAIM NEVER CURED | DKAZ6SU9RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D379FDTCR2 | DEFICIENT CLAIM NEVER CURED | DKAZFX5E87 | DEFICIENT CLAIM NEVER CURED |
| D379Q6B5PH | DEFICIENT CLAIM NEVER CURED | DKB2CE8DUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37AFGU2ZH | DEFICIENT CLAIM NEVER CURED | DKB2CJ8PZ3 | DEFICIENT CLAIM NEVER CURED |
| D37AGZM562 | DEFICIENT CLAIM NEVER CURED | DKB2P9H6TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37ALS29ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB3CA6GTL | DEFICIENT CLAIM NEVER CURED |
| D37ALU6F5H | DEFICIENT CLAIM NEVER CURED | DKB3DNRJ2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37AM5JU4C | DEFICIENT CLAIM NEVER CURED | DKB3H7JYWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37B46MJDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB458AMXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37BFCASNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB4F95LDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37C4SZLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB4WLGY2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37CE2ZM6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB4XQHCTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37CJUBYN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB5USZQ69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37CSDGE4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB6AVGXW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37CTPNU8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB6Q78HYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D37CYJXF82 | DEFICIENT CLAIM NEVER CURED | DKB7864ENA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37D4XAFMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB7SQ45FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37DB4XNYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB85XR4JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37DB8Z9LN | DEFICIENT CLAIM NEVER CURED | DKB864P2NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37DBKG4EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKB8AYDJLE | DEFICIENT CLAIM NEVER CURED |
| D37DHMFLSQ | DEFICIENT CLAIM NEVER CURED | DKB8NTA4CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37DKVBRXF | DEFICIENT CLAIM NEVER CURED | DKB8RG65XZ | DEFICIENT CLAIM NEVER CURED |
| D37DSGVKJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKB8SZ54WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37DWAHF52 | DEFICIENT CLAIM NEVER CURED | DKB8V759P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37DYV6HFC | DEFICIENT CLAIM NEVER CURED | DKB8W7J5FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37E2XBQZS | DEFICIENT CLAIM NEVER CURED | DKBA5EQTXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37EHUZM5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBA8GRQW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37EVQM2W4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBAC785P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37EX95B6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBADCP7Y8 | DEFICIENT CLAIM NEVER CURED |
| D37F4TXM9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBC5NYVPE | DEFICIENT CLAIM NEVER CURED |
| D37F54WYAS | DEFICIENT CLAIM NEVER CURED | DKBC9HG5JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37F82MAJK | DEFICIENT CLAIM NEVER CURED | DKBCHNWJ5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37FZJCVXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBCQL29V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37GUPRQH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBCR62D84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37GUSWJNY | DEFICIENT CLAIM NEVER CURED | DKBDCP4TXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37GV9BRD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBDJE8MGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37GWQZAC9 | DEFICIENT CLAIM NEVER CURED | DKBDJRH26W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37HJKQAEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBDL2V6CZ | DEFICIENT CLAIM NEVER CURED |
| D37HLNATS6 | DEFICIENT CLAIM NEVER CURED | DKBDM7EC3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37JETBLK5 | DEFICIENT CLAIM NEVER CURED | DKBDU6XVH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37JGDUBHF | DEFICIENT CLAIM NEVER CURED | DKBDZ7QW9G | DEFICIENT CLAIM NEVER CURED |
| D37JGMRVK6 | DEFICIENT CLAIM NEVER CURED | DKBE46538R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D37JSPTBAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBE6XYRJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37JXZP2QN | DEFICIENT CLAIM NEVER CURED | DKBFEQL4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37KDU82LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBFSRJL35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37KQSCW4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBGELYNX3 | DEFICIENT CLAIM NEVER CURED |
| D37KS2Y6MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBGT3HVYZ | DEFICIENT CLAIM NEVER CURED |
| D37KSCJD5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBGVR6NCP | DEFICIENT CLAIM NEVER CURED |
| D37KTYXBUW | DEFICIENT CLAIM NEVER CURED | DKBH2WXUED | DEFICIENT CLAIM NEVER CURED |
| D37KU5HRMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBH3QRSLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37LBSZ2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBH7FQS65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37LBW8HG5 | DEFICIENT CLAIM NEVER CURED | DKBH7UA2LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37LXWJYHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBHDXCFGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37LYTDCWV | DEFICIENT CLAIM NEVER CURED | DKBHJZ5VYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37M4WZQ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBHWXQR8P | DEFICIENT CLAIM NEVER CURED |
| D37MN9FPWG | DEFICIENT CLAIM NEVER CURED | DKBHYJ4F9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37MPFAKQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBJ7MUAE6 | DEFICIENT CLAIM NEVER CURED |
| D37MPKST4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBJ7Y2GR4 | DEFICIENT CLAIM NEVER CURED |
| D37MR9NWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBJCU8F6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37N2E8CWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBL6J4ZNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37NDRQHZC | DEFICIENT CLAIM NEVER CURED | DKBL9YSQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37NTV29CD | DEFICIENT CLAIM NEVER CURED | DKBLC2M5RH | DEFICIENT CLAIM NEVER CURED |
| D37NXPHMYB | DEFICIENT CLAIM NEVER CURED | DKBLESMQ6U | DEFICIENT CLAIM NEVER CURED |
| D37NXVLBF9 | DEFICIENT CLAIM NEVER CURED | DKBLVHFUCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37PD9W46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBM3X8E2H | DEFICIENT CLAIM NEVER CURED |
| D37PRCN8UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBM47WSZL | DEFICIENT CLAIM NEVER CURED |
| D37QDFHJ5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBMC9DZHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37QHCSP5Z | DEFICIENT CLAIM NEVER CURED | DKBMFAGHU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37QT4VALR | DEFICIENT CLAIM NEVER CURED | DKBMFQ5EC2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D37RLEC45X | DEFICIENT CLAIM NEVER CURED | DKBMVWRAQ8 | DEFICIENT CLAIM NEVER CURED |
| D37S46ZCWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBNAP9TWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37SGTL5V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBNH429UC | DEFICIENT CLAIM NEVER CURED |
| D37SHTWKEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBP2J84SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37SPQMNFH | DEFICIENT CLAIM NEVER CURED | DKBPA4JC9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37SQW582C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBPN6ZSY7 | DEFICIENT CLAIM NEVER CURED |
| D37SYDBNW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBPNM4VFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37SYH6CPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBPV6Z74U | DEFICIENT CLAIM NEVER CURED |
| D37SZNHXKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBQA2G4SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37TLVJXWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBR4X8J3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37TPCKNZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBRG9YP8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37TS2B8WK | DEFICIENT CLAIM NEVER CURED | DKBRMUC5V9 | DEFICIENT CLAIM NEVER CURED |
| D37TXU8WNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBRWTZV89 | DEFICIENT CLAIM NEVER CURED |
| D37U496CZP | DEFICIENT CLAIM NEVER CURED | DKBRYL8VH2 | DEFICIENT CLAIM NEVER CURED |
| D37UD9MXWL | DEFICIENT CLAIM NEVER CURED | DKBSAR3WQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37UKA8L6E | DEFICIENT CLAIM NEVER CURED | DKBSCU4EAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37UYT4B5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBSFM2JWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37VCPYTK6 | DEFICIENT CLAIM NEVER CURED | DKBSHX4M7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37VD2ENPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBSTY2DA6 | DEFICIENT CLAIM NEVER CURED |
| D37VN42MTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBSU93YJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37VPATZQU | DEFICIENT CLAIM NEVER CURED | DKBT5DMEHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37W2K9VM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBT784YR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37WGPS5A9 | DEFICIENT CLAIM NEVER CURED | DKBU2JX4DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37WJYAQUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBU3WYGXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37WLBDSRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBVH7GYWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37WLD6YAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBW2E3HC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37WRQKN4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKBW4DHQ28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D37X5FUA4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBW4UJ2RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37XE56LBP | DEFICIENT CLAIM NEVER CURED | DKBWC32ZF9 | DEFICIENT CLAIM NEVER CURED |
| D37XER5BFP | DEFICIENT CLAIM NEVER CURED | DKBY389A4D | DEFICIENT CLAIM NEVER CURED |
| D37XEZDKQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBY5PGHQD | DEFICIENT CLAIM NEVER CURED |
| D37XJTBWF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKBYSXC8UM | DEFICIENT CLAIM NEVER CURED |
| D37XYF8GQT | DEFICIENT CLAIM NEVER CURED | DKBYZEAQTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37Y4XAFMW | DEFICIENT CLAIM NEVER CURED | DKBZ3RY54S | DEFICIENT CLAIM NEVER CURED |
| D37YGU4TCN | DEFICIENT CLAIM NEVER CURED | DKBZ7S2WN3 | DEFICIENT CLAIM NEVER CURED |
| D37YK6BMDA | DEFICIENT CLAIM NEVER CURED | DKBZNJDLFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37YL94N2A | DEFICIENT CLAIM NEVER CURED | DKBZRF8S3X | DEFICIENT CLAIM NEVER CURED |
| D37YPU4QZ2 | DEFICIENT CLAIM NEVER CURED | DKBZTQFXV8 | DEFICIENT CLAIM NEVER CURED |
| D37YURSVXG | DEFICIENT CLAIM NEVER CURED | DKBZUP6RFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D37Z2RPULK | DEFICIENT CLAIM NEVER CURED | DKBZVWQ47X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37Z8RF2HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC269ATJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37ZDWS2X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC26UZW3A | DEFICIENT CLAIM NEVER CURED |
| D37ZMCQWH9 | DEFICIENT CLAIM NEVER CURED | DKC3BSFNXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37ZTGKSVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC452JZ6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D37ZUXQC6B | DEFICIENT CLAIM NEVER CURED | DKC48GVUBW | DEFICIENT CLAIM NEVER CURED |
| D3829RLZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC49MWNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3845MLCQX | DEFICIENT CLAIM NEVER CURED | DKC4FEGY9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3846LSV5W | DEFICIENT CLAIM NEVER CURED | DKC4W53DZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D384956ZES | DEFICIENT CLAIM NEVER CURED | DKC52MJAED | DEFICIENT CLAIM NEVER CURED |
| D384L6TNZM | DEFICIENT CLAIM NEVER CURED | DKC5XEDFMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D384LVQCNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC68UXEVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D384PLT5QH | DEFICIENT CLAIM NEVER CURED | DKC6JWV753 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D384QJ5X9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC893GJN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D384SYT9BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC8AZ7UQJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D384VWF27B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC8HEVG5L | DEFICIENT CLAIM NEVER CURED |
| D384WPEDLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC8LANWPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D385ARSU7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC8NAMV7W | DEFICIENT CLAIM NEVER CURED |
| D385BTCKFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC8PUFWVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D385CEN6Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC94MQY5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D385KLVRBX | DEFICIENT CLAIM NEVER CURED | DKC97DLN84 | DEFICIENT CLAIM NEVER CURED |
| D385LVUQJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC9LZMGY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D386475BL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKC9V76USD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D386EQYF5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKC9W4TXRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D386EYU2DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCA3Z2U8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D386HGQCDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCAHGRJ5W | DEFICIENT CLAIM NEVER CURED |
| D386KXB5LM | DEFICIENT CLAIM NEVER CURED | DKCAR74YQP | DEFICIENT CLAIM NEVER CURED |
| D386PT9WG5 | DEFICIENT CLAIM NEVER CURED | DKCB8FZYGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D386TCJDA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCBVYTXL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D386Y9RCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCBX9JZER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D387APCUNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCD35HPFE | DEFICIENT CLAIM NEVER CURED |
| D387CGDFAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCD5U6VMY | DEFICIENT CLAIM NEVER CURED |
| D387RV9GAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCD93G4BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D387ZHMERT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCDQR5AGH | DEFICIENT CLAIM NEVER CURED |
| D3892F4BRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCDTV8PW3 | DEFICIENT CLAIM NEVER CURED |
| D3897BJWUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCE5ZTQS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D389ET7H5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCEGU3QT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D389VQ2TL4 | DEFICIENT CLAIM NEVER CURED | DKCEJMFRUG | DEFICIENT CLAIM NEVER CURED |
| D389WEASGR | DEFICIENT CLAIM NEVER CURED | DKCETAPN3H | DEFICIENT CLAIM NEVER CURED |
| D38ALJQK2H | DEFICIENT CLAIM NEVER CURED | DKCFQH2LW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38AP6GVFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCFR2Q875 | DEFICIENT CLAIM NEVER CURED |
| D38AZSVMDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCG78WVRF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D38B9SDVCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCGZYP42F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38BASYXQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCH3GJRBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38BDLNAPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCHTUZ7YD | DEFICIENT CLAIM NEVER CURED |
| D38BEH9V6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCJBV4Z9W | DEFICIENT CLAIM NEVER CURED |
| D38BGMREKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCJD4M5NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38BJCA5YW | DEFICIENT CLAIM NEVER CURED | DKCJHX83FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38BJQN9SK | DEFICIENT CLAIM NEVER CURED | DKCJMZLD9X | DEFICIENT CLAIM NEVER CURED |
| D38BYLMXDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCJU6FELV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38CDV4TYA | DEFICIENT CLAIM NEVER CURED | DKCL23QGRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38CHKPJ79 | DEFICIENT CLAIM NEVER CURED | DKCL3SB2DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38CZFWJVT | DEFICIENT CLAIM NEVER CURED | DKCL4DJAH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38DTLC2UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCLJM6YVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38DWX7CSG | DEFICIENT CLAIM NEVER CURED | DKCLSUGHXB | DEFICIENT CLAIM NEVER CURED |
| D38EGKRM7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCM6VDHJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38F6W2UPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCM7Y9WZ3 | DEFICIENT CLAIM NEVER CURED |
| D38FBEXQLY | DEFICIENT CLAIM NEVER CURED | DKCP3ZEVYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38FLBDYWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCP5AFQGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38FP9WDEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCPBU7LAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38FPCHQSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCPG9Z5BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38FUCSEPT | DEFICIENT CLAIM NEVER CURED | DKCPXZ6BJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38G62SP5M | DEFICIENT CLAIM NEVER CURED | DKCQHPALW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38G7AK5HJ | DEFICIENT CLAIM NEVER CURED | DKCQP4U3AN | DEFICIENT CLAIM NEVER CURED |
| D38GA6FHEN | DEFICIENT CLAIM NEVER CURED | DKCQRXDTLS | DEFICIENT CLAIM NEVER CURED |
| D38GDKFAP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCQUXH9FR | DEFICIENT CLAIM NEVER CURED |
| D38GZVUCXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCR8HXD37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38H96SYEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCRQUJV62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38HMYTBX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCRU4G9ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D38HVZFQUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCRV8PSMA | DEFICIENT CLAIM NEVER CURED |
| D38HZERK2W | DEFICIENT CLAIM NEVER CURED | DKCS4T6DQG | DEFICIENT CLAIM NEVER CURED |
| D38JMSZYBU | DEFICIENT CLAIM NEVER CURED | DKCSLG4RBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38JU7MQ5P | DEFICIENT CLAIM NEVER CURED | DKCSXQ5D9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38K7NBR9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCT3YP2G4 | DEFICIENT CLAIM NEVER CURED |
| D38K7Y4UXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCT72W956 | DEFICIENT CLAIM NEVER CURED |
| D38KDMWPLU | DEFICIENT CLAIM NEVER CURED | DKCT8D7Y5X | DEFICIENT CLAIM NEVER CURED |
| D38KJYQUED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCTUPZFML | DEFICIENT CLAIM NEVER CURED |
| D38KL72CDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCTYZUDAN | DEFICIENT CLAIM NEVER CURED |
| D38KVGPFC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCU5TQB84 | DEFICIENT CLAIM NEVER CURED |
| D38KY97H6P | DEFICIENT CLAIM NEVER CURED | DKCU9L6NY4 | DEFICIENT CLAIM NEVER CURED |
| D38KYF27XP | DEFICIENT CLAIM NEVER CURED | DKCUD3EB6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38L2S9DBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCUMTYBN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38L5BJ4GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCVA4F7SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38LZAETYG | DEFICIENT CLAIM NEVER CURED | DKCVQND5PB | DEFICIENT CLAIM NEVER CURED |
| D38M6GCZT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCVQXSB6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38MC2Q6TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCVS5GY8X | DEFICIENT CLAIM NEVER CURED |
| D38MENS6VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCWM3N7DE | DEFICIENT CLAIM NEVER CURED |
| D38NKHZP9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCWPH5QRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38NLHZVFD | DEFICIENT CLAIM NEVER CURED | DKCX4JY86Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38NW47SZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCXGN8ZLV | DEFICIENT CLAIM NEVER CURED |
| D38NZGW6R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCXLMJ39Q | DEFICIENT CLAIM NEVER CURED |
| D38P65YESL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKCXRHNTSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38P75W64D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCXV39DP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38P9LCGDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCXWH3ME8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38PFAYD4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCYDUZJQA | DEFICIENT CLAIM NEVER CURED |
| D38PLHKZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCYMJDE9T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D38PQDUKSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCYPM4BG6 | DEFICIENT CLAIM NEVER CURED |
| D38Q4ZP62X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCYSGPZ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38Q5YKFW2 | DEFICIENT CLAIM NEVER CURED | DKCYXBF8UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38QHGF7U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKCZ84QNPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38QRSKTG9 | DEFICIENT CLAIM NEVER CURED | DKCZLRP78H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38RLQC29X | DEFICIENT CLAIM NEVER CURED | DKD29ACUVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38RPW2Z4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD2GABPJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38RQT9JEU | DEFICIENT CLAIM NEVER CURED | DKD2YZCUHB | DEFICIENT CLAIM NEVER CURED |
| D38S5G4CUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD36YXUVM | DEFICIENT CLAIM NEVER CURED |
| D38SAP76LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD36ZPNLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38SF2L56V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD3LPRA5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38SNABRHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD3MYLAB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38TBH2XWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD3NF9MG8 | DEFICIENT CLAIM NEVER CURED |
| D38TDUMP46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD4EG6SAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38USLW2X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD4NL8UEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38UTFPJEN | DEFICIENT CLAIM NEVER CURED | DKD4TW7YUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38UXKMCA6 | DEFICIENT CLAIM NEVER CURED | DKD4UGWM8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38V5BRU9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD4UT3XGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38VAZ57MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD4VB5WUS | DEFICIENT CLAIM NEVER CURED |
| D38VK7JLNX | DEFICIENT CLAIM NEVER CURED | DKD4YF2LNC | DEFICIENT CLAIM NEVER CURED |
| D38VNKQRJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD5GX7Z4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38WCPE7NX | DEFICIENT CLAIM NEVER CURED | DKD5M8WNF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38WD7VP6Y | DEFICIENT CLAIM NEVER CURED | DKD5RWYNPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38WXS7KC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD5VQCX97 | DEFICIENT CLAIM NEVER CURED |
| D38WZKV5X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD5ZQ6LHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38X4G5UBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD64REMJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D38X9BN6AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD67HAFXE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D38XBN6SF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD6CS9Z5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38XJCWS4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD6UZW5LS | DEFICIENT CLAIM NEVER CURED |
| D38XT62HN7 | DEFICIENT CLAIM NEVER CURED | DKD7FENJ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D38YU4W96M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD8C5GQ24 | DEFICIENT CLAIM NEVER CURED |
| D38YZMA4BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD8FY7WCH | DEFICIENT CLAIM NEVER CURED |
| D38ZK29MWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD9FNCBTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D392DUBGNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKD9JYWAGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D392RGT58S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKD9S5EZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D392WA865H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDA4X3GYJ | DEFICIENT CLAIM NEVER CURED |
| D392ZULKC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDAEX658N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3942Q7RWK | DEFICIENT CLAIM NEVER CURED | DKDAGJLQC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D394AY7RGF | DEFICIENT CLAIM NEVER CURED | DKDAHPW25U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D394DZ8FVX | DEFICIENT CLAIM NEVER CURED | DKDATQGYFB | DEFICIENT CLAIM NEVER CURED |
| D394MXTWEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDB4Q65JZ | DEFICIENT CLAIM NEVER CURED |
| D394PSDQXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDB79QYRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3957W6ADZ | DEFICIENT CLAIM NEVER CURED | DKDBQXJ3ZU | DEFICIENT CLAIM NEVER CURED |
| D395LXZENF | DEFICIENT CLAIM NEVER CURED | DKDCRJNFA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D397GHT8ZR | DEFICIENT CLAIM NEVER CURED | DKDCS4QXY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3984ME5DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDCV35FPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3987ESRT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDCYX37ZR | DEFICIENT CLAIM NEVER CURED |
| D398EVHUF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDCZBU7H3 | DEFICIENT CLAIM NEVER CURED |
| D39A6UW4DN | DEFICIENT CLAIM NEVER CURED | DKDE38SG7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39AQC8LPK | DEFICIENT CLAIM NEVER CURED | DKDE4GXMSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39AWXVP58 | DEFICIENT CLAIM NEVER CURED | DKDE6Q7S4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39BAC6XMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDE7RZQJC | DEFICIENT CLAIM NEVER CURED |
| D39BJ47SAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDEN37S2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39BMPCALJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDEW2Q5PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D39BS2MFEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDFHJV3BM | DEFICIENT CLAIM NEVER CURED |
| D39BSQ6MLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDFZEWASN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39BTMKZH7 | DEFICIENT CLAIM NEVER CURED | DKDG8PCWXE | DEFICIENT CLAIM NEVER CURED |
| D39C8WPUDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGBMESU6 | DEFICIENT CLAIM NEVER CURED |
| D39CHUY6ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGCRXULB | DEFICIENT CLAIM NEVER CURED |
| D39CPU7W8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDGCYE5RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39CTE64LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDHBRPGEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39CUQF26T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDHG7PFVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39CXANYKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDHG8WRZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39DAZSMLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDHSXTWLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39DGUVFQH | DEFICIENT CLAIM NEVER CURED | DKDJ3VM5XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39DNJH58P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDJB9ZAUE | DEFICIENT CLAIM NEVER CURED |
| D39E72PQZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDJCT6UZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39EBDLCPQ | DEFICIENT CLAIM NEVER CURED | DKDJEVPZU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39EXCU5SL | DEFICIENT CLAIM NEVER CURED | DKDJLXG59V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39F24GHVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDJQ2U6A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39F5NSYZJ | DEFICIENT CLAIM NEVER CURED | DKDJSXA8ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39FRKXNU8 | DEFICIENT CLAIM NEVER CURED | DKDL453AN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39FS2TB8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDL9NEJW8 | DEFICIENT CLAIM NEVER CURED |
| D39FSBTX7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDLM2RXB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39FWLYNHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDMCWBVHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39G7J5PMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDMQ6NBH3 | DUPLICATE CLAIM |
| D39GD7BL6U | DEFICIENT CLAIM NEVER CURED | DKDMQYNEJW | DEFICIENT CLAIM NEVER CURED |
| D39GF7L2KA | DEFICIENT CLAIM NEVER CURED | DKDN834YFC | DEFICIENT CLAIM NEVER CURED |
| D39GSQ8U4W | DEFICIENT CLAIM NEVER CURED | DKDN8JVBTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39HENZPWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDNAPL76R | DEFICIENT CLAIM NEVER CURED |
| D39HG7VZYC | DEFICIENT CLAIM NEVER CURED | DKDNGUYCTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D39HRLJV4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDP7WZ3C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39J2RT748 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDPELR6HY | DEFICIENT CLAIM NEVER CURED |
| D39J754FUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDQCHZG3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39JCDLVXQ | DEFICIENT CLAIM NEVER CURED | DKDQHG65EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39JTBZKAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDQP8LB5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39K5TC7MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDQZJPE2R | DEFICIENT CLAIM NEVER CURED |
| D39K62TRS7 | DEFICIENT CLAIM NEVER CURED | DKDR5ML73Q | DEFICIENT CLAIM NEVER CURED |
| D39KALCT4S | DEFICIENT CLAIM NEVER CURED | DKDRJ5PUVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39KBW85UT | DEFICIENT CLAIM NEVER CURED | DKDRJS4MVE | DEFICIENT CLAIM NEVER CURED |
| D39KC6QBSA | DEFICIENT CLAIM NEVER CURED | DKDRJSQAX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39KYT7XWA | DEFICIENT CLAIM NEVER CURED | DKDRNUJESW | DEFICIENT CLAIM NEVER CURED |
| D39LEU8TRF | DEFICIENT CLAIM NEVER CURED | DKDRP7WAJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39LGDZSMB | DEFICIENT CLAIM NEVER CURED | DKDS4EP85H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39LGUXDBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDT2CXS9E | DEFICIENT CLAIM NEVER CURED |
| D39LUSJBF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDTJBE6XM | DEFICIENT CLAIM NEVER CURED |
| D39M6H4JCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDU3CW76E | DEFICIENT CLAIM NEVER CURED |
| D39MDLZWNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDUAPHZMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39MGSHXPF | DEFICIENT CLAIM NEVER CURED | DKDUFA2689 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39MSQCHRJ | DEFICIENT CLAIM NEVER CURED | DKDUP65R9C | DEFICIENT CLAIM NEVER CURED |
| D39NTQRFPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDV3QHC6U | DEFICIENT CLAIM NEVER CURED |
| D39P6NLHRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDV6ZUJAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39P78CKXW | DEFICIENT CLAIM NEVER CURED | DKDV792T3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39PDRZENA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDVGTRBWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39PHBLDAS | DEFICIENT CLAIM NEVER CURED | DKDVRHA2YP | DEFICIENT CLAIM NEVER CURED |
| D39PSTV87D | DEFICIENT CLAIM NEVER CURED | DKDW835UVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39QYEFDAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDWJ4NGFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39R74HEDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDX7SYQ36 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D39R8UVWBC | DEFICIENT CLAIM NEVER CURED | DKDXCR2UFG | DEFICIENT CLAIM NEVER CURED |
| D39RGY27KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDXGUYB83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39SENDVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDXNV7AHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39T7LQ6DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDXPCL3TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39TUQWAG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDXYBCWV4 | DEFICIENT CLAIM NEVER CURED |
| D39U47NFYT | DEFICIENT CLAIM NEVER CURED | DKDYA5RU9T | DEFICIENT CLAIM NEVER CURED |
| D39UKMR4DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDYE6PGF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39V4Y7NMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZ2MXUJH | DEFICIENT CLAIM NEVER CURED |
| D39VP5QLTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZ5MHXFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39VP6Z84F | DEFICIENT CLAIM NEVER CURED | DKDZ9JX8HP | DEFICIENT CLAIM NEVER CURED |
| D39VUTAHK5 | DEFICIENT CLAIM NEVER CURED | DKDZAGMWCT | DEFICIENT CLAIM NEVER CURED |
| D39W7C8GJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZCTRH97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39W7QRNLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZGQUTL2 | DEFICIENT CLAIM NEVER CURED |
| D39WBP67DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZQMLHY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D39XPLQN4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZSBPTVH | DEFICIENT CLAIM NEVER CURED |
| D39XQJDFAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKDZV2FNGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39XWCEL27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKDZW96PAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39YCMNDB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE25UQ8BH | DEFICIENT CLAIM NEVER CURED |
| D39YNSCLEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE2SFUW37 | DEFICIENT CLAIM NEVER CURED |
| D39ZD7S5NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE2ZF95VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39ZEJQXWH | DEFICIENT CLAIM NEVER CURED | DKE36WYHUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39ZT2X5YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE3BS6TAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D39ZU7CN28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE3ZV9GLS | DEFICIENT CLAIM NEVER CURED |
| D39ZVSQ8UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE47N2TRS | DEFICIENT CLAIM NEVER CURED |
| D3A2JHR59Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE4LCS6N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A2JXDQGM | DEFICIENT CLAIM NEVER CURED | DKE4WNGVUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A2Q6BXVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE528Y6NU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3A2W8QK6N | DEFICIENT CLAIM NEVER CURED | DKE64J79G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A2ZLT74F | DEFICIENT CLAIM NEVER CURED | DKE6B4MLVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A4B2XPQF | DEFICIENT CLAIM NEVER CURED | DKE6RT7J28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A4GJ7VWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE7DTJZWG | DEFICIENT CLAIM NEVER CURED |
| D3A4RLTHPC | DEFICIENT CLAIM NEVER CURED | DKE87US2BV | DEFICIENT CLAIM NEVER CURED |
| D3A4XRV7MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE895XCDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A56RNGUJ | DEFICIENT CLAIM NEVER CURED | DKE89RFXGA | DEFICIENT CLAIM NEVER CURED |
| D3A5D6FPWZ | DEFICIENT CLAIM NEVER CURED | DKE8H35WVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A5EHY76G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE8UGRJNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A5EVF4LZ | DEFICIENT CLAIM NEVER CURED | DKE8V9M73U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A5HVWBN7 | DEFICIENT CLAIM NEVER CURED | DKE8WYCGN4 | DEFICIENT CLAIM NEVER CURED |
| D3A5MWJHUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE8XCMV43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A5YH7XSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKE9DSXPBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A6LTES9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKE9W3HXNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A742MCBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEA6MVTHB | DEFICIENT CLAIM NEVER CURED |
| D3A78TS4G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEA73HRY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A798JXQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEAF6DWTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A7HN9YSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEAHCSR85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A7US2DL5 | DEFICIENT CLAIM NEVER CURED | DKEAMPJN2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A8LCM2RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEBJCRS95 | DEFICIENT CLAIM NEVER CURED |
| D3A8M5G4H9 | CLAIM WITHDRAWN | DKEBLZWVF4 | DEFICIENT CLAIM NEVER CURED |
| D3A8RYKBD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEBT896J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A9L6VZUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEC7ZRJ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A9SDN2J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEC8MD2FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3A9VGWPJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEC9HVDZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3A9Y7BUHE | DEFICIENT CLAIM NEVER CURED | DKECFYUH59 | DEFICIENT CLAIM NEVER CURED |
| D3ABUFGKW2 | DEFICIENT CLAIM NEVER CURED | DKECXPM9SF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3AC2G8BST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEDACPFG8 | DEFICIENT CLAIM NEVER CURED |
| D3AC6NBDRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEDBU45HG | DEFICIENT CLAIM NEVER CURED |
| D3ACLZMTK7 | DEFICIENT CLAIM NEVER CURED | DKEDHJ67YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ACPU6ZXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEDJ2HCRP | DEFICIENT CLAIM NEVER CURED |
| D3ACXHUV47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEFDBNUYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ACZQ29FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEG2D65QA | DEFICIENT CLAIM NEVER CURED |
| D3AD7GRFET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEGNVD4PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ADPSCRLZ | DEFICIENT CLAIM NEVER CURED | DKEGSY6RH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AELVX7KH | DEFICIENT CLAIM NEVER CURED | DKEGZX3D2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AENV7CGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEH2U8DWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AEVC8XQL | DEFICIENT CLAIM NEVER CURED | DKEHF3YWVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AEWMRL8U | DEFICIENT CLAIM NEVER CURED | DKEHQ5GTNL | DEFICIENT CLAIM NEVER CURED |
| D3AF75HBTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEJ8M2T5U | DEFICIENT CLAIM NEVER CURED |
| D3AFCYTR92 | DEFICIENT CLAIM NEVER CURED | DKEJA5N8T4 | DEFICIENT CLAIM NEVER CURED |
| D3AFJUZ5SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEJDC8TGZ | DEFICIENT CLAIM NEVER CURED |
| D3AFLWPCRM | DEFICIENT CLAIM NEVER CURED | DKEJTGPQ5L | DEFICIENT CLAIM NEVER CURED |
| D3AG5QHWNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKELGTBWZF | DEFICIENT CLAIM NEVER CURED |
| D3AG6SBX2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKELSWVANM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AGE8SR4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKELXD9YCZ | DEFICIENT CLAIM NEVER CURED |
| D3AGRPUTEL | DEFICIENT CLAIM NEVER CURED | DKEM47AYGD | DEFICIENT CLAIM NEVER CURED |
| D3AGT4WLMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEM5TUGYQ | DEFICIENT CLAIM NEVER CURED |
| D3AGW6M598 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEMB75LSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AGWTHJS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEMBYZNA9 | DEFICIENT CLAIM NEVER CURED |
| D3AH82KLWY | DEFICIENT CLAIM NEVER CURED | DKEMJX32HN | DEFICIENT CLAIM NEVER CURED |
| D3AHK52BMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEMT6WUSA | DEFICIENT CLAIM NEVER CURED |
| D3AHXJNQ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEP58UNHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AHY7RXM4 | DEFICIENT CLAIM NEVER CURED | DKEPA6TRNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3AJ8CTXD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEPCXWFGB | DEFICIENT CLAIM NEVER CURED |
| D3AJFRDX8G | DEFICIENT CLAIM NEVER CURED | DKEPQ73ZTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AKB2PJEM | DEFICIENT CLAIM NEVER CURED | DKEQVUWPSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AKUNBG9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEQX96FZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AKZMEWTJ | DEFICIENT CLAIM NEVER CURED | DKERDUS6GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ALUESWZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKERV8Z4W7 | DEFICIENT CLAIM NEVER CURED |
| D3ALW2KQB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKESV3DWCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AMH9QJEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKESXDRNC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AMKNGQHF | DEFICIENT CLAIM NEVER CURED | DKETDB2PRG | DEFICIENT CLAIM NEVER CURED |
| D3AN4H65YT | DEFICIENT CLAIM NEVER CURED | DKETQDU5CB | DEFICIENT CLAIM NEVER CURED |
| D3ANC8UMZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEU68M4T5 | DEFICIENT CLAIM NEVER CURED |
| D3ANL49SKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKEU8TNJXY | DEFICIENT CLAIM NEVER CURED |
| D3APEMF2WZ | DEFICIENT CLAIM NEVER CURED | DKEUSD59MH | DEFICIENT CLAIM NEVER CURED |
| D3APJBQXWD | DEFICIENT CLAIM NEVER CURED | DKEUSDRX2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3APU9HCWZ | DEFICIENT CLAIM NEVER CURED | DKEVC46YWB | DEFICIENT CLAIM NEVER CURED |
| D3APWCRUHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEVDR6PT5 | DEFICIENT CLAIM NEVER CURED |
| D3AQ2ZS89J | DEFICIENT CLAIM NEVER CURED | DKEVPL2NTR | DEFICIENT CLAIM NEVER CURED |
| D3AQ8U69TL | DEFICIENT CLAIM NEVER CURED | DKEWF7X42N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AQ9RE78T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEWSJY52H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AQBPGLT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEWT9LPFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AQNVBUJD | DEFICIENT CLAIM NEVER CURED | DKEWZUCXF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AQPW6FCG | DEFICIENT CLAIM NEVER CURED | DKEX6WH7SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ARGVQ954 | DEFICIENT CLAIM NEVER CURED | DKEXGFMT3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ARPBU5YX | DEFICIENT CLAIM NEVER CURED | DKEXHLAGQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ARPFV8Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEXJBLRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ASK5EBNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEYBLTJDG | DEFICIENT CLAIM NEVER CURED |
| D3ASTFBJ4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEYH5BLQM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ASX9JPWQ | DEFICIENT CLAIM NEVER CURED | DKEYU4H295 | DEFICIENT CLAIM NEVER CURED |
| D3ATBWHFL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEZ5JANWG | DEFICIENT CLAIM NEVER CURED |
| D3ATN2DQRM | DEFICIENT CLAIM NEVER CURED | DKEZBTXFQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ATVH7WEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKEZFMV46H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AV2FC96R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF2CTL6VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AV2S9XLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF2D9RMUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AV7MNHWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF2Z94GPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AVJKDWM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF378SGXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AVKXNP2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF37A6MRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AW4NL9SR | DEFICIENT CLAIM NEVER CURED | DKF3CQENBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AW7VZQYF | DEFICIENT CLAIM NEVER CURED | DKF4DB95SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AWRM259P | DEFICIENT CLAIM NEVER CURED | DKF4RQ9T6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AWSHNYRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF4UXYTV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AWVPUGQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF4V35ZDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AXENZULP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF53XBNVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AXFD4PJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF5LX46YZ | DEFICIENT CLAIM NEVER CURED |
| D3AXGFUWBY | DEFICIENT CLAIM NEVER CURED | DKF5Q2H3B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AXPUED47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF5V7XLAJ | DEFICIENT CLAIM NEVER CURED |
| D3AXQZFCWU | DEFICIENT CLAIM NEVER CURED | DKF5Y6SPVQ | DEFICIENT CLAIM NEVER CURED |
| D3AXYPKLUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF5ZRHLS7 | DEFICIENT CLAIM NEVER CURED |
| D3AXZELCS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF6GEPW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AY9GQB4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF6LVXHRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AYCGJUKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF6RZL2YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AYLRZVC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF6WS5497 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AYRPCTWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF6WZJYN5 | DEFICIENT CLAIM NEVER CURED |
| D3AYW9SUL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF7DMJU5Q | DEFICIENT CLAIM NEVER CURED |
| D3AYXHENTP | DEFICIENT CLAIM NEVER CURED | DKF7JQC59B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3AYZH26X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF7X9PSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3AZ2WGPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF826LQHC | DEFICIENT CLAIM NEVER CURED |
| D3AZ78YFPJ | DEFICIENT CLAIM NEVER CURED | DKF83DTHUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AZ8URGKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF8B436DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AZBR7G5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKF8BA9LZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3AZPH46C2 | DEFICIENT CLAIM NEVER CURED | DKF8CVM9JY | DEFICIENT CLAIM NEVER CURED |
| D3AZS2BK97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKF937JECX | DEFICIENT CLAIM NEVER CURED |
| D3AZTCRJW7 | DEFICIENT CLAIM NEVER CURED | DKF9GYXJDA | DEFICIENT CLAIM NEVER CURED |
| D3AZYT8BFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFA2PUT53 | DEFICIENT CLAIM NEVER CURED |
| D3B24LCYTQ | DEFICIENT CLAIM NEVER CURED | DKFA4TPQMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B24YH7DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFA5QT3ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B2CT5MGZ | DEFICIENT CLAIM NEVER CURED | DKFAG8PRZE | DEFICIENT CLAIM NEVER CURED |
| D3B2MFRT4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFB7HTQEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B2NJRLK9 | DEFICIENT CLAIM NEVER CURED | DKFBG9X7TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B2RHM6DY | DEFICIENT CLAIM NEVER CURED | DKFBJ8X2AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B2XNT9J5 | DEFICIENT CLAIM NEVER CURED | DKFBM24XZ8 | DEFICIENT CLAIM NEVER CURED |
| D3B4RYFW2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFBRDWP9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B4X5N7RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFC6UZMJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B5GKRH62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFCZY4RPT | DEFICIENT CLAIM NEVER CURED |
| D3B5GW8J2N | DEFICIENT CLAIM NEVER CURED | DKFD4XEGSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B5L6H7TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFD8RJVY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B5XDP4L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFDHGS3AV | DEFICIENT CLAIM NEVER CURED |
| D3B65F2SM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFDVMNEH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B69QUJHS | DEFICIENT CLAIM NEVER CURED | DKFE5Q47GA | DEFICIENT CLAIM NEVER CURED |
| D3B6HUAZEV | DEFICIENT CLAIM NEVER CURED | DKFEJVT42W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B6QHWXL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFEWHL5VD | DEFICIENT CLAIM NEVER CURED |
| D3B6UC58MW | DEFICIENT CLAIM NEVER CURED | DKFGC74ZAV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3B6X5Y8JZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFGXN4BRT | DEFICIENT CLAIM NEVER CURED |
| D3B7ME4A9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFHM3S4PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3B8Q96PDU | DEFICIENT CLAIM NEVER CURED | DKFHQBPYE3 | DEFICIENT CLAIM NEVER CURED |
| D3B8WVCY5M | DEFICIENT CLAIM NEVER CURED | DKFHTGN45R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3B8YTN2F6 | DEFICIENT CLAIM NEVER CURED | DKFJ2C3S4W | DEFICIENT CLAIM NEVER CURED |
| D3B94FAWT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFL8JHTCU | DEFICIENT CLAIM NEVER CURED |
| D3B9UTEQ56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFLH426N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BA4XRECH | DEFICIENT CLAIM NEVER CURED | DKFLNG4TJV | DEFICIENT CLAIM NEVER CURED |
| D3BA79Q4KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFLNW7ZXP | DEFICIENT CLAIM NEVER CURED |
| D3BA7NEDF5 | DEFICIENT CLAIM NEVER CURED | DKFLZ2C53M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BA9LHY8E | DEFICIENT CLAIM NEVER CURED | DKFM2HR5DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BAHY6SGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFMGU9CVP | DEFICIENT CLAIM NEVER CURED |
| D3BARY2X9Q | DEFICIENT CLAIM NEVER CURED | DKFN5WARSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BC4FVLR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFNPL36CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BC92E8QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFNRCUP4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BCAJLYKN | DEFICIENT CLAIM NEVER CURED | DKFNWLX5QE | DEFICIENT CLAIM NEVER CURED |
| D3BCPS8Y67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFPAES25T | DEFICIENT CLAIM NEVER CURED |
| D3BCU7TYH4 | DEFICIENT CLAIM NEVER CURED | DKFPEX4TDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BD8KF2JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFPGXYR57 | DEFICIENT CLAIM NEVER CURED |
| D3BDFH9TWE | DEFICIENT CLAIM NEVER CURED | DKFQB4SX7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BDV4PJAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFQBSXCG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BE6FW9DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFQL3WHES | DEFICIENT CLAIM NEVER CURED |
| D3BENALD4F | DEFICIENT CLAIM NEVER CURED | DKFQLRW6J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BFHRAPW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFQNA8ETL | DEFICIENT CLAIM NEVER CURED |
| D3BFMV8HXW | DEFICIENT CLAIM NEVER CURED | DKFRB4TD7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BFNLW26H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFRGNSCLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BFVEQCHM | DEFICIENT CLAIM NEVER CURED | DKFRNZSY7W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3BGE2RNJY | DEFICIENT CLAIM NEVER CURED | DKFRV5A3LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BGNVJ6FH | DEFICIENT CLAIM NEVER CURED | DKFS2YAHVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BGZD2VL5 | DEFICIENT CLAIM NEVER CURED | DKFSCQ5Y6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BHNAJ2G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFSEQJ2RT | DEFICIENT CLAIM NEVER CURED |
| D3BHSKEGZJ | DEFICIENT CLAIM NEVER CURED | DKFT593NUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BHVDLRX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFTD9SLCY | DEFICIENT CLAIM NEVER CURED |
| D3BJZ4Q8DL | DEFICIENT CLAIM NEVER CURED | DKFTE45BXG | DEFICIENT CLAIM NEVER CURED |
| D3BKCUXGAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFTGH2RZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BKFHQPGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFTH6YN4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BKNYDVZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFTJS4RNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BL2V8DEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFTVYS54Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BLC5XS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFTY5EPWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BLPR2W4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFU648P57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BLQMDHJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFUA2PWJE | DEFICIENT CLAIM NEVER CURED |
| D3BLUYPGF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFUBEMX94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BLW7GN8K | DEFICIENT CLAIM NEVER CURED | DKFUNVAM56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BM8X9S5F | DEFICIENT CLAIM NEVER CURED | DKFV2YQ9GU | DEFICIENT CLAIM NEVER CURED |
| D3BMFLKQVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFV3U9YXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BN6GMJL9 | DEFICIENT CLAIM NEVER CURED | DKFV45ZLG6 | DEFICIENT CLAIM NEVER CURED |
| D3BNYAHPSK | DEFICIENT CLAIM NEVER CURED | DKFV9U42JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BP6EXJ7Y | DEFICIENT CLAIM NEVER CURED | DKFVB8JL47 | DEFICIENT CLAIM NEVER CURED |
| D3BPZG9M8R | DEFICIENT CLAIM NEVER CURED | DKFVGYWDC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BQ46PYRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFVQ5768U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BQNSCG7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFVTSL3R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BQUJCZXV | DEFICIENT CLAIM NEVER CURED | DKFW5G8EXJ | DEFICIENT CLAIM NEVER CURED |
| D3BR7M52QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFWG8HEXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BRGWV7NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFWQN7EJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3BRMPW7FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFWRDJAHZ | DEFICIENT CLAIM NEVER CURED |
| D3BRZC8JWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKFWVEP25U | DEFICIENT CLAIM NEVER CURED |
| D3BS9RY2TC | DEFICIENT CLAIM NEVER CURED | DKFXG37Y28 | DEFICIENT CLAIM NEVER CURED |
| D3BSDL9RJW | DEFICIENT CLAIM NEVER CURED | DKFXGATV5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BSMEDKCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFYJ5S7VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BSXPJNE5 | DEFICIENT CLAIM NEVER CURED | DKFYSVBGL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BT4UWR2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFYWR4Z6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BT87JMYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFYXUVHMD | DEFICIENT CLAIM NEVER CURED |
| D3BT9UHPRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFZ2T8CS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BTY528LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKFZMACV58 | DEFICIENT CLAIM NEVER CURED |
| D3BTY6S2JH | DEFICIENT CLAIM NEVER CURED | DKFZMC36TH | DEFICIENT CLAIM NEVER CURED |
| D3BU7GR4PK | DEFICIENT CLAIM NEVER CURED | DKFZN3EQJH | DEFICIENT CLAIM NEVER CURED |
| D3BUMZHJ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG23Z6N7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BUPWVEMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG2LHFMTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BUSRZC8Y | DEFICIENT CLAIM NEVER CURED | DKG34WC952 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BV78GSXR | DEFICIENT CLAIM NEVER CURED | DKG36DVCRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BVMT6QUW | DEFICIENT CLAIM NEVER CURED | DKG3ZEB9SC | DEFICIENT CLAIM NEVER CURED |
| D3BVTXHJ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG468T7MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BW4LVNPG | DEFICIENT CLAIM NEVER CURED | DKG48TU5BC | DEFICIENT CLAIM NEVER CURED |
| D3BWDY4MT6 | DEFICIENT CLAIM NEVER CURED | DKG4P6CERY | DEFICIENT CLAIM NEVER CURED |
| D3BWR5V62H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG4XASE9U | DEFICIENT CLAIM NEVER CURED |
| D3BXAKRTSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG53HBAXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BXE5UFJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG5CH4U68 | DEFICIENT CLAIM NEVER CURED |
| D3BXFRT6MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG5JN6TPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BXJGYL9V | DEFICIENT CLAIM NEVER CURED | DKG5PLBCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BXQJEPFK | DEFICIENT CLAIM NEVER CURED | DKG5X7FN2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BXSDFMLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG6LJR4SX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3BXSHJMLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG6RBT2VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BXUF4PJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG6XDRNS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BXVR6EU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG73289PS | DEFICIENT CLAIM NEVER CURED |
| D3BXZLRSU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG74X8E5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BYKD27XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG7DMVU9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BZ6EFCND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG7JMPT4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BZ86GLFW | DEFICIENT CLAIM NEVER CURED | DKG7XVMN6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BZDX7K9H | DEFICIENT CLAIM NEVER CURED | DKG837ANSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BZJ9WGMA | DEFICIENT CLAIM NEVER CURED | DKG8PV47NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BZL8E6NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG8U6D5Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BZLHQ2FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG96RBT3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BZNUL8SQ | DEFICIENT CLAIM NEVER CURED | DKG9BRNC3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3BZPCLGWE | DEFICIENT CLAIM NEVER CURED | DKG9U7ENVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3BZST5KDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKG9YHFEQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C2ZEJKP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKG9Z6FUA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C49XW8NL | DEFICIENT CLAIM NEVER CURED | DKGA3B6472 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C4MQ7NJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGA8X24MF | DEFICIENT CLAIM NEVER CURED |
| D3C59ZGW7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGACYJVB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C5BPURSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGAD74VJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C62XVGKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGAJP5RSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C6FKQU4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGAPHSQYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C6NZQ92A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGAQXTRD4 | DEFICIENT CLAIM NEVER CURED |
| D3C6RL8WN2 | DEFICIENT CLAIM NEVER CURED | DKGAU59PSY | DEFICIENT CLAIM NEVER CURED |
| D3C76NTFVP | DEFICIENT CLAIM NEVER CURED | DKGB5WFU82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C7FE2LDU | DEFICIENT CLAIM NEVER CURED | DKGB6CP2EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C7PBEDGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGBH6J9RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C7PLQBU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGCDJFP5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3C7RZ59KW | DEFICIENT CLAIM NEVER CURED | DKGE6XFDBY | DEFICIENT CLAIM NEVER CURED |
| D3C7XAF2YP | DEFICIENT CLAIM NEVER CURED | DKGED9VT58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C845NFBX | DEFICIENT CLAIM NEVER CURED | DKGERLNTX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C8ABMGJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGEXR7YCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C97S4XLV | DEFICIENT CLAIM NEVER CURED | DKGF2D3BW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C9FUKEXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGF9RYLU2 | DEFICIENT CLAIM NEVER CURED |
| D3C9GTPVJK | DEFICIENT CLAIM NEVER CURED | DKGFJZN4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3C9SVATUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGFZ2A8UJ | DEFICIENT CLAIM NEVER CURED |
| D3C9U2EBPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGHDBJ793 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3C9Z6PDTG | DEFICIENT CLAIM NEVER CURED | DKGHU5LEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CA7SYWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGHZ2PY37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CA9MH7DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJ2MA5ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CAHDLW6T | DEFICIENT CLAIM NEVER CURED | DKGJ3HD2VZ | DEFICIENT CLAIM NEVER CURED |
| D3CAK4G7W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJ478F39 | DEFICIENT CLAIM NEVER CURED |
| D3CB4Y76H9 | DEFICIENT CLAIM NEVER CURED | DKGJ49ND7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CBHEQPUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJA6RUZD | DEFICIENT CLAIM NEVER CURED |
| D3CBLVY4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJBPAHNE | DEFICIENT CLAIM NEVER CURED |
| D3CDBT6PW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGJVTFWQR | DEFICIENT CLAIM NEVER CURED |
| D3CDQWLN5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGL3MYRW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CDW45AGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGLC8BJQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CE26PNFX | DEFICIENT CLAIM NEVER CURED | DKGLHY9TAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CE4QDW7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGLR92NU8 | DEFICIENT CLAIM NEVER CURED |
| D3CETBF85M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGLSNZHCU | DEFICIENT CLAIM NEVER CURED |
| D3CEY7BS8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGLVTHPM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CF5KBD46 | DEFICIENT CLAIM NEVER CURED | DKGM8VNW6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CF5NVH2P | DEFICIENT CLAIM NEVER CURED | DKGMHVET4Z | DEFICIENT CLAIM NEVER CURED |
| D3CFNEZ5UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGMPAFE6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3CFQ2BMHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGMXHWAB5 | DEFICIENT CLAIM NEVER CURED |
| D3CFQXRUD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGN6PY984 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CFW4HMLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGNATQRU5 | DEFICIENT CLAIM NEVER CURED |
| D3CG4FH6QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGNB7834F | DEFICIENT CLAIM NEVER CURED |
| D3CG98U2B4 | DEFICIENT CLAIM NEVER CURED | DKGNUXMWSE | DEFICIENT CLAIM NEVER CURED |
| D3CGDSAJUN | DEFICIENT CLAIM NEVER CURED | DKGP2UNDQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CGJ5Z74H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGPBEAUQT | DEFICIENT CLAIM NEVER CURED |
| D3CGMVRTD9 | DEFICIENT CLAIM NEVER CURED | DKGPC3SVA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CGZVUQB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGPELARUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CH2XZELQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGPLT28FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CHA74UKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGQ24LAWM | DEFICIENT CLAIM NEVER CURED |
| D3CJ2W7SQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGQN6MLW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CJEHW7G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGQWS8PJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CJXH69SY | DEFICIENT CLAIM NEVER CURED | DKGR2P8XU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CKBFG4V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGR5NYD3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CLX8STFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGREVYD68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CM4SB5KV | DEFICIENT CLAIM NEVER CURED | DKGRFQ3J6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CMV24Z6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGRLAJHSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CMYKPZUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGSJ6FML8 | DEFICIENT CLAIM NEVER CURED |
| D3CN6WZLME | DEFICIENT CLAIM NEVER CURED | DKGSMHR2XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CNAJPG82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGSPAY3ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CPFQBYSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGSRCU946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CPHRFL7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGSURZMXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CPSE5MD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGT5B9E4A | DEFICIENT CLAIM NEVER CURED |
| D3CPT28QRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGTSNBP2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CPTLENG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGTWSLCYD | DEFICIENT CLAIM NEVER CURED |
| D3CQ6E4XUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGU3VP4ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3CQ7LKU49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGU6W4JRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CQTFM8P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGU7J5RST | DEFICIENT CLAIM NEVER CURED |
| D3CQVPZWUH | DEFICIENT CLAIM NEVER CURED | DKGUSRM48D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CR7KJP5S | DEFICIENT CLAIM NEVER CURED | DKGV2Q8ZHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CR8QP9M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGV4WTDS9 | DEFICIENT CLAIM NEVER CURED |
| D3CRL94XNA | DEFICIENT CLAIM NEVER CURED | DKGV8EMSQB | DEFICIENT CLAIM NEVER CURED |
| D3CRLEZPJ8 | DEFICIENT CLAIM NEVER CURED | DKGVJ2NAXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CRTBVKN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGVX2DFB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CSG9LEXZ | DEFICIENT CLAIM NEVER CURED | DKGW2Y6D5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CSNULPXJ | DEFICIENT CLAIM NEVER CURED | DKGW97AL6R | DEFICIENT CLAIM NEVER CURED |
| D3CTGEH2FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGWC6MDPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CTYAQBUE | DEFICIENT CLAIM NEVER CURED | DKGWN4LBYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CUP7SXR2 | DEFICIENT CLAIM NEVER CURED | DKGWNB472Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CUXY6FM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGX34U8LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CUY98P7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGX8TV3ML | DEFICIENT CLAIM NEVER CURED |
| D3CV4QP5A7 | DEFICIENT CLAIM NEVER CURED | DKGXB5H6EL | DEFICIENT CLAIM NEVER CURED |
| D3CV98KEM5 | DEFICIENT CLAIM NEVER CURED | DKGXBS78D4 | DEFICIENT CLAIM NEVER CURED |
| D3CWBFQJPT | DEFICIENT CLAIM NEVER CURED | DKGXCZRHJ8 | DEFICIENT CLAIM NEVER CURED |
| D3CWPM25DZ | DEFICIENT CLAIM NEVER CURED | DKGXH95UJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CXEPVZBU | DEFICIENT CLAIM NEVER CURED | DKGXZPQ2AB | DEFICIENT CLAIM NEVER CURED |
| D3CXML5AT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKGYMVALUR | DEFICIENT CLAIM NEVER CURED |
| D3CXT62ZJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKGYPUL52C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CY7QHMFL | DEFICIENT CLAIM NEVER CURED | DKGZNTRPAQ | DEFICIENT CLAIM NEVER CURED |
| D3CYJT2PRN | DEFICIENT CLAIM NEVER CURED | DKH2D7V9PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CZ6VWBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH2JZE8TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3CZ9LNSKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH2QZN74T | DEFICIENT CLAIM NEVER CURED |
| D3CZFMKERB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH2SWCJLX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3CZRUQVS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH3BJNLSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3CZTFLYV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH3BXPUL9 | DEFICIENT CLAIM NEVER CURED |
| D3CZX2D6SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH3ERMPT6 | DEFICIENT CLAIM NEVER CURED |
| D3D2P7JCQ8 | DEFICIENT CLAIM NEVER CURED | DKH4BY5ZCJ | DEFICIENT CLAIM NEVER CURED |
| D3D2UBNFSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH4XCGW3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D2Z94JQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH5JA2DWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D4GTHJ2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH5U2YRWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D4ZR7CSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH6AYLRQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D542PHC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH6G2RT7X | DEFICIENT CLAIM NEVER CURED |
| D3D56XGSV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH6NALFX7 | DEFICIENT CLAIM NEVER CURED |
| D3D5CEUWRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH6XBY5EP | DEFICIENT CLAIM NEVER CURED |
| D3D5CL79NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH6XSTFYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D5L82XCW | DEFICIENT CLAIM NEVER CURED | DKH73FTM4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D5QMKP68 | DEFICIENT CLAIM NEVER CURED | DKH83XPCNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D5VAS6PZ | DEFICIENT CLAIM NEVER CURED | DKH8C3PWRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D5ZXMEFV | DEFICIENT CLAIM NEVER CURED | DKH8CV7MUN | DEFICIENT CLAIM NEVER CURED |
| D3D685ZESQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH8DLCAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D6Q9PJK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH8EAUPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D78X4GQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKH9NSJQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D798TGNH | DEFICIENT CLAIM NEVER CURED | DKH9Q2XWRS | DEFICIENT CLAIM NEVER CURED |
| D3D7BXSUZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKH9RZUQJN | DEFICIENT CLAIM NEVER CURED |
| D3D7N4ARPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHAPT85RC | DEFICIENT CLAIM NEVER CURED |
| D3D7PRMWUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHBA48FXZ | DEFICIENT CLAIM NEVER CURED |
| D3D8692FEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHBU9S7R5 | DEFICIENT CLAIM NEVER CURED |
| D3D89R2PFC | DEFICIENT CLAIM NEVER CURED | DKHC74BDYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D8CVU7W5 | DEFICIENT CLAIM NEVER CURED | DKHCASN3EU | DEFICIENT CLAIM NEVER CURED |
| D3D8Q9K2PA | DEFICIENT CLAIM NEVER CURED | DKHCJS5BZW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3D8ZHEKFN | CLAIM WITHDRAWN | DKHDQE6CR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D92FVML7 | DEFICIENT CLAIM NEVER CURED | DKHE6TRLFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D974FLAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHEJYGUQM | DEFICIENT CLAIM NEVER CURED |
| D3D98LQR2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHEYT895Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3D9S8KV5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHG4ED9WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3D9SB6G8K | DEFICIENT CLAIM NEVER CURED | DKHGBRDMVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DALKBFGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHGZX2L7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DANBUGL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHJBR83PQ | DEFICIENT CLAIM NEVER CURED |
| D3DAXGEU9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHJNFZ38Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DB84ER5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHJTAPMGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DBCM89AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHJULP9CN | DEFICIENT CLAIM NEVER CURED |
| D3DBSXY49R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHJZ6B9YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DBSZA9X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHL5C6QF2 | DEFICIENT CLAIM NEVER CURED |
| D3DBUS9PXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHLE38DZU | DEFICIENT CLAIM NEVER CURED |
| D3DCAL5GXQ | DEFICIENT CLAIM NEVER CURED | DKHLM6ZPV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DEB8AKMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHLMZ4WSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DEQ52SGL | DEFICIENT CLAIM NEVER CURED | DKHLTQREFP | DEFICIENT CLAIM NEVER CURED |
| D3DF6EJL7U | DEFICIENT CLAIM NEVER CURED | DKHLV8NDYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DFBEZRT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHM2B4Z37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DFQVUWPY | DEFICIENT CLAIM NEVER CURED | DKHMCSU6GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DFY48Z7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHMEFL8Q4 | DEFICIENT CLAIM NEVER CURED |
| D3DGC8ESUB | DEFICIENT CLAIM NEVER CURED | DKHMGNX82D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DHMC89FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHMW6YXZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DHNQRABC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHNFVGQPJ | DEFICIENT CLAIM NEVER CURED |
| D3DHPTRQLK | DEFICIENT CLAIM NEVER CURED | DKHPJS63UA | DEFICIENT CLAIM NEVER CURED |
| D3DHVG9K6E | DEFICIENT CLAIM NEVER CURED | DKHPS5ZTQY | DEFICIENT CLAIM NEVER CURED |
| D3DHW2S6JP | DEFICIENT CLAIM NEVER CURED | DKHQ38PYX5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3DHZ2PV4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQ9DFC8S | DEFICIENT CLAIM NEVER CURED |
| D3DJVG8WKB | DEFICIENT CLAIM NEVER CURED | DKHQ9JUMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DK7UGJCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQACVSGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DKAC6B2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHQL9VEPS | DEFICIENT CLAIM NEVER CURED |
| D3DKVA8ERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHRC3X2B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DLSB9AXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHRT6Z7SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DMAS4CTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHRTZF4X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DMC8J5NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHSD7L69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DMCFEYZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHSM6CFWQ | DEFICIENT CLAIM NEVER CURED |
| D3DMTXNQG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHSNDPA2W | DEFICIENT CLAIM NEVER CURED |
| D3DN5CSFEK | DEFICIENT CLAIM NEVER CURED | DKHSY58E3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DN9HEKS4 | DEFICIENT CLAIM NEVER CURED | DKHSYB7X4M | DEFICIENT CLAIM NEVER CURED |
| D3DNKQXZB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHT3BEUJ7 | DEFICIENT CLAIM NEVER CURED |
| D3DNXK75TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHT8BVAXJ | DEFICIENT CLAIM NEVER CURED |
| D3DPC2FTLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHTDG7PLS | DEFICIENT CLAIM NEVER CURED |
| D3DPEYKFGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHTFABSXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DPHCWLS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHTFBU4N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DPLB42AE | DEFICIENT CLAIM NEVER CURED | DKHTRE92LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DPS9287Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHTRZQ3CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DQLRECGA | DEFICIENT CLAIM NEVER CURED | DKHU6P8EX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DQYJ68NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHUBL9D7Z | DEFICIENT CLAIM NEVER CURED |
| D3DR2WXKSC | DEFICIENT CLAIM NEVER CURED | DKHUD45FZA | DEFICIENT CLAIM NEVER CURED |
| D3DR9SJBQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHUJEDXVA | DEFICIENT CLAIM NEVER CURED |
| D3DRQKEZLY | DEFICIENT CLAIM NEVER CURED | DKHUWSXZ39 | DEFICIENT CLAIM NEVER CURED |
| D3DRUZ7PAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHV24T5MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DRWC9XBE | DEFICIENT CLAIM NEVER CURED | DKHVE7XBDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DS7F98TV | DEFICIENT CLAIM NEVER CURED | DKHW79PEJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3DSGCY42F | DEFICIENT CLAIM NEVER CURED | DKHWELNRJZ | DEFICIENT CLAIM NEVER CURED |
| D3DTCH2ZKX | DEFICIENT CLAIM NEVER CURED | DKHWFZJU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DTG47AFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHWNJRG8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DTUKBG8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKHXBA5W7S | DEFICIENT CLAIM NEVER CURED |
| D3DU8P9MY2 | DEFICIENT CLAIM NEVER CURED | DKHXPQSECR | DEFICIENT CLAIM NEVER CURED |
| D3DUCHZ5T9 | DEFICIENT CLAIM NEVER CURED | DKHY4R5CWS | DEFICIENT CLAIM NEVER CURED |
| D3DV7CE9ST | DEFICIENT CLAIM NEVER CURED | DKHY5B6W9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DVGB6NWR | DEFICIENT CLAIM NEVER CURED | DKHYAQ7EMF | DEFICIENT CLAIM NEVER CURED |
| D3DVKQSYRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKHZCALBRP | DEFICIENT CLAIM NEVER CURED |
| D3DVSZPXN5 | DEFICIENT CLAIM NEVER CURED | DKJ27LYX4H | DEFICIENT CLAIM NEVER CURED |
| D3DWTCKAH7 | DEFICIENT CLAIM NEVER CURED | DKJ2AMZV94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DWUJY9KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ3SA8WVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DWUZN852 | DEFICIENT CLAIM NEVER CURED | DKJ4267N3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DWV9MHSA | DEFICIENT CLAIM NEVER CURED | DKJ4SCPWN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DWXEGSKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ539XHD8 | DEFICIENT CLAIM NEVER CURED |
| D3DX2H5SMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ58H7TSQ | DEFICIENT CLAIM NEVER CURED |
| D3DXRML7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ5D74WGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DYGHPECR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ5NZYULG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DYGNXJAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ5PH7F63 | DEFICIENT CLAIM NEVER CURED |
| D3DYJ5WNX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ5V47UQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DYZBTP49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ5YFPSCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3DZF9Y7T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ649TMVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3DZHSXE92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ6E8M5WL | DEFICIENT CLAIM NEVER CURED |
| D3DZTHG24F | DEFICIENT CLAIM NEVER CURED | DKJ6PM8ZSR | DEFICIENT CLAIM NEVER CURED |
| D3DZYB9U8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ6QGDWM9 | DEFICIENT CLAIM NEVER CURED |
| D3E27J5VNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJ6S3VBQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E2QDWLKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ6SRMTCG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3E2T4QXKJ | DEFICIENT CLAIM NEVER CURED | DKJ7NVYZDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E4C9RQ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ7WA6YGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E4JW8ZP9 | DEFICIENT CLAIM NEVER CURED | DKJ7WZL4QN | DEFICIENT CLAIM NEVER CURED |
| D3E4VTLRGX | DEFICIENT CLAIM NEVER CURED | DKJ93LZSY5 | DEFICIENT CLAIM NEVER CURED |
| D3E52TJPRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJ9NDMBY7 | DEFICIENT CLAIM NEVER CURED |
| D3E58DJV6A | DEFICIENT CLAIM NEVER CURED | DKJ9RMBQN6 | DEFICIENT CLAIM NEVER CURED |
| D3E5HUKY26 | DEFICIENT CLAIM NEVER CURED | DKJ9SAH5XN | DEFICIENT CLAIM NEVER CURED |
| D3E5K9V7YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJAEP9TU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5KHPJ26 | DEFICIENT CLAIM NEVER CURED | DKJAZNE6G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5LDCU4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJBFLVYHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5LQYUAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJBN2CVZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5QMXCWV | DEFICIENT CLAIM NEVER CURED | DKJBPARV8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5UYRGD9 | DEFICIENT CLAIM NEVER CURED | DKJBXAEW36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E5V4RKTA | DEFICIENT CLAIM NEVER CURED | DKJC28TDAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E69VDPQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJCG3WRVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E6A2NKH5 | DEFICIENT CLAIM NEVER CURED | DKJCNVLM3D | DEFICIENT CLAIM NEVER CURED |
| D3E6TN7FDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJD7YEHFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E758MD4C | DEFICIENT CLAIM NEVER CURED | DKJD942QAU | DEFICIENT CLAIM NEVER CURED |
| D3E75JS6AZ | DEFICIENT CLAIM NEVER CURED | DKJDEG49M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3E76UGV8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJDWTFNGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E78BVRWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJE2WR98T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E7GXURY5 | DEFICIENT CLAIM NEVER CURED | DKJE6C9HGW | DEFICIENT CLAIM NEVER CURED |
| D3E8A6Q2KU | DEFICIENT CLAIM NEVER CURED | DKJE9SL3AU | DEFICIENT CLAIM NEVER CURED |
| D3E8BVRTL6 | DEFICIENT CLAIM NEVER CURED | DKJEA489XM | DEFICIENT CLAIM NEVER CURED |
| D3E8UWV45M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJENYB2GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E8WVRLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJEZG65HY | DEFICIENT CLAIM NEVER CURED |
| D3E92UZW5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJF3SYLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3E9H7DJYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJFHXMYG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3E9HJKRGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJFYGTZWQ | DEFICIENT CLAIM NEVER CURED |
| D3EACVM42W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJG7ZYAFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EAGXRC87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJGC4USAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EALMJW6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJGFPANY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EAQJCBMW | DEFICIENT CLAIM NEVER CURED | DKJGRM6UP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EAWUCP5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJGXWLB94 | DEFICIENT CLAIM NEVER CURED |
| D3EBHNYWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJH4LUCV5 | DEFICIENT CLAIM NEVER CURED |
| D3EBN7PW5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJHDWNY7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EBPKRNFD | DEFICIENT CLAIM NEVER CURED | DKJHL83RQB | DEFICIENT CLAIM NEVER CURED |
| D3EBU6PRST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJL7PW698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ECFQXL24 | DEFICIENT CLAIM NEVER CURED | DKJL8PDA45 | DEFICIENT CLAIM NEVER CURED |
| D3ECHA9WRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJL9QEHB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ECHAXQW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJLAY53GT | DEFICIENT CLAIM NEVER CURED |
| D3ED4QJYV6 | DEFICIENT CLAIM NEVER CURED | DKJLDUWXCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ED67QMFL | DEFICIENT CLAIM NEVER CURED | DKJLF7CG48 | DEFICIENT CLAIM NEVER CURED |
| D3EDCL5M24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJLFANQ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EDHN756F | DEFICIENT CLAIM NEVER CURED | DKJLRCE6YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EDKZRBUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJMT6AX3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EDMVXJPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJN7CE498 | DEFICIENT CLAIM NEVER CURED |
| D3EDTFUNBC | DEFICIENT CLAIM NEVER CURED | DKJNM3SBVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EDZJQTRG | DEFICIENT CLAIM NEVER CURED | DKJNPUDQFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EFLVZP4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJNZWPRTU | DEFICIENT CLAIM NEVER CURED |
| D3EFLZHM6K | DEFICIENT CLAIM NEVER CURED | DKJP6QSV2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EFTH4BCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJPBVML4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EFVRMW4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJPFEHTVU | DEFICIENT CLAIM NEVER CURED |
| D3EGBKWACH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJPM3XVW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3EGDUV5AY | DEFICIENT CLAIM NEVER CURED | DKJPNHZR39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EGL5JBXW | DEFICIENT CLAIM NEVER CURED | DKJQ38AD7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EGWLXRVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJQ3GPEXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EHCWJ5S7 | DEFICIENT CLAIM NEVER CURED | DKJQ768XH2 | DEFICIENT CLAIM NEVER CURED |
| D3EHYNGKX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJQ8EZN3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EJ5SWV4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJQ9WHBMU | DEFICIENT CLAIM NEVER CURED |
| D3EJ8V2H7A | DEFICIENT CLAIM NEVER CURED | DKJR67VS5X | DEFICIENT CLAIM NEVER CURED |
| D3EJBU5KZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJRWSGP6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EJFNZ875 | DEFICIENT CLAIM NEVER CURED | DKJRZ5UE4Y | DEFICIENT CLAIM NEVER CURED |
| D3EJXBGDPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJS45QAY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EK92PDGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJSADYN5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EK94C6XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJSMC7VXY | DEFICIENT CLAIM NEVER CURED |
| D3EL6TBWXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJTE3PX9Q | DEFICIENT CLAIM NEVER CURED |
| D3ELJWXPN4 | DEFICIENT CLAIM NEVER CURED | DKJTGP69HD | DEFICIENT CLAIM NEVER CURED |
| D3EMTJFPG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJTW2FELH | DEFICIENT CLAIM NEVER CURED |
| D3EN45M29C | DEFICIENT CLAIM NEVER CURED | DKJU7CSM6W | DEFICIENT CLAIM NEVER CURED |
| D3EN5WAXVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJU8YM2ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EN75MPW2 | DEFICIENT CLAIM NEVER CURED | DKJUY79FBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EN7KLZ9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJV9U2ALM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ENKXPBH9 | DEFICIENT CLAIM NEVER CURED | DKJVX2YCAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ENWMDYVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJW57XRDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EP9K25MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJWPELTQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EPD7QJNC | DEFICIENT CLAIM NEVER CURED | DKJX7EPTFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EPH9JB8T | DEFICIENT CLAIM NEVER CURED | DKJXFLZ29B | DEFICIENT CLAIM NEVER CURED |
| D3EQGW9RUJ | DEFICIENT CLAIM NEVER CURED | DKJYC57GVZ | DEFICIENT CLAIM NEVER CURED |
| D3EQMYVLZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJYD8HBQ2 | DEFICIENT CLAIM NEVER CURED |
| D3ER7X2QBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJYNRPSBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ER9G8WBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJYRL6ZMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ERG4PT9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJYSZTF37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ERNYWL4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKJZ7ULCHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ESQMKYND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJZ956FNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ESQUBTHZ | DEFICIENT CLAIM NEVER CURED | DKJZDNYA4V | DEFICIENT CLAIM NEVER CURED |
| D3ESXMNDFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJZH2MS3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ETMH2WS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKJZL4SNRY | DEFICIENT CLAIM NEVER CURED |
| D3ETMHWQPX | DEFICIENT CLAIM NEVER CURED | DKL26ARV4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ETZ5NS79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL29FB5E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ETZU96Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL2P4SWUG | DEFICIENT CLAIM NEVER CURED |
| D3EU6NJHZS | DEFICIENT CLAIM NEVER CURED | DKL2V5BQDS | DEFICIENT CLAIM NEVER CURED |
| D3EUHAJLC2 | DEFICIENT CLAIM NEVER CURED | DKL2X95ZPB | DEFICIENT CLAIM NEVER CURED |
| D3EVLHSCRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL42MAPXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EVMBXUF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL4XYRG8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EVTMJ5HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL4YB2TMR | DEFICIENT CLAIM NEVER CURED |
| D3EWYSKH76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL57EZ3M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EXNRU6ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL5CG8TSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EXPNF2TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL64YARFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EXV9KFM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKL6A34RGN | DEFICIENT CLAIM NEVER CURED |
| D3EXVQZ2M8 | DEFICIENT CLAIM NEVER CURED | DKL73FQ4E8 | DEFICIENT CLAIM NEVER CURED |
| D3EYFDWL4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKL743TJWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EYKVG6PD | DEFICIENT CLAIM NEVER CURED | DKL78NHP2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EYMLA9HZ | DEFICIENT CLAIM NEVER CURED | DKL7HUCBT2 | DEFICIENT CLAIM NEVER CURED |
| D3EYR2J8UP | DEFICIENT CLAIM NEVER CURED | DKL923HMBP | DEFICIENT CLAIM NEVER CURED |
| D3EYRW68NM | DEFICIENT CLAIM NEVER CURED | DKL9X3JR7Y | DEFICIENT CLAIM NEVER CURED |
| D3EYTLPZB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLAE8NUJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EYWBV4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLAFCGP8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3EZCN9SFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLAFYZRHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3EZD8A64Y | DEFICIENT CLAIM NEVER CURED | DKLAWVQ6CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3EZSVQ6K8 | DEFICIENT CLAIM NEVER CURED | DKLBD2UH6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F2BY5MKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLBMZ3GFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F2H7UBNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLBNWZ9DC | DEFICIENT CLAIM NEVER CURED |
| D3F2HW5SPU | DEFICIENT CLAIM NEVER CURED | DKLBUNJZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F2JCK94R | DEFICIENT CLAIM NEVER CURED | DKLC3A6GE4 | DEFICIENT CLAIM NEVER CURED |
| D3F4DL78HP | DEFICIENT CLAIM NEVER CURED | DKLCB7X5SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F594VWJM | DEFICIENT CLAIM NEVER CURED | DKLCGNZTP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F5PXCQ9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLCJYVNAE | DEFICIENT CLAIM NEVER CURED |
| D3F5QYC8P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLCTDQ8AP | DEFICIENT CLAIM NEVER CURED |
| D3F5UE8WJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLDBG9SWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F67XK4WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLDHJ4CN5 | DEFICIENT CLAIM NEVER CURED |
| D3F69NJLBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLDWGM835 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F6J4LDUX | DEFICIENT CLAIM NEVER CURED | DKLE5NWBU7 | DEFICIENT CLAIM NEVER CURED |
| D3F6JL57EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLECDUAYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F6NEWV25 | DEFICIENT CLAIM NEVER CURED | DKLEPCGZ8Y | DEFICIENT CLAIM NEVER CURED |
| D3F6UEA5XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLEPNTS4Q | DEFICIENT CLAIM NEVER CURED |
| D3F6UVJQXL | DEFICIENT CLAIM NEVER CURED | DKLEVS7GPZ | DEFICIENT CLAIM NEVER CURED |
| D3F78PMVXE | DEFICIENT CLAIM NEVER CURED | DKLEWQFU8N | DEFICIENT CLAIM NEVER CURED |
| D3F7MKY89T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLF84W2BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3F856H2WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLFT9VXQ5 | DEFICIENT CLAIM NEVER CURED |
| D3F85CHLS6 | DEFICIENT CLAIM NEVER CURED | DKLFV47Z6S | DEFICIENT CLAIM NEVER CURED |
| D3F87PLADC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLFWEN67U | DEFICIENT CLAIM NEVER CURED |
| D3F8VZ2REL | DEFICIENT CLAIM NEVER CURED | DKLG7WJ3H2 | DEFICIENT CLAIM NEVER CURED |
| D3F8XBHRJG | DEFICIENT CLAIM NEVER CURED | DKLGACF73Z | DEFICIENT CLAIM NEVER CURED |
| D3F8YKSL5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLGBDWJ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3F95VKGPD | DEFICIENT CLAIM NEVER CURED | DKLGSWU9MN | DEFICIENT CLAIM NEVER CURED |
| D3F9YR8S47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLHJ6AUB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3F9ZM7SC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLHQGFD9E | DEFICIENT CLAIM NEVER CURED |
| D3FA4GZ5LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLHT9GCAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FA5WGK9N | DEFICIENT CLAIM NEVER CURED | DKLHU3W7DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FACDPSH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLHU6S2GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FAMBU5H4 | DEFICIENT CLAIM NEVER CURED | DKLHXES8ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FARKN5QL | DEFICIENT CLAIM NEVER CURED | DKLHZYB4U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FARYUM58 | DEFICIENT CLAIM NEVER CURED | DKLJD4NFG9 | DEFICIENT CLAIM NEVER CURED |
| D3FAXNHYPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLM9G8CSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FB4MJCUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLMBAWZXT | DEFICIENT CLAIM NEVER CURED |
| D3FB9CHG2D | DEFICIENT CLAIM NEVER CURED | DKLMCPTGUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FBG2SV8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLMHC6PJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FBKPN6HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLMSEBZ5V | DEFICIENT CLAIM NEVER CURED |
| D3FBQSNV6A | DEFICIENT CLAIM NEVER CURED | DKLNQH4A2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FBTKNLCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLNWCMJXA | DEFICIENT CLAIM NEVER CURED |
| D3FC5KSVGL | DEFICIENT CLAIM NEVER CURED | DKLPSCN75Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FC8VHQEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLPSJX62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FC9RPMTH | DEFICIENT CLAIM NEVER CURED | DKLPSX6NH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FCNRSX4L | DEFICIENT CLAIM NEVER CURED | DKLPTCY895 | DEFICIENT CLAIM NEVER CURED |
| D3FCQNTSVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLQ7U398X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FCR6M2SE | DEFICIENT CLAIM NEVER CURED | DKLQE4X7NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FCYT2WJD | DEFICIENT CLAIM NEVER CURED | DKLRTG8942 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FD9GXZJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLS3EM4YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FDQPJVE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLSRM79U5 | DEFICIENT CLAIM NEVER CURED |
| D3FDYBRTPC | DEFICIENT CLAIM NEVER CURED | DKLTG5BZRS | DEFICIENT CLAIM NEVER CURED |
| D3FDZ7YA6J | DEFICIENT CLAIM NEVER CURED | DKLTJ9BZS6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3FE4SZ28R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLUZADCMJ | DEFICIENT CLAIM NEVER CURED |
| D3FE6WM5QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLV6R4GBU | DUPLICATE CLAIM |
| D3FEB2TQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLVFWNG2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FEM7BTLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLVT47UND | DEFICIENT CLAIM NEVER CURED |
| D3FENBC8YX | DEFICIENT CLAIM NEVER CURED | DKLX2BCART | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FEV7L4RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKLXZTR7VU | DEFICIENT CLAIM NEVER CURED |
| D3FGLKDJUS | DEFICIENT CLAIM NEVER CURED | DKLYWGS2Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FGLT5K9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLZ49T32P | DEFICIENT CLAIM NEVER CURED |
| D3FGRCEABZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLZGNFDH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FGUR2C6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKLZU53J7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FGZKBDSJ | DEFICIENT CLAIM NEVER CURED | DKLZUDMR8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FH48VRWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM254HRUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FH4J78E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM26VG3B4 | DEFICIENT CLAIM NEVER CURED |
| D3FH5ZGYJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM2R6CJWZ | DEFICIENT CLAIM NEVER CURED |
| D3FH6EM84A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM2TQNA3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FH7TE42U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM2X6RH9W | DEFICIENT CLAIM NEVER CURED |
| D3FH94VUD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM3582XCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FHEWAJBT | DEFICIENT CLAIM NEVER CURED | DKM382BJ9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FHL6YRK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM3A9TXCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FHX86UNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM3ESRVPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FHYCUSBN | DEFICIENT CLAIM NEVER CURED | DKM3ZR6L5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FJ49RAU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM45BW6P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FJNS4E7Z | DEFICIENT CLAIM NEVER CURED | DKM4JFBN9W | DEFICIENT CLAIM NEVER CURED |
| D3FJVE2M5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM4RE9B7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FKGPZXDS | DEFICIENT CLAIM NEVER CURED | DKM4XL59YZ | DEFICIENT CLAIM NEVER CURED |
| D3FKGWECJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM5A74H9B | DEFICIENT CLAIM NEVER CURED |
| D3FKQELB9P | DEFICIENT CLAIM NEVER CURED | DKM5AJP749 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3FKRLC8EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM5LN9SB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FLMNCWBT | DEFICIENT CLAIM NEVER CURED | DKM5UGBTCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FLYGKP6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM5WUH87L | DEFICIENT CLAIM NEVER CURED |
| D3FM4HYAXS | DEFICIENT CLAIM NEVER CURED | DKM64ZCBL3 | DEFICIENT CLAIM NEVER CURED |
| D3FMCEQA59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM6L3U5TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FMDQ65JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM6LVQED7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FN4Y5UPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM6QDJYL5 | DEFICIENT CLAIM NEVER CURED |
| D3FN56DCUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM7BHF2C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FN8H7RA5 | DEFICIENT CLAIM NEVER CURED | DKM7CFBLHY | DEFICIENT CLAIM NEVER CURED |
| D3FN9W6UEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM7D6AZY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FP42GCSB | DEFICIENT CLAIM NEVER CURED | DKM7GCTUFS | DEFICIENT CLAIM NEVER CURED |
| D3FQ7SUEWJ | DEFICIENT CLAIM NEVER CURED | DKM7GDAN3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FQBZ9GDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM7LWP48Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FQDK5GNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM8GFV49B | DEFICIENT CLAIM NEVER CURED |
| D3FQUG8R2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM8N7WLXA | DEFICIENT CLAIM NEVER CURED |
| D3FRD9EY2Q | DEFICIENT CLAIM NEVER CURED | DKM8PUB4WG | DEFICIENT CLAIM NEVER CURED |
| D3FRKVQ4NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKM8STHXQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FRQH4UP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKM8UEYAGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FSADR6TN | DEFICIENT CLAIM NEVER CURED | DKM9EPSH2G | DEFICIENT CLAIM NEVER CURED |
| D3FSGV9Y2Z | DEFICIENT CLAIM NEVER CURED | DKM9NDBUJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FSJ7U4LB | DEFICIENT CLAIM NEVER CURED | DKM9VY2XBF | DEFICIENT CLAIM NEVER CURED |
| D3FSPWXJMH | DEFICIENT CLAIM NEVER CURED | DKMADEFXNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FSRMB9YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMB2H439W | DEFICIENT CLAIM NEVER CURED |
| D3FSULD6QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMBPUVWZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FSZ6W7DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMBTJ7FA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FT6NBV58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMBVYELNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FTS54ZNG | DEFICIENT CLAIM NEVER CURED | DKMC3LW245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3FVHNJ2TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMCD69FWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FVK8HT2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMCDVY7HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FVWP6H8K | DEFICIENT CLAIM NEVER CURED | DKMCELT7NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FVYBKQDW | DEFICIENT CLAIM NEVER CURED | DKMCNTSL9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FW7TRUCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMCQ6LD3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FWE9UCPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMDEAPVN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FWMQZBE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMDJBF4QG | DEFICIENT CLAIM NEVER CURED |
| D3FWU6MSHE | DEFICIENT CLAIM NEVER CURED | DKME3AZ5JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FWZXK4G6 | DEFICIENT CLAIM NEVER CURED | DKMELA3QDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FX5HY9RJ | DEFICIENT CLAIM NEVER CURED | DKMEQGAR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FXB6GLVU | DEFICIENT CLAIM NEVER CURED | DKMF5CQX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FXL8GWRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMFC5WUR7 | DEFICIENT CLAIM NEVER CURED |
| D3FXRVBYND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMFEV4CU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FXRZD2PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMGHVW2BT | DEFICIENT CLAIM NEVER CURED |
| D3FY6MTGBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMGHZ6RSY | DEFICIENT CLAIM NEVER CURED |
| D3FYMWDSJ4 | DEFICIENT CLAIM NEVER CURED | DKMGLVEQ27 | DEFICIENT CLAIM NEVER CURED |
| D3FYNM4B9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMGZDLFXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3FYTU7P9W | DEFICIENT CLAIM NEVER CURED | DKMH4L2Q6N | DEFICIENT CLAIM NEVER CURED |
| D3FZ25KWQV | DEFICIENT CLAIM NEVER CURED | DKMH5X6YDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3FZCD96JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMHPTLSXW | DEFICIENT CLAIM NEVER CURED |
| D3FZE2WCAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMHVGPFEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G247MEZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMJQVZ4DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G24MF8P6 | DEFICIENT CLAIM NEVER CURED | DKMJRF9DWN | DEFICIENT CLAIM NEVER CURED |
| D3G2A6V4QY | DEFICIENT CLAIM NEVER CURED | DKML3PF4V6 | DEFICIENT CLAIM NEVER CURED |
| D3G2Q5FHXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKML5398R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G48TZRHB | DEFICIENT CLAIM NEVER CURED | DKMLJD6GW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G4VKE5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMLSYE7Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3G4YZ6DEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMLT3WJZ9 | DEFICIENT CLAIM NEVER CURED |
| D3G5CEVSTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMLY469Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G5JTZDL9 | DEFICIENT CLAIM NEVER CURED | DKMN3PBT9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G5UWVPN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMN5BEZGD | DEFICIENT CLAIM NEVER CURED |
| D3G69W57ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMNCQLRZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G6DHXT2J | DEFICIENT CLAIM NEVER CURED | DKMPBT6LDF | DEFICIENT CLAIM NEVER CURED |
| D3G6QDFE7Y | DEFICIENT CLAIM NEVER CURED | DKMPJF25BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G6RPTU8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMPLSJF79 | DEFICIENT CLAIM NEVER CURED |
| D3G6X9PL47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMQ683UL4 | DEFICIENT CLAIM NEVER CURED |
| D3G725TWN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMQHGN8DL | DEFICIENT CLAIM NEVER CURED |
| D3G7BASJUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMRE7YFXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G7CVA8BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMREGDBVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G7STU4QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMREUFGCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3G82MT7X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMRHXSC3Y | DEFICIENT CLAIM NEVER CURED |
| D3G8VCN27K | DEFICIENT CLAIM NEVER CURED | DKMRVL5X4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G8XFYREQ | DEFICIENT CLAIM NEVER CURED | DKMS37N6LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G9KAFNQT | DEFICIENT CLAIM NEVER CURED | DKMS7DPBER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3G9UQYZ2N | DEFICIENT CLAIM NEVER CURED | DKMSAU9FG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GALC97YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMSFJAN63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GAZK4YSL | DEFICIENT CLAIM NEVER CURED | DKMSUJ2T6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GB2VC9HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMSVC75U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GBCET2MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMSY6UN35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GBHMC7EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMTCEAQ6J | DEFICIENT CLAIM NEVER CURED |
| D3GBLSTRUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMTCUW76F | DEFICIENT CLAIM NEVER CURED |
| D3GBPEMNXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMTJQ4LDC | DEFICIENT CLAIM NEVER CURED |
| D3GBX5WL9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMU6P3N7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GC8VSE5L | DEFICIENT CLAIM NEVER CURED | DKMUC8NFT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3GC9HX57K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMUP2C9HA | DEFICIENT CLAIM NEVER CURED |
| D3GCA9VFQT | DEFICIENT CLAIM NEVER CURED | DKMUP2W5S8 | DEFICIENT CLAIM NEVER CURED |
| D3GCJMNUKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMV2435DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GCW7K9JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMVLD98JE | DEFICIENT CLAIM NEVER CURED |
| D3GD2PMFEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMVR8WAN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GD5ZK8PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMWD7LHYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GDCMELVF | DEFICIENT CLAIM NEVER CURED | DKMWQ2YVT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GDKHVLB5 | DEFICIENT CLAIM NEVER CURED | DKMWTQL7VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GE52XNUM | DEFICIENT CLAIM NEVER CURED | DKMWVJA9FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GE6RKY9U | DEFICIENT CLAIM NEVER CURED | DKMXH723QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GEDZ5QHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMY2JDC9N | DEFICIENT CLAIM NEVER CURED |
| D3GEFT8VSQ | DEFICIENT CLAIM NEVER CURED | DKMYLF5QJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GEMBWVJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMZ8UJQEP | DEFICIENT CLAIM NEVER CURED |
| D3GF2M5S9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKMZDVBHLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GFMXQ5RB | DEFICIENT CLAIM NEVER CURED | DKMZEU7RWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GFNJEQ29 | DEFICIENT CLAIM NEVER CURED | DKMZS9BY4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GFR2CE8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKMZVQLWSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GFR4KY6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN23QDFHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GH8EV5J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN2785RC3 | DEFICIENT CLAIM NEVER CURED |
| D3GH8TJF29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN28TD3EU | DEFICIENT CLAIM NEVER CURED |
| D3GHBY7SKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN2C3USVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GHCEDPXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN2DE83YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GHE9NQFP | DEFICIENT CLAIM NEVER CURED | DKN2MZ36CG | DEFICIENT CLAIM NEVER CURED |
| D3GHKLUY95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN2R4LS5F | DEFICIENT CLAIM NEVER CURED |
| D3GHKQF6BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN2TQES6L | DEFICIENT CLAIM NEVER CURED |
| D3GHNYW5F9 | DEFICIENT CLAIM NEVER CURED | DKN2YCT8EU | DEFICIENT CLAIM NEVER CURED |
| D3GHYLBDES | DEFICIENT CLAIM NEVER CURED | DKN35SATXG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3GJUVHXLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN3SGM5DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GJVQPEYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN46Z7QHS | DEFICIENT CLAIM NEVER CURED |
| D3GJX5HSMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN4CU9F6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GJZC7VYS | DEFICIENT CLAIM NEVER CURED | DKN53JPCLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GK4UV285 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN5BD683L | DEFICIENT CLAIM NEVER CURED |
| D3GKMAZ24F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN5ERDYMZ | DEFICIENT CLAIM NEVER CURED |
| D3GKZMWFTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN5HU89JZ | DEFICIENT CLAIM NEVER CURED |
| D3GLFVNH72 | DEFICIENT CLAIM NEVER CURED | DKN5JWS763 | DEFICIENT CLAIM NEVER CURED |
| D3GLSF52N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN5PR72S9 | DEFICIENT CLAIM NEVER CURED |
| D3GLVDBP8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN5QYZ4T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GLX4VW8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN6HM2SDG | DEFICIENT CLAIM NEVER CURED |
| D3GMHVKE5Z | DEFICIENT CLAIM NEVER CURED | DKN7CEBGMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GMTCFS5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN7GTBV3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GNA8WBRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN7TYFHAS | DEFICIENT CLAIM NEVER CURED |
| D3GNT46HLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN7UXL6GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GNVTW2U4 | DEFICIENT CLAIM NEVER CURED | DKN7VS3XYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GP6CMXYS | DEFICIENT CLAIM NEVER CURED | DKN82ZUHW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GPLZ27QB | DEFICIENT CLAIM NEVER CURED | DKN83D96WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GPY2UB6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKN86ARE2H | DEFICIENT CLAIM NEVER CURED |
| D3GPY4H5Q6 | DEFICIENT CLAIM NEVER CURED | DKN8R7GTEB | DEFICIENT CLAIM NEVER CURED |
| D3GQ5BKZP2 | DEFICIENT CLAIM NEVER CURED | DKN8YGQ72C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GR8LFXNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKN9UEJB3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GRCWNJVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNA53PJSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GRDN8FB5 | DEFICIENT CLAIM NEVER CURED | DKNA64VE9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GRSKA58Y | DEFICIENT CLAIM NEVER CURED | DKNAVTPF9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GRVNUYZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNBAFHM24 | DEFICIENT CLAIM NEVER CURED |
| D3GRXHE64P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNBGLVPMA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3GSBZ89AH | DEFICIENT CLAIM NEVER CURED | DKNBSYJ4PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GSM5HUNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNC2U5R96 | DEFICIENT CLAIM NEVER CURED |
| D3GTDCZ4FK | DEFICIENT CLAIM NEVER CURED | DKNCHRVBXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GTDX5Q8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNDBCW3ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GUMJKWC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNDE85TQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GVQRH64N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNDVWCQZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GWDH7FSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNEABTJR7 | DEFICIENT CLAIM NEVER CURED |
| D3GWR7JHTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNFTCJ534 | DEFICIENT CLAIM NEVER CURED |
| D3GX28H96E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNFVBQ45R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3GXMQEWKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNGE2Q38Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GXVR4A5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNGEUTX6F | DEFICIENT CLAIM NEVER CURED |
| D3GYCNWPLD | DEFICIENT CLAIM NEVER CURED | DKNGU9BVYD | DEFICIENT CLAIM NEVER CURED |
| D3GYLWCNMX | DEFICIENT CLAIM NEVER CURED | DKNGXH825W | DEFICIENT CLAIM NEVER CURED |
| D3GYSAXNMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNHD4R56M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3GZ68RKPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNHFU6BZE | DEFICIENT CLAIM NEVER CURED |
| D3GZA7RD5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNHP7Q24L | DEFICIENT CLAIM NEVER CURED |
| D3GZHKXS7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNHQ2RJG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H279ALBE | DEFICIENT CLAIM NEVER CURED | DKNHT76SR3 | DEFICIENT CLAIM NEVER CURED |
| D3H286TFB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNJ3FZYSE | DEFICIENT CLAIM NEVER CURED |
| D3H2FKUBTJ | DEFICIENT CLAIM NEVER CURED | DKNJFY76D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H2K8LZ9N | DEFICIENT CLAIM NEVER CURED | DKNJM6YLTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H2PSAMB6 | DEFICIENT CLAIM NEVER CURED | DKNJRZMBGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H4FXDRAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNJX2M9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H4MTBCY8 | DEFICIENT CLAIM NEVER CURED | DKNJYZ7BRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H4VAQS57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNL8TF47Y | DEFICIENT CLAIM NEVER CURED |
| D3H4ZE8YJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNLFCYG2E | DEFICIENT CLAIM NEVER CURED |
| D3H5FUALST | DEFICIENT CLAIM NEVER CURED | DKNLFSGHM8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3H67BUL8J | DEFICIENT CLAIM NEVER CURED | DKNML23AD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H67Q8LMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNMQJV5E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H69LXUGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNPARTWGY | DEFICIENT CLAIM NEVER CURED |
| D3H6Q8BXKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNPERGA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H6RJKGZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNPSQU4XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H6Z2R9AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNPSYGQU9 | DEFICIENT CLAIM NEVER CURED |
| D3H82M6JLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNPYVHQFL | DEFICIENT CLAIM NEVER CURED |
| D3H86GUDBJ | DEFICIENT CLAIM NEVER CURED | DKNQ38CZFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H8AEXKRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNQAW7MTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H8D5R246 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNQVSFM2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H8LXUEA9 | DEFICIENT CLAIM NEVER CURED | DKNQYRU7PS | DEFICIENT CLAIM NEVER CURED |
| D3H8QLDGUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNRG624QC | DEFICIENT CLAIM NEVER CURED |
| D3H8TZWBL9 | DEFICIENT CLAIM NEVER CURED | DKNS7JP9HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H8ZQALP5 | DEFICIENT CLAIM NEVER CURED | DKNS8HGBP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H97SFDVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNSGWHYP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3H98RYWUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNSMH8FU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H9DV8GWN | DEFICIENT CLAIM NEVER CURED | DKNSPXCHWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H9TC782B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNTB3GY4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3H9XRMP8L | DEFICIENT CLAIM NEVER CURED | DKNTH32XBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HA5GUWSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNU9E2XS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HA849Q6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNUL8PA3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HAUBVG8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNVGLX95B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HAURWPGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNVQY4Z6U | DEFICIENT CLAIM NEVER CURED |
| D3HAUWYF8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNVZ26QXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HB6ZF8AL | DEFICIENT CLAIM NEVER CURED | DKNWP4LJZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HBY4G9KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNWTGAUCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HC6LDX5G | DEFICIENT CLAIM NEVER CURED | DKNWURP7TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HC7F8RWJ | DEFICIENT CLAIM NEVER CURED | DKNWX7HQZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HD8J6SBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNX9UAGL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HDA6GSWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNXF7VGAU | DEFICIENT CLAIM NEVER CURED |
| D3HDFNYBKQ | DEFICIENT CLAIM NEVER CURED | DKNXJSFPBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HE2TCJZQ | DEFICIENT CLAIM NEVER CURED | DKNY5T8FDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HE9C6VP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNY7GD5WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HEGCN8B5 | DEFICIENT CLAIM NEVER CURED | DKNY89R4PS | DEFICIENT CLAIM NEVER CURED |
| D3HF6KQ25L | DEFICIENT CLAIM NEVER CURED | DKNY95RZ2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HF7GZ5DQ | DEFICIENT CLAIM NEVER CURED | DKNY97BFM6 | DEFICIENT CLAIM NEVER CURED |
| D3HF8RYM2U | DEFICIENT CLAIM NEVER CURED | DKNYJFBEZS | DEFICIENT CLAIM NEVER CURED |
| D3HFRP7BWQ | DEFICIENT CLAIM NEVER CURED | DKNYZMT59Q | DEFICIENT CLAIM NEVER CURED |
| D3HGJFWN2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKNZFRUJWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HGZDCV54 | DEFICIENT CLAIM NEVER CURED | DKNZSPRJM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HJLARC9K | DEFICIENT CLAIM NEVER CURED | DKNZU5RX3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HJN7KB8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKNZV2H7G4 | DEFICIENT CLAIM NEVER CURED |
| D3HJUABKT2 | DEFICIENT CLAIM NEVER CURED | DKP2J8LUHZ | DEFICIENT CLAIM NEVER CURED |
| D3HJUWYZGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP2NA74CW | DEFICIENT CLAIM NEVER CURED |
| D3HK75RZQE | DEFICIENT CLAIM NEVER CURED | DKP2Q6HY3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HK7TM5NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP36HB92X | DEFICIENT CLAIM NEVER CURED |
| D3HKQYAPTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP3ABFQJD | DEFICIENT CLAIM NEVER CURED |
| D3HKVJCB4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP3L4GZAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HKX5AGS8 | DEFICIENT CLAIM NEVER CURED | DKP3WY6SVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HLA9Y7BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP3Z7CH5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HLVJ6GK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP47XZNW3 | DEFICIENT CLAIM NEVER CURED |
| D3HLYAED96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP4C9Q857 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HMA6SVZK | DEFICIENT CLAIM NEVER CURED | DKP4H9GM8S | DEFICIENT CLAIM NEVER CURED |
| D3HMVB5UD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP54QJMEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3HMZN5K7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP58QLZBC | DEFICIENT CLAIM NEVER CURED |
| D3HN2TEPCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP5NWBL46 | DEFICIENT CLAIM NEVER CURED |
| D3HN4LEQKY | DEFICIENT CLAIM NEVER CURED | DKP685MHY9 | DEFICIENT CLAIM NEVER CURED |
| D3HN4VQAUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP6LGE52U | DEFICIENT CLAIM NEVER CURED |
| D3HNMBSDCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP78WU9B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HNQPDMTC | DEFICIENT CLAIM NEVER CURED | DKP7EHMZB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HNU4DQ5P | DEFICIENT CLAIM NEVER CURED | DKP7R6SV9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HNYMJD57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP7VMFGZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HNZ8WD6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP8CR4HTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HP7L2FDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP8THUJM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HPDF42EQ | DEFICIENT CLAIM NEVER CURED | DKP8W4REC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HPR6U7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP8ZS7L2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HQ285PJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKP92SLHTZ | DEFICIENT CLAIM NEVER CURED |
| D3HQ675VCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP974J5GB | DEFICIENT CLAIM NEVER CURED |
| D3HQP6EZF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP978LJZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HR8WCAJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP9BY6LGS | DEFICIENT CLAIM NEVER CURED |
| D3HRFYKQJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP9HZTQAE | DEFICIENT CLAIM NEVER CURED |
| D3HS5XFWYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKP9LVHWJU | DEFICIENT CLAIM NEVER CURED |
| D3HSENXL54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPA28R7QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HTEKYX6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPA63ZNUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HTGLAEWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPA83YG4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HTXJ642P | DEFICIENT CLAIM NEVER CURED | DKPA8CRZY2 | DEFICIENT CLAIM NEVER CURED |
| D3HUQZC7TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPACJUNWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HUV4KNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPAMB27ZD | DEFICIENT CLAIM NEVER CURED |
| D3HUW2ZBDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPAN45QW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HUXY4CNE | DEFICIENT CLAIM NEVER CURED | DKPB6FTUY8 | DEFICIENT CLAIM NEVER CURED |
| D3HVK8WM4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPBE2H3YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3HVRAKMGU | DEFICIENT CLAIM NEVER CURED | DKPC27FAEB | DEFICIENT CLAIM NEVER CURED |
| D3HVWCJETY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPC2AUYT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HVY9DQ46 | DEFICIENT CLAIM NEVER CURED | DKPC2DNGAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HW2ST7AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPC5WUSAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HWDSKURN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPC6QB89N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HWED287K | DEFICIENT CLAIM NEVER CURED | DKPCSNB62Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HWPGTCL6 | DEFICIENT CLAIM NEVER CURED | DKPCUS87E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3HWQDAP6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPCZ4HRVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HX8QBYTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPCZMVXRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HXMRY7P2 | DEFICIENT CLAIM NEVER CURED | DKPD5HZCGM | DEFICIENT CLAIM NEVER CURED |
| D3HXRGBAZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPDEFXV4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HYBKT5E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPDJABZNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HYRD6NA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPDUN2CY5 | DEFICIENT CLAIM NEVER CURED |
| D3HYWKRFVU | DEFICIENT CLAIM NEVER CURED | DKPDX4V8ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3HZ9FSWUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPE98XWQ3 | DEFICIENT CLAIM NEVER CURED |
| D3HZAV85CN | DEFICIENT CLAIM NEVER CURED | DKPEAH5L9S | DEFICIENT CLAIM NEVER CURED |
| D3J24YBLZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPEF7GTA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J2E8UHZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPER8TG5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J2EDSPB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPF45AEU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J2HKB6FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPFQ43XJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J2UPEGRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPG748F3Z | DEFICIENT CLAIM NEVER CURED |
| D3J45VNYZT | DEFICIENT CLAIM NEVER CURED | DKPGAX9FCB | DEFICIENT CLAIM NEVER CURED |
| D3J4DYAT7M | DEFICIENT CLAIM NEVER CURED | DKPGENW7J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J4LVFU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPGLTYRC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J4MDXW6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPGQ4DE5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J4R6TFU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPGUY3MBF | DEFICIENT CLAIM NEVER CURED |
| D3J54KDCXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPGYV5287 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3J54V627C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPGZVSUC9 | DEFICIENT CLAIM NEVER CURED |
| D3J5AY8XHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPH4AE9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6FQRCBN | DEFICIENT CLAIM NEVER CURED | DKPHCGTLER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J6KVBD42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPHGYNEUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6UVTD7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPJ54AE9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J6WR5SGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPJA37YRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J6XTY2RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPJXR3THA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J6YZ5VNC | DEFICIENT CLAIM NEVER CURED | DKPJZ5G8VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J7GCK6BE | DEFICIENT CLAIM NEVER CURED | DKPJZ5MX97 | DEFICIENT CLAIM NEVER CURED |
| D3J7Q5ZN6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPL54VDSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J87SUPB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPL5JVU9Z | DEFICIENT CLAIM NEVER CURED |
| D3J89LB5DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPLC7M5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J8GA2ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPLCGEF84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J8LBY7HC | DEFICIENT CLAIM NEVER CURED | DKPLFBCGUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J8T4WNZS | DEFICIENT CLAIM NEVER CURED | DKPLM6HEJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J8ZV9GYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPLZDFQ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J92C8KXG | DEFICIENT CLAIM NEVER CURED | DKPMFDR723 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3J92CBHDL | DEFICIENT CLAIM NEVER CURED | DKPMGSZBYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3J9KWSM5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPNG38FH7 | DEFICIENT CLAIM NEVER CURED |
| D3J9QABYRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPNU5DXJB | DEFICIENT CLAIM NEVER CURED |
| D3J9QNLRK6 | DEFICIENT CLAIM NEVER CURED | DKPQ5T3HD7 | DEFICIENT CLAIM NEVER CURED |
| D3J9R4N287 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPQ9UHWCX | DEFICIENT CLAIM NEVER CURED |
| D3JAEHDQG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPQBHFEW4 | DEFICIENT CLAIM NEVER CURED |
| D3JASEFHT9 | DEFICIENT CLAIM NEVER CURED | DKPQEW5UZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JAV7R24Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPQGT7LNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JAY7LT9R | DEFICIENT CLAIM NEVER CURED | DKPQJT7ZGY | DEFICIENT CLAIM NEVER CURED |
| D3JAZYDUNQ | DEFICIENT CLAIM NEVER CURED | DKPQVJ3YDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3JB7CAEWS | DEFICIENT CLAIM NEVER CURED | DKPQXELA8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JB87EST5 | DEFICIENT CLAIM NEVER CURED | DKPR23CSX9 | DEFICIENT CLAIM NEVER CURED |
| D3JBADH9QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPRLECQ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JBNXR4KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPRMLSFQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JBS9EAUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPRUEWF57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JC97Y4SM | DEFICIENT CLAIM NEVER CURED | DKPRUNT854 | DEFICIENT CLAIM NEVER CURED |
| D3JCF8VLUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPS63C79N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JCP827GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPS97XGVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JCSYZKX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPSC2FGAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JCT5HBA2 | DEFICIENT CLAIM NEVER CURED | DKPSRMJUA6 | DEFICIENT CLAIM NEVER CURED |
| D3JCU7MGFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPSRXNBVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JDKW2QC7 | DEFICIENT CLAIM NEVER CURED | DKPT375EA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JDWXZ6CE | DEFICIENT CLAIM NEVER CURED | DKPT37ZG9W | DEFICIENT CLAIM NEVER CURED |
| D3JDX7AZVE | DEFICIENT CLAIM NEVER CURED | DKPT4DG2XL | DEFICIENT CLAIM NEVER CURED |
| D3JECYG7FK | DEFICIENT CLAIM NEVER CURED | DKPT9NR458 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JEHPU7N5 | DEFICIENT CLAIM NEVER CURED | DKPTCFVN7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JF6HCW5N | DEFICIENT CLAIM NEVER CURED | DKPTR9LCBY | DEFICIENT CLAIM NEVER CURED |
| D3JG4MWNQS | DEFICIENT CLAIM NEVER CURED | DKPTVW985M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JGHEUBN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPTYNV3UD | DEFICIENT CLAIM NEVER CURED |
| D3JGNVSQHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPU62N3RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JGP5LB2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPU79L3RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JGZA6KBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPU9M5CFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JHAVQUYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPUN2FQ6T | DEFICIENT CLAIM NEVER CURED |
| D3JHFN2P75 | DEFICIENT CLAIM NEVER CURED | DKPURZN486 | DEFICIENT CLAIM NEVER CURED |
| D3JK6FWNHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKPUYN3V7E | DEFICIENT CLAIM NEVER CURED |
| D3JKASYV2P | DEFICIENT CLAIM NEVER CURED | DKPW7MAYHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JKP9AQBV | DEFICIENT CLAIM NEVER CURED | DKPW7MTLGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3JL5V7YWX | DEFICIENT CLAIM NEVER CURED | DKPWFHR9GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JLGXNP6V | DEFICIENT CLAIM NEVER CURED | DKPWRULEXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JLVHATRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPX4T7EF3 | DEFICIENT CLAIM NEVER CURED |
| D3JLVKXW2E | DEFICIENT CLAIM NEVER CURED | DKPXG6BQ87 | DEFICIENT CLAIM NEVER CURED |
| D3JLXH92U6 | DEFICIENT CLAIM NEVER CURED | DKPXQ6UVMJ | DEFICIENT CLAIM NEVER CURED |
| D3JM2U4D7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKPXVZL5R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JMW76KD8 | DEFICIENT CLAIM NEVER CURED | DKPZSMXW6C | DEFICIENT CLAIM NEVER CURED |
| D3JN8CQTUG | DEFICIENT CLAIM NEVER CURED | DKPZWXH6MQ | DEFICIENT CLAIM NEVER CURED |
| D3JNCYUWZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ2DM8ZLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JNHMSFZ2 | DEFICIENT CLAIM NEVER CURED | DKQ2HXD35U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JNPZYGWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ2NPGVXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JPE7V6FY | DEFICIENT CLAIM NEVER CURED | DKQ2XFTA3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JPQZEHNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ329NP4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JQA4V7SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ3LCW24G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JQCL5FBV | DEFICIENT CLAIM NEVER CURED | DKQ3N65FYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JQL2TNYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ3V7NR8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JQP7M85D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ42GWC73 | DEFICIENT CLAIM NEVER CURED |
| D3JQU57GR9 | DEFICIENT CLAIM NEVER CURED | DKQ4E3TW5A | DEFICIENT CLAIM NEVER CURED |
| D3JR679DMK | DEFICIENT CLAIM NEVER CURED | DKQ4ENMFBA | DEFICIENT CLAIM NEVER CURED |
| D3JRKMBFYZ | DEFICIENT CLAIM NEVER CURED | DKQ4RCSPZL | DEFICIENT CLAIM NEVER CURED |
| D3JRUTKZ2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ4SN6VDR | DEFICIENT CLAIM NEVER CURED |
| D3JS7U8AFD | DEFICIENT CLAIM NEVER CURED | DKQ4TCRZHU | DEFICIENT CLAIM NEVER CURED |
| D3JS82MXDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ4W3XYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JSFGY6R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ53TJERV | DEFICIENT CLAIM NEVER CURED |
| D3JSUAN8FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ56Z4LVC | DEFICIENT CLAIM NEVER CURED |
| D3JTLQNH2C | DEFICIENT CLAIM NEVER CURED | DKQ5AS2GBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JUPNHAGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ5F2749B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3JVKABU7Z | DEFICIENT CLAIM NEVER CURED | DKQ5HCRS7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JWBDUCNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ5VEAXG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JWDAPM7X | DEFICIENT CLAIM NEVER CURED | DKQ5WGZAU7 | DEFICIENT CLAIM NEVER CURED |
| D3JX2K4PWT | DEFICIENT CLAIM NEVER CURED | DKQ683ZAN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JXCYRHEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ6A3MFGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3JXDC2VKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ6E5PRAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JYSWXR7U | DEFICIENT CLAIM NEVER CURED | DKQ6SLBVDZ | DEFICIENT CLAIM NEVER CURED |
| D3JYXP2DEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ6YFMVT8 | DEFICIENT CLAIM NEVER CURED |
| D3JZEBYFD6 | DEFICIENT CLAIM NEVER CURED | DKQ79JT2LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3JZPA4NEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQ7EVY35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K27LBPYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ7FSJD43 | DEFICIENT CLAIM NEVER CURED |
| D3K27LE6DQ | DEFICIENT CLAIM NEVER CURED | DKQ7RBM52Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K4AFWTSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ7UNJ4PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K4JNR9SY | DEFICIENT CLAIM NEVER CURED | DKQ8N5GP2Z | DEFICIENT CLAIM NEVER CURED |
| D3K4U5ARSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ9BXNAZJ | DEFICIENT CLAIM NEVER CURED |
| D3K4UN69DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ9JBVMSH | DEFICIENT CLAIM NEVER CURED |
| D3K4USZL7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQ9JHXVWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K6N8H52C | DEFICIENT CLAIM NEVER CURED | DKQA52MT3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K6ZH4EAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQA7TW8VG | DEFICIENT CLAIM NEVER CURED |
| D3K72GM6WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQAD6TU7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K72XDSWH | DEFICIENT CLAIM NEVER CURED | DKQAN8T9LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K7AGYNHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQAVPXBNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K7CXSR6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQB8DPGEC | DEFICIENT CLAIM NEVER CURED |
| D3K7ERS4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQBFNLU37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K8NC96YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQBFWG6L4 | DEFICIENT CLAIM NEVER CURED |
| D3K8NXQ9TG | DEFICIENT CLAIM NEVER CURED | DKQBLMXH8U | DEFICIENT CLAIM NEVER CURED |
| D3K8UWNSGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQBVAJ7GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3K8XPSC9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQC4MDY2P | DEFICIENT CLAIM NEVER CURED |
| D3K9BA5UDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQCF6EBTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3K9E6VDGA | DEFICIENT CLAIM NEVER CURED | DKQCF8T4HZ | DEFICIENT CLAIM NEVER CURED |
| D3K9FSLQD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQCNLYFDX | DEFICIENT CLAIM NEVER CURED |
| D3K9MWPU2Q | DEFICIENT CLAIM NEVER CURED | DKQCNUR7HJ | DEFICIENT CLAIM NEVER CURED |
| D3K9PH6B4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQDBPR7W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3K9RS8MDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQE3UNMB6 | DEFICIENT CLAIM NEVER CURED |
| D3K9T4E2GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQEMA5T32 | DEFICIENT CLAIM NEVER CURED |
| D3KA2C98GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQF7M9ATL | DEFICIENT CLAIM NEVER CURED |
| D3KA4LUNSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQF958RHB | DEFICIENT CLAIM NEVER CURED |
| D3KA8QVCH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQFA6RE92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KAC5TSQY | DEFICIENT CLAIM NEVER CURED | DKQFXL25C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KAL45SN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQG4CMYLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KAPB25HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQG5THDFL | DEFICIENT CLAIM NEVER CURED |
| D3KAT7EURZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQG84PATX | DEFICIENT CLAIM NEVER CURED |
| D3KAZL8FWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQGJP437F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KB7LEVSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQGU6W7PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KBFQ6PV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQHBLP3WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KBHFLRMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQHCXNBER | DEFICIENT CLAIM NEVER CURED |
| D3KBMH58U4 | DEFICIENT CLAIM NEVER CURED | DKQHD7AU8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KBUMAWHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQHJMUW5Z | DEFICIENT CLAIM NEVER CURED |
| D3KBXCSEVY | DEFICIENT CLAIM NEVER CURED | DKQJFH72BE | DEFICIENT CLAIM NEVER CURED |
| D3KCMLD2NS | DEFICIENT CLAIM NEVER CURED | DKQJLFS3YT | DEFICIENT CLAIM NEVER CURED |
| D3KCSB4EDZ | DEFICIENT CLAIM NEVER CURED | DKQLAUFCX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KDG48VAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQLCZ9TBX | DEFICIENT CLAIM NEVER CURED |
| D3KE267GBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQLEBH2AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KE6BPA5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQLFCST26 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3KEMBYT25 | DEFICIENT CLAIM NEVER CURED | DKQLH7D8NF | DEFICIENT CLAIM NEVER CURED |
| D3KERNHD4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQLNW6V9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KF9XDYPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQM48JTGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KFB9PZ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQM96HJ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KFSRD852 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQMJGPE6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KG4W5ABQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQMJGUXNP | DEFICIENT CLAIM NEVER CURED |
| D3KGD9SPXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQMV738WA | DEFICIENT CLAIM NEVER CURED |
| D3KGN54FRE | DEFICIENT CLAIM NEVER CURED | DKQN4A3J6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KGNREQWP | DEFICIENT CLAIM NEVER CURED | DKQN7EF2JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KGQAE5SH | DEFICIENT CLAIM NEVER CURED | DKQNC9MS63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KGWXSLMV | DEFICIENT CLAIM NEVER CURED | DKQND9A75R | DEFICIENT CLAIM NEVER CURED |
| D3KHVWQJSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQNY69P4Z | DEFICIENT CLAIM NEVER CURED |
| D3KJ5C4PAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQP8B6SZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KJA5BSXG | DEFICIENT CLAIM NEVER CURED | DKQPHALF89 | DEFICIENT CLAIM NEVER CURED |
| D3KJE78UZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQPHL58MA | DEFICIENT CLAIM NEVER CURED |
| D3KJNB2P6R | DEFICIENT CLAIM NEVER CURED | DKQPJ7DU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KJPURWX8 | DEFICIENT CLAIM NEVER CURED | DKQPR6UXLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KJQ2CYVZ | DEFICIENT CLAIM NEVER CURED | DKQPV3ZDA7 | DEFICIENT CLAIM NEVER CURED |
| D3KL62XPNM | DEFICIENT CLAIM NEVER CURED | DKQR6CLH73 | DEFICIENT CLAIM NEVER CURED |
| D3KL7H5VWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQR7TFBDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KLAS85UR | DEFICIENT CLAIM NEVER CURED | DKQREGM7JP | DEFICIENT CLAIM NEVER CURED |
| D3KLFABX4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQRZG642U | DEFICIENT CLAIM NEVER CURED |
| D3KLNXSMEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQS39H4NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KLYZRQ84 | DEFICIENT CLAIM NEVER CURED | DKQS7Z5RTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KM5AQ8HV | DEFICIENT CLAIM NEVER CURED | DKQSFH68PL | DEFICIENT CLAIM NEVER CURED |
| D3KMGQYWV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQSZA3XEY | DEFICIENT CLAIM NEVER CURED |
| D3KMHGZV7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQTJYSNDZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3KMXNL82F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQTW4JNSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KNFCVE8U | DEFICIENT CLAIM NEVER CURED | DKQU4PTCY8 | DEFICIENT CLAIM NEVER CURED |
| D3KP9TQVUG | DEFICIENT CLAIM NEVER CURED | DKQU56RW73 | DEFICIENT CLAIM NEVER CURED |
| D3KPJY765F | DEFICIENT CLAIM NEVER CURED | DKQUYMT2PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KQABL8E4 | DEFICIENT CLAIM NEVER CURED | DKQV2NCRDH | DEFICIENT CLAIM NEVER CURED |
| D3KR6P7VZE | DEFICIENT CLAIM NEVER CURED | DKQV74W8F3 | DEFICIENT CLAIM NEVER CURED |
| D3KSCB4PRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQVJ43H2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KSHAFX9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQVL3JMD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KSQA7CRZ | DEFICIENT CLAIM NEVER CURED | DKQVRMC46D | DEFICIENT CLAIM NEVER CURED |
| D3KT7B5WYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQVZJMEAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KTPLHDZF | DEFICIENT CLAIM NEVER CURED | DKQW8FPCAD | DEFICIENT CLAIM NEVER CURED |
| D3KTXANC4Q | DEFICIENT CLAIM NEVER CURED | DKQWCFP3D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KTY4MXP2 | DEFICIENT CLAIM NEVER CURED | DKQWP59L2J | DEFICIENT CLAIM NEVER CURED |
| D3KU8GRDF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQWX6CZ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KUADL4W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQYADFNVG | DEFICIENT CLAIM NEVER CURED |
| D3KUP4L2R8 | DEFICIENT CLAIM NEVER CURED | DKQYBHTWUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KUTWVAE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQZ3FBMGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KUWCML5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKQZ7UXNFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KV79HLSR | DEFICIENT CLAIM NEVER CURED | DKQZ8PAJ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KV9GHPAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQZGA94LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KVCDM26U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQZR6WJ9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KW96Z54P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKQZX8SC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KW9QUGFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR26SHVC9 | DEFICIENT CLAIM NEVER CURED |
| D3KX5M9LEG | DEFICIENT CLAIM NEVER CURED | DKR29WDEHV | DEFICIENT CLAIM NEVER CURED |
| D3KXYGM2WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR2YD3BSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KYCRS8TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR3D7B9QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KYE8MSVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR3W6Z4TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3KYPTU4R2 | DEFICIENT CLAIM NEVER CURED | DKR4GLUCET | DEFICIENT CLAIM NEVER CURED |
| D3KZ6D9X4B | DEFICIENT CLAIM NEVER CURED | DKR5B9AG3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KZ7RDCW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR5N2FQWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3KZ9MAHLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR659BVNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3KZDTNHFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR6PQT5BW | DEFICIENT CLAIM NEVER CURED |
| D3KZX2BRTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR6YF2ATB | DEFICIENT CLAIM NEVER CURED |
| D3L28ENTZK | DEFICIENT CLAIM NEVER CURED | DKR79CYFLS | DEFICIENT CLAIM NEVER CURED |
| D3L2E8SQR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR7MWT3FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L2J9SXYV | DEFICIENT CLAIM NEVER CURED | DKR7QABFSY | DEFICIENT CLAIM NEVER CURED |
| D3L2TNZDR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR863PXLS | DEFICIENT CLAIM NEVER CURED |
| D3L2TQ7UBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR8EMT2J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L4AR5ZT6 | DEFICIENT CLAIM NEVER CURED | DKR8GU3QEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L4G6ZCTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR8JQ27MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L4WS6ZM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR8TMGBC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L5CYNJRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKR8U5J42N | DEFICIENT CLAIM NEVER CURED |
| D3L5DMX2PJ | DEFICIENT CLAIM NEVER CURED | DKR8ZVC9E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L5FHQJDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR96HL8B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L5JD7E2R | DEFICIENT CLAIM NEVER CURED | DKR982B6QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L5QSVXT6 | DEFICIENT CLAIM NEVER CURED | DKR9CH5LAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L6BFXGU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKR9N8SF2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L6H2P9C8 | DEFICIENT CLAIM NEVER CURED | DKR9S8MXAT | DEFICIENT CLAIM NEVER CURED |
| D3L6XK25AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRA49BTY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L725ZE9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRB4JFTAD | DEFICIENT CLAIM NEVER CURED |
| D3L7E9QXT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRBG6DMPW | DEFICIENT CLAIM NEVER CURED |
| D3L82YGVBK | DEFICIENT CLAIM NEVER CURED | DKRBM3CH76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L8N6B9UK | DEFICIENT CLAIM NEVER CURED | DKRBMWXS9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L8WGT4HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRBU7M6ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3L924SNY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRC6ZWM3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L9G8EDZT | DEFICIENT CLAIM NEVER CURED | DKRCSLNGV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3L9GNBJ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRDB5T7SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3L9HG8Y67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRDYMP7V8 | DEFICIENT CLAIM NEVER CURED |
| D3L9TWS57F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRE86PHYC | DEFICIENT CLAIM NEVER CURED |
| D3L9XNWRQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKREV4ZXPM | DEFICIENT CLAIM NEVER CURED |
| D3LABUM6SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKREVPHZ7X | DEFICIENT CLAIM NEVER CURED |
| D3LADKRNF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRF24Q69V | DEFICIENT CLAIM NEVER CURED |
| D3LAESJHK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRF2BDPAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LAMQR98T | DEFICIENT CLAIM NEVER CURED | DKRFCGP5WN | DEFICIENT CLAIM NEVER CURED |
| D3LB8A9HCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRFVTLYWM | DEFICIENT CLAIM NEVER CURED |
| D3LBS48ZKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRGS32MUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LBTU7FEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRGW2EVDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LBXURTEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRGW2P7B4 | DEFICIENT CLAIM NEVER CURED |
| D3LBYANZR8 | DEFICIENT CLAIM NEVER CURED | DKRGYTEWA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LC7WMD95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRH56AWM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LCDK59NY | DEFICIENT CLAIM NEVER CURED | DKRH6LGM9C | DEFICIENT CLAIM NEVER CURED |
| D3LCRSK7J5 | DEFICIENT CLAIM NEVER CURED | DKRHZXNWS9 | DEFICIENT CLAIM NEVER CURED |
| D3LD9ZQU6K | DEFICIENT CLAIM NEVER CURED | DKRJ74QN5V | DEFICIENT CLAIM NEVER CURED |
| D3LE865YTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRJ86G9CB | DEFICIENT CLAIM NEVER CURED |
| D3LEHN24WX | DEFICIENT CLAIM NEVER CURED | DKRJM3W8ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LEQJ278V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRJQ3CAWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LF2BCD7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRLAEXNMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LF5UMZKD | DEFICIENT CLAIM NEVER CURED | DKRLGA8CTF | DEFICIENT CLAIM NEVER CURED |
| D3LG2ER45Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRMZ7LNS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LG2XT7KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRNCYB7AL | DEFICIENT CLAIM NEVER CURED |
| D3LGFQAZWR | DEFICIENT CLAIM NEVER CURED | DKRNLP8ZTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3LH5XSM8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRP7N9ECZ | DEFICIENT CLAIM NEVER CURED |
| D3LHCKAQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRPBYG3XJ | DEFICIENT CLAIM NEVER CURED |
| D3LHCSGV9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRPWVC8LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LHND9WQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRQFLGCBN | DEFICIENT CLAIM NEVER CURED |
| D3LHZDGUXC | DEFICIENT CLAIM NEVER CURED | DKRQNCDZPE | DEFICIENT CLAIM NEVER CURED |
| D3LJTCAKPY | DEFICIENT CLAIM NEVER CURED | DKRQNGL2ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LJYC5FDN | DEFICIENT CLAIM NEVER CURED | DKRQV9CBZP | DEFICIENT CLAIM NEVER CURED |
| D3LJZFQNGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRQVYUNZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LK5PVWAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRS4LZFHV | DEFICIENT CLAIM NEVER CURED |
| D3LK5U6TBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRSMXTHWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LK5U8EH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRSYT6XBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LKH6DYE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRU9APWNL | DEFICIENT CLAIM NEVER CURED |
| D3LM56FSWN | DEFICIENT CLAIM NEVER CURED | DKRUDML785 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LMGH62RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRUGQT7PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LMV8EWQB | DEFICIENT CLAIM NEVER CURED | DKRV9AJE7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LNHPFJG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRVJTX9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LNTB85GE | DEFICIENT CLAIM NEVER CURED | DKRVLBUTXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LP4XQC6A | DEFICIENT CLAIM NEVER CURED | DKRVSCTXD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LPGW82HR | DEFICIENT CLAIM NEVER CURED | DKRVWQTU2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LPTMBK6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRWMQ2UXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LPUDRVQ4 | DEFICIENT CLAIM NEVER CURED | DKRXEJ4H9B | DEFICIENT CLAIM NEVER CURED |
| D3LPWXDCRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRXNEJHQL | DEFICIENT CLAIM NEVER CURED |
| D3LQ9VDEH6 | DEFICIENT CLAIM NEVER CURED | DKRXTVDA4N | DEFICIENT CLAIM NEVER CURED |
| D3LQVFU8EM | DEFICIENT CLAIM NEVER CURED | DKRY6WZ7CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LR2WDUGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRYDTSQ2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LRHUY8PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRYUT27XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LRWDMF9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRZAHWXFC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3LS4YMN82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKRZF2V9CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LS8CF2HZ | DEFICIENT CLAIM NEVER CURED | DKRZUXVSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LSB2M4GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKRZX7WF8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LSCTEV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKS2839DGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LSD9KNXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS2879MDY | DEFICIENT CLAIM NEVER CURED |
| D3LSJ8DK7U | DEFICIENT CLAIM NEVER CURED | DKS2WL9VJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LST428FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS34BNP67 | DEFICIENT CLAIM NEVER CURED |
| D3LSWU49RN | DEFICIENT CLAIM NEVER CURED | DKS3L6PZEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LSYC6UHE | DEFICIENT CLAIM NEVER CURED | DKS4FLJXTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LT8YA7UG | DEFICIENT CLAIM NEVER CURED | DKS4JTFWBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LTBP4KFU | DEFICIENT CLAIM NEVER CURED | DKS57L2PEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LTEQSVRN | DEFICIENT CLAIM NEVER CURED | DKS6CXP3QY | DEFICIENT CLAIM NEVER CURED |
| D3LTHQSUPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS6PZNBJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LTJ8DPQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS7LTDNJW | DEFICIENT CLAIM NEVER CURED |
| D3LTM6VCYN | DEFICIENT CLAIM NEVER CURED | DKS84DNRA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LTQFCWHX | DEFICIENT CLAIM NEVER CURED | DKS8FY9LCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LTYEJG2Z | DEFICIENT CLAIM NEVER CURED | DKS8TW3RPF | DEFICIENT CLAIM NEVER CURED |
| D3LU5K9Y6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKS9TMA8J3 | DEFICIENT CLAIM NEVER CURED |
| D3LU6X78YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSAJW6VXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LUA5JXVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSARCXQ78 | DEFICIENT CLAIM NEVER CURED |
| D3LUAEK2FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSAWZ6L54 | DEFICIENT CLAIM NEVER CURED |
| D3LUFDZ8R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSAZLNEC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LUG5W27B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSBAH3F57 | DEFICIENT CLAIM NEVER CURED |
| D3LUNWRGVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSBJ4GXWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LV2SRTWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSBJXA5YW | DEFICIENT CLAIM NEVER CURED |
| D3LV8GUD5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSBTGP7AN | DEFICIENT CLAIM NEVER CURED |
| D3LVB7PAY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSBVC3572 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3LW7QNFB6 | DEFICIENT CLAIM NEVER CURED | DKSCDW25JZ | DEFICIENT CLAIM NEVER CURED |
| D3LW8XYN97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSDZ8WB24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LW95QRMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSE2T4Z5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LWCG4AK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSEMUW34P | DEFICIENT CLAIM NEVER CURED |
| D3LWJTXVMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSEU78AVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LWKYUXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSEZ29X5A | DEFICIENT CLAIM NEVER CURED |
| D3LWNY8FZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSF9H3Z6G | DEFICIENT CLAIM NEVER CURED |
| D3LWRX2EC8 | DEFICIENT CLAIM NEVER CURED | DKSFH89UZP | DEFICIENT CLAIM NEVER CURED |
| D3LXC7YRA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSFLE37NR | DEFICIENT CLAIM NEVER CURED |
| D3LXQZVN2W | DEFICIENT CLAIM NEVER CURED | DKSFMHW5UX | DEFICIENT CLAIM NEVER CURED |
| D3LXTKZDP7 | DEFICIENT CLAIM NEVER CURED | DKSG4A85BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LY5BF82D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSG54LCRX | DEFICIENT CLAIM NEVER CURED |
| D3LYCUPEH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSG5W69MF | DEFICIENT CLAIM NEVER CURED |
| D3LZBN4J7M | DEFICIENT CLAIM NEVER CURED | DKSG6548AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LZEAUCV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSGVM83RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3LZWRYBGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSGY8LPMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3LZYECJ4N | DEFICIENT CLAIM NEVER CURED | DKSHEX2RZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M2W4FKL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSHQET839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M2XDAGWY | DEFICIENT CLAIM NEVER CURED | DKSHRDPJBL | DEFICIENT CLAIM NEVER CURED |
| D3M4C8GB2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSHZ9AWTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M4ED826H | DEFICIENT CLAIM NEVER CURED | DKSJ8Z9FVE | DEFICIENT CLAIM NEVER CURED |
| D3M548RGKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSJH6972R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M5AH2EK8 | DEFICIENT CLAIM NEVER CURED | DKSL3J4WF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M5BKXFPU | DEFICIENT CLAIM NEVER CURED | DKSL58U7EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M5CNEVD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSL6YCDXP | DEFICIENT CLAIM NEVER CURED |
| D3M5DA8C62 | DEFICIENT CLAIM NEVER CURED | DKSL7N4VJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M5FQATPG | DEFICIENT CLAIM NEVER CURED | DKSLGJW237 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3M5UHAJCE | DEFICIENT CLAIM NEVER CURED | DKSLMJ6NH4 | DEFICIENT CLAIM NEVER CURED |
| D3M5YKFXEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSLNECW92 | DEFICIENT CLAIM NEVER CURED |
| D3M64HTKG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSM27FYVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M68LKUHB | DEFICIENT CLAIM NEVER CURED | DKSMAQCP6J | DEFICIENT CLAIM NEVER CURED |
| D3M6A9JGNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSMC9JNX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M6JLB2NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSMEFUVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M75LXKTS | DEFICIENT CLAIM NEVER CURED | DKSMQWABVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M7AFZHTS | DEFICIENT CLAIM NEVER CURED | DKSMTVY3H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M7HTDFCW | DEFICIENT CLAIM NEVER CURED | DKSN2JWPYD | DEFICIENT CLAIM NEVER CURED |
| D3M7UZRJGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSN5QGMAL | DEFICIENT CLAIM NEVER CURED |
| D3M7WUAD8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSN9UMPR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M85F6ZGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSNP57U2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3M8ENH9L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSPF7LUJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M8VG9QCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSQB3Y7EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M8YD5JCS | DEFICIENT CLAIM NEVER CURED | DKSQEN9GWM | DEFICIENT CLAIM NEVER CURED |
| D3M946GLUK | DEFICIENT CLAIM NEVER CURED | DKSQJ3LDZG | DEFICIENT CLAIM NEVER CURED |
| D3M9AFLS7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSQN7VT6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3M9CP2FXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSQNBX8E3 | DEFICIENT CLAIM NEVER CURED |
| D3MA7Q5E6Z | DEFICIENT CLAIM NEVER CURED | DKSQWZRFXB | DEFICIENT CLAIM NEVER CURED |
| D3MABVJSKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSR97D2PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MAHQUPGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSR98CU6B | DEFICIENT CLAIM NEVER CURED |
| D3MBP62RST | DEFICIENT CLAIM NEVER CURED | DKST2L4ZWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MC49FNBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKST5D6CPX | DEFICIENT CLAIM NEVER CURED |
| D3MC68WGLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSTCXMB2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MCGD4TJN | DEFICIENT CLAIM NEVER CURED | DKSTE8B3DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MCQEXBN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSTM6VQRU | DEFICIENT CLAIM NEVER CURED |
| D3MD95PJKL | DEFICIENT CLAIM NEVER CURED | DKSTME8YZD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3MDXGL87S | DEFICIENT CLAIM NEVER CURED | DKSTQGFU83 | DEFICIENT CLAIM NEVER CURED |
| D3MEAFBUY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSTUZ75J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MEHN9GD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSTVZ7YFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MEJKDBTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSUER2QD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3METYC54H | DEFICIENT CLAIM NEVER CURED | DKSUW4L8JX | DEFICIENT CLAIM NEVER CURED |
| D3MF5TEB7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSUX9N7FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MFRYP5KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSV8HR4QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MGDH9VY5 | DEFICIENT CLAIM NEVER CURED | DKSV9B2MUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MGQR4JV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSV9XW5RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MGTFJ9QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSVBHLYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MHCWA8EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSVU6BD5P | DEFICIENT CLAIM NEVER CURED |
| D3MHFLXA7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSVW3PB6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MHKYD27T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSVX5RQFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MHNZC5VT | DEFICIENT CLAIM NEVER CURED | DKSW6CYDBF | DEFICIENT CLAIM NEVER CURED |
| D3MHTQ4YBV | DEFICIENT CLAIM NEVER CURED | DKSWGZVFM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MJ2XFG7T | DEFICIENT CLAIM NEVER CURED | DKSWHTNUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MJED8ANW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSWJ3GLQN | DEFICIENT CLAIM NEVER CURED |
| D3MK9BHVRE | DEFICIENT CLAIM NEVER CURED | DKSWM6UTCX | DEFICIENT CLAIM NEVER CURED |
| D3MKY9TWA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSWRTEZBA | DEFICIENT CLAIM NEVER CURED |
| D3MN9HTP6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSXJCF23A | DEFICIENT CLAIM NEVER CURED |
| D3MN9TUDZP | DEFICIENT CLAIM NEVER CURED | DKSXJPYWRU | DEFICIENT CLAIM NEVER CURED |
| D3MNJRFEC7 | DEFICIENT CLAIM NEVER CURED | DKSXPJYLFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MNTYQ89A | DEFICIENT CLAIM NEVER CURED | DKSXPQ2NB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MPNYQV2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSXVHZDCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MQBF25GW | DEFICIENT CLAIM NEVER CURED | DKSXWBCH3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MQFTUXJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSXWH8GAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MQHUB2EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSYLRCGND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3MQV6BTX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKSZ9G5E2Y | DEFICIENT CLAIM NEVER CURED |
| D3MR8UZVNE | DEFICIENT CLAIM NEVER CURED | DKSZRTDPAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MRBUSVPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKSZVAN3BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MRW4DNFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT2J5F893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MS9UWDTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT2LU6XCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MSDGKRCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT3GCY4QX | DEFICIENT CLAIM NEVER CURED |
| D3MTCGSV5Y | DEFICIENT CLAIM NEVER CURED | DKT3J2ELDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MTSBA4EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT3JQEUPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MUNPG9TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT43X5VGR | DEFICIENT CLAIM NEVER CURED |
| D3MUW4LSQJ | DEFICIENT CLAIM NEVER CURED | DKT4JCPY93 | DEFICIENT CLAIM NEVER CURED |
| D3MV2CUT8R | DEFICIENT CLAIM NEVER CURED | DKT4WLRM29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MVD8H6UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT57APYV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MVEUR8AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT57HNGV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MVTDQ6BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT5ACX6V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MVUXRSLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT5FRD2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MW5PU9NC | DEFICIENT CLAIM NEVER CURED | DKT5GBLCND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MWVQXALZ | DEFICIENT CLAIM NEVER CURED | DKT5GNCZHA | DEFICIENT CLAIM NEVER CURED |
| D3MXA8KECZ | DEFICIENT CLAIM NEVER CURED | DKT5GRYF9E | DEFICIENT CLAIM NEVER CURED |
| D3MXGVJZWN | DEFICIENT CLAIM NEVER CURED | DKT5PZU4HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MXRWTDVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT68SNAV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MXWFG8QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT6JGL8BA | DEFICIENT CLAIM NEVER CURED |
| D3MXZ8Q92E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT6M3E9FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MY5QFTCK | DEFICIENT CLAIM NEVER CURED | DKT6MX9PNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MY6CRVLQ | DEFICIENT CLAIM NEVER CURED | DKT6SE4JDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MYBLZH8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT6X8Q4F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MYLTG7NZ | DEFICIENT CLAIM NEVER CURED | DKT7GRQM8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MYTGLRDF | DEFICIENT CLAIM NEVER CURED | DKT7P2CHDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3MZ2FD478 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT7RE9G34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3MZ2XBUHL | DEFICIENT CLAIM NEVER CURED | DKT7RQFZSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3MZEGUJF4 | DEFICIENT CLAIM NEVER CURED | DKT7XVAEHQ | DEFICIENT CLAIM NEVER CURED |
| D3MZVB5JKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT8F7Z4JS | DEFICIENT CLAIM NEVER CURED |
| D3N267RLFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT8FBEC3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N2AS8GVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKT8S3QJGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N2HYJUDX | DEFICIENT CLAIM NEVER CURED | DKT8S5D4BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N45UFX6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKT96N7EMJ | DEFICIENT CLAIM NEVER CURED |
| D3N46ABVM9 | DEFICIENT CLAIM NEVER CURED | DKT9QMUHP5 | DEFICIENT CLAIM NEVER CURED |
| D3N4ELU52P | DEFICIENT CLAIM NEVER CURED | DKTADZS4MN | DEFICIENT CLAIM NEVER CURED |
| D3N4JYVTH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTAEYQLUV | DEFICIENT CLAIM NEVER CURED |
| D3N4PD5U8A | DEFICIENT CLAIM NEVER CURED | DKTAFNYQRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N4RG8XMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTAU82Z5P | DEFICIENT CLAIM NEVER CURED |
| D3N4SU9FEK | DEFICIENT CLAIM NEVER CURED | DKTBCD8G7X | DEFICIENT CLAIM NEVER CURED |
| D3N4X5BHJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTBVQ8S9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N57ATHDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTC8RWD2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N59BMLYX | DEFICIENT CLAIM NEVER CURED | DKTCLSNM24 | DEFICIENT CLAIM NEVER CURED |
| D3N5QL6T9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTCQ3U82P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N5TZFGU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTCWUAHX5 | DEFICIENT CLAIM NEVER CURED |
| D3N6DMQAB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTDEQNUFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N6EVZC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTDJM7BFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N6GDP9BT | DEFICIENT CLAIM NEVER CURED | DKTDJQRY32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N6HFKUJT | DEFICIENT CLAIM NEVER CURED | DKTDL8ZRX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N6Y49WHB | DEFICIENT CLAIM NEVER CURED | DKTDV479HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N72LKAM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTEAWCBU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N7VCYXUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTEMN852L | DEFICIENT CLAIM NEVER CURED |
| D3N7XYE2KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTESJBRX7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3N84KW5TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTFBSAMP2 | DEFICIENT CLAIM NEVER CURED |
| D3N8ECJ7Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTFNE3VRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N8FGHYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTG7VLJ8X | DEFICIENT CLAIM NEVER CURED |
| D3N8KT59LM | DEFICIENT CLAIM NEVER CURED | DKTG9CBU6R | DEFICIENT CLAIM NEVER CURED |
| D3N8L2XFKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTGE63FAJ | DEFICIENT CLAIM NEVER CURED |
| D3N8ZDBUFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTH5WAYDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N92DW7HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTH6W9X54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3N97DL5VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTHDZBQ8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N9TXEQMY | DEFICIENT CLAIM NEVER CURED | DKTJBS46XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3N9TZEG2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTJD8G6FS | DEFICIENT CLAIM NEVER CURED |
| D3NA5TKVUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTJDP72LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NA7DLWMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTLG5RSQM | DEFICIENT CLAIM NEVER CURED |
| D3NALEY2KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTLU8F3ZX | DEFICIENT CLAIM NEVER CURED |
| D3NATQV6K4 | DEFICIENT CLAIM NEVER CURED | DKTLX2S39Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NB4S52FH | DEFICIENT CLAIM NEVER CURED | DKTMGVS4UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NB7TG86D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTMSQELP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NBCXZ9HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTNABVGZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NBWAH5SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTNEGP6Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NBWKS97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTP2WANUM | DEFICIENT CLAIM NEVER CURED |
| D3NC6LM7KQ | DEFICIENT CLAIM NEVER CURED | DKTPXG3H4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NCB5X6YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTPYHF5JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ND692YLV | DEFICIENT CLAIM NEVER CURED | DKTPYW4V5U | DEFICIENT CLAIM NEVER CURED |
| D3NDBX56EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTQ5H2J9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NDTR8CVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTQ8945ZS | DEFICIENT CLAIM NEVER CURED |
| D3NE9ACQBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTQGFVJP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NEB5AR7V | DEFICIENT CLAIM NEVER CURED | DKTQMLGJHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NEGASXCU | DEFICIENT CLAIM NEVER CURED | DKTQZMFE62 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3NEM6TRLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTR4E7D8W | DEFICIENT CLAIM NEVER CURED |
| D3NEMTCR5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTR96CUQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NEY48CFL | DEFICIENT CLAIM NEVER CURED | DKTRDEM8AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NF2BJV78 | DEFICIENT CLAIM NEVER CURED | DKTRHAML4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NF4SQEA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTRL5EMVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NF945YCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTRM78SWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NFQSY9PV | DEFICIENT CLAIM NEVER CURED | DKTRX35LQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NG5MB2P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTS5ZF3AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NG96BLFR | DEFICIENT CLAIM NEVER CURED | DKTSDAWG9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NGBLTJ2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTSMUBDHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NGKXMYDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTU46XVZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NGPKESDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTU65P2Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NGWH92SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTU7RYV95 | DEFICIENT CLAIM NEVER CURED |
| D3NHBUZ7D5 | DEFICIENT CLAIM NEVER CURED | DKTUB25FM4 | DEFICIENT CLAIM NEVER CURED |
| D3NHRCM8JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTUC9HSE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NHU2CFEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTUHZXJNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NJK7RTQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTUNY935Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NJKBUTWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTV6MS9NE | DEFICIENT CLAIM NEVER CURED |
| D3NJWG5DRK | DEFICIENT CLAIM NEVER CURED | DKTVGCRSN9 | DEFICIENT CLAIM NEVER CURED |
| D3NJXTHYCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTWF3MLQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NK4AH5PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTWGZBNMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NK5B7V4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTWPJAH9B | DEFICIENT CLAIM NEVER CURED |
| D3NK5HVEQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTWZDMCSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NK7QGXY4 | DEFICIENT CLAIM NEVER CURED | DKTXS3JE8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NKTBQFX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKTY2P4C3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NKZDHLEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTZ6ARHY3 | DEFICIENT CLAIM NEVER CURED |
| D3NKZGWJT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTZ8425DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3NLCDU9QS | DEFICIENT CLAIM NEVER CURED | DKTZD6F8UQ | DEFICIENT CLAIM NEVER CURED |
| D3NLDW5QSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTZL3H4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NLWZ46YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKTZL6YJPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NMB5FY9T | DEFICIENT CLAIM NEVER CURED | DKTZNHJ4YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NMKSE6QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU267ZNC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NMSPWAXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU2AG38LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NMUPE8ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU2DGEXAZ | DEFICIENT CLAIM NEVER CURED |
| D3NMZSPG9Y | DEFICIENT CLAIM NEVER CURED | DKU2EPL9H4 | DEFICIENT CLAIM NEVER CURED |
| D3NMZXH9V7 | DEFICIENT CLAIM NEVER CURED | DKU2QZ5PTS | DEFICIENT CLAIM NEVER CURED |
| D3NPAK58HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU32MDQ4C | DEFICIENT CLAIM NEVER CURED |
| D3NPG2BWE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU3FMQHXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NPUC7W2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU47HB8G5 | DEFICIENT CLAIM NEVER CURED |
| D3NQ5KCGRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4CQV8WP | DEFICIENT CLAIM NEVER CURED |
| D3NQBZDVCP | DEFICIENT CLAIM NEVER CURED | DKU4WTJZH2 | DEFICIENT CLAIM NEVER CURED |
| D3NR82CP6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU4YWNZE3 | DEFICIENT CLAIM NEVER CURED |
| D3NRDG2CFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU52AFJX6 | DEFICIENT CLAIM NEVER CURED |
| D3NRUMVQZ7 | DEFICIENT CLAIM NEVER CURED | DKU543A7TB | DEFICIENT CLAIM NEVER CURED |
| D3NRVPGCDE | DEFICIENT CLAIM NEVER CURED | DKU627ERJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NS7Q9LEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKU6PVJE27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NSD78QRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU7GQV9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NSG4W7ME | DEFICIENT CLAIM NEVER CURED | DKU7GRTD9Y | DEFICIENT CLAIM NEVER CURED |
| D3NSXYUPFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU7Y5EW9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NSY8C5AB | DEFICIENT CLAIM NEVER CURED | DKU9G3JYCB | DEFICIENT CLAIM NEVER CURED |
| D3NUCPYFXH | DEFICIENT CLAIM NEVER CURED | DKU9SM43PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NUEMJP9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKU9TQRNV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NUVSATRL | DEFICIENT CLAIM NEVER CURED | DKUA2EW9J8 | DEFICIENT CLAIM NEVER CURED |
| D3NVB9GHYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUA8ZYQC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3NVBMSLPJ | DEFICIENT CLAIM NEVER CURED | DKUB7R59VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NVS9TY5P | DEFICIENT CLAIM NEVER CURED | DKUBS67MHG | DEFICIENT CLAIM NEVER CURED |
| D3NVZHA47U | DEFICIENT CLAIM NEVER CURED | DKUBSYD5CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NWFQABL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUC6SLG5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NWLV2TKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUCREVZ5B | DEFICIENT CLAIM NEVER CURED |
| D3NWV6FUS2 | DEFICIENT CLAIM NEVER CURED | DKUCVSNYEX | DEFICIENT CLAIM NEVER CURED |
| D3NWX26BCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUCY7BD5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NXF5P9UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUDCJ8S9L | DEFICIENT CLAIM NEVER CURED |
| D3NXFTYCSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUDFVS5Z4 | DEFICIENT CLAIM NEVER CURED |
| D3NXRF4G8S | DEFICIENT CLAIM NEVER CURED | DKUDN4BZ8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NXUSV7ZQ | DEFICIENT CLAIM NEVER CURED | DKUDQWS2VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NY2UVW6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUEDCLYWR | DEFICIENT CLAIM NEVER CURED |
| D3NY4MHZTW | DEFICIENT CLAIM NEVER CURED | DKUEMHV9TF | DEFICIENT CLAIM NEVER CURED |
| D3NY5URBWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUEYNTPC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NYBSRVL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUF3BYAQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NYEBRXFD | DEFICIENT CLAIM NEVER CURED | DKUFA345YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3NYRQFUE2 | DEFICIENT CLAIM NEVER CURED | DKUFPQLDV4 | DEFICIENT CLAIM NEVER CURED |
| D3NZMESJ8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUFV6XGAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3NZQE5JDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUG5C83MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P2JSXZKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUG5RPQFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P2MY9JRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUH2459T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P49U2MS7 | DEFICIENT CLAIM NEVER CURED | DKUHF37YVT | DEFICIENT CLAIM NEVER CURED |
| D3P4VCJQKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUHX3SMYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P54SJB7V | DEFICIENT CLAIM NEVER CURED | DKUJ7ESL6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P5A7LVKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUJMXE893 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P5E2FMTH | DEFICIENT CLAIM NEVER CURED | DKUJPE7F2N | DEFICIENT CLAIM NEVER CURED |
| D3P5SDQV4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUL8YJ6QP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3P5XVD7YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKULG3PAV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P69SKBML | DEFICIENT CLAIM NEVER CURED | DKUM2R7BAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P6EA7ZV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUM43TQFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P6FK2HLD | DEFICIENT CLAIM NEVER CURED | DKUMHC4A6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P75S9WX6 | DEFICIENT CLAIM NEVER CURED | DKUMHZY389 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P79DKUQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUMR7EQ8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P7A8E4CM | DEFICIENT CLAIM NEVER CURED | DKUMRBVCJZ | DEFICIENT CLAIM NEVER CURED |
| D3P7SGJUZQ | DEFICIENT CLAIM NEVER CURED | DKUMY6FL5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P7TGUYDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUMY7Z3PC | DEFICIENT CLAIM NEVER CURED |
| D3P7XD8R6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUN25P4TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P8E5L4FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUN3Q4TES | DEFICIENT CLAIM NEVER CURED |
| D3P8QDXBYS | DEFICIENT CLAIM NEVER CURED | DKUNFT8GMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P8RQ9YNA | DEFICIENT CLAIM NEVER CURED | DKUNLV8E9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3P8VSNC4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUNVCRDA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3P9FCJXDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUP2JT5D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PA7SNYZ6 | DEFICIENT CLAIM NEVER CURED | DKUP64JTES | DEFICIENT CLAIM NEVER CURED |
| D3PB7N5F94 | DEFICIENT CLAIM NEVER CURED | DKUP8VFLMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PBKLDYUZ | DEFICIENT CLAIM NEVER CURED | DKUPA59FWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PBL7J9ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUPG5269V | DEFICIENT CLAIM NEVER CURED |
| D3PBMY6G5V | DEFICIENT CLAIM NEVER CURED | DKUQ7HWDNM | DEFICIENT CLAIM NEVER CURED |
| D3PBQ5GMK4 | DEFICIENT CLAIM NEVER CURED | DKUQ9RLCHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PBQSZDRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUQLN43FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PBRFDXTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKURAW7Z38 | DEFICIENT CLAIM NEVER CURED |
| D3PC54N2UZ | DEFICIENT CLAIM NEVER CURED | DKURL5NZBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PCD4XQAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKURQ42X5S | DEFICIENT CLAIM NEVER CURED |
| D3PCE6ZAU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKURYN369H | DEFICIENT CLAIM NEVER CURED |
| D3PCVN2GTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUT3FS95L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3PD2EBFKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUT5J4SMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PDYWETVS | DEFICIENT CLAIM NEVER CURED | DKUV8M6GNT | DEFICIENT CLAIM NEVER CURED |
| D3PE9XJ7RF | DEFICIENT CLAIM NEVER CURED | DKUVNA2ERM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PEC4Y98G | DEFICIENT CLAIM NEVER CURED | DKUVT57HF4 | DEFICIENT CLAIM NEVER CURED |
| D3PFYJE9C7 | DEFICIENT CLAIM NEVER CURED | DKUWGFV8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PFYQE2T4 | DEFICIENT CLAIM NEVER CURED | DKUWNJ8DTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PG7WE4Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKUWTR8HDJ | DEFICIENT CLAIM NEVER CURED |
| D3PGNRCZ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUWX3S2ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PGVZN6T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUXF3N5RW | DEFICIENT CLAIM NEVER CURED |
| D3PGWX2MF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUXFH85MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PHARDQYG | DEFICIENT CLAIM NEVER CURED | DKUXMDA3EZ | DEFICIENT CLAIM NEVER CURED |
| D3PHEC5ZKQ | DEFICIENT CLAIM NEVER CURED | DKUXZ9ADSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PJ28KVRH | DEFICIENT CLAIM NEVER CURED | DKUYGXJRTA | DEFICIENT CLAIM NEVER CURED |
| D3PJC6DUEY | DEFICIENT CLAIM NEVER CURED | DKUYHW29ZB | DEFICIENT CLAIM NEVER CURED |
| D3PJCBRAGV | DEFICIENT CLAIM NEVER CURED | DKUYP4FQWD | DEFICIENT CLAIM NEVER CURED |
| D3PJL9ZN6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKUYZBRL75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PJQ9DRK7 | DEFICIENT CLAIM NEVER CURED | DKUZHC8REV | DEFICIENT CLAIM NEVER CURED |
| D3PJRLB84W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV29GDXNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PK2UZ4AC | DEFICIENT CLAIM NEVER CURED | DKV2DM3GQ4 | DEFICIENT CLAIM NEVER CURED |
| D3PK9ECSMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV2M3QJUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PKGDENT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV2XFGL9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PKUA6QEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV3MC5SNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PLECSYMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV3N2PWTE | DEFICIENT CLAIM NEVER CURED |
| D3PLJ4KU82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV3PTMWUY | DEFICIENT CLAIM NEVER CURED |
| D3PMXQSBHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV4685NGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PN4UKWGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV4BEWUGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PNQB587T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV4N5PL96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3PNRYAVFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV564FTC7 | DEFICIENT CLAIM NEVER CURED |
| D3PNXMUHZ4 | DEFICIENT CLAIM NEVER CURED | DKV5CUNDWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PQ4GAJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV5W7F92S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PQC6V8T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV65SFC4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PQFHTSZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV68BXTJC | DEFICIENT CLAIM NEVER CURED |
| D3PQFK8VSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV78W49CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PR2ALUZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV7QLNRTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PRGKE72A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV85DXYQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PS2W9EJT | DEFICIENT CLAIM NEVER CURED | DKV8EG5WDN | DEFICIENT CLAIM NEVER CURED |
| D3PS6HMRYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKV8GAFTBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PSRAML78 | DEFICIENT CLAIM NEVER CURED | DKV8GDZPHB | DEFICIENT CLAIM NEVER CURED |
| D3PT4ZW92N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV8ZBEW32 | DEFICIENT CLAIM NEVER CURED |
| D3PTK8DSJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV9BSEWLA | DEFICIENT CLAIM NEVER CURED |
| D3PTVW4MKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKV9R5JQ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PTWFKQAD | DEFICIENT CLAIM NEVER CURED | DKV9Y3XF2Z | DEFICIENT CLAIM NEVER CURED |
| D3PUT8KX5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVA3DXUN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PV5DUGM8 | DEFICIENT CLAIM NEVER CURED | DKVAL3UWEX | DEFICIENT CLAIM NEVER CURED |
| D3PVJGRAK6 | DEFICIENT CLAIM NEVER CURED | DKVB4QR8FU | DEFICIENT CLAIM NEVER CURED |
| D3PVNZBET5 | DEFICIENT CLAIM NEVER CURED | DKVBE39MTS | DEFICIENT CLAIM NEVER CURED |
| D3PVQTZGFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVBGJL8HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PVWTC2YF | DEFICIENT CLAIM NEVER CURED | DKVC9XQBDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PWFAR4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVCAMTQUF | DEFICIENT CLAIM NEVER CURED |
| D3PWHBVAY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVCZGDJ6A | DEFICIENT CLAIM NEVER CURED |
| D3PWJ5SQHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVDCSYBEM | DEFICIENT CLAIM NEVER CURED |
| D3PWSGQCED | DEFICIENT CLAIM NEVER CURED | DKVDFLNG9R | DEFICIENT CLAIM NEVER CURED |
| D3PWVL2YAE | DEFICIENT CLAIM NEVER CURED | DKVDJC3PG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PX2QHRZS | DEFICIENT CLAIM NEVER CURED | DKVDP3ZW8E | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3PXGFSNEK | DEFICIENT CLAIM NEVER CURED | DKVE57SRA8 | DEFICIENT CLAIM NEVER CURED |
| D3PXYDV97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVEZ65JL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PY2B8V5S | DEFICIENT CLAIM NEVER CURED | DKVF6SX3ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PYCTS8F7 | DEFICIENT CLAIM NEVER CURED | DKVF795BX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PYCZTRHU | DEFICIENT CLAIM NEVER CURED | DKVFE3DY9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PYJMZDHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVFHJ43B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PYM5TJD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVFTRNGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3PYNQRGKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVFWYRGT8 | DEFICIENT CLAIM NEVER CURED |
| D3PYUW9B8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVFXWCRZ3 | DEFICIENT CLAIM NEVER CURED |
| D3PZ6VT7JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVG4NPRQU | DEFICIENT CLAIM NEVER CURED |
| D3PZ9Q75VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVH6F743T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3PZL7C4AR | DEFICIENT CLAIM NEVER CURED | DKVHDC2XQ9 | DEFICIENT CLAIM NEVER CURED |
| D3PZUYGEBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVHJGQLNC | DEFICIENT CLAIM NEVER CURED |
| D3PZX8U7CY | DEFICIENT CLAIM NEVER CURED | DKVHT2Q7JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q2EVBLS9 | DEFICIENT CLAIM NEVER CURED | DKVHZRGWPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q2KYW8TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJ4R9ACQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q2NLZ46Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVJUST8PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q2VFKYP9 | DEFICIENT CLAIM NEVER CURED | DKVL4ETGDY | DEFICIENT CLAIM NEVER CURED |
| D3Q4CEF8UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVLA4ZRUF | DEFICIENT CLAIM NEVER CURED |
| D3Q4RVGNBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVLB2CN85 | DEFICIENT CLAIM NEVER CURED |
| D3Q4SVU6AJ | DEFICIENT CLAIM NEVER CURED | DKVLMA3FSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q4XEPSRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVLQU798E | DEFICIENT CLAIM NEVER CURED |
| D3Q579CYXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVM89QSRU | DEFICIENT CLAIM NEVER CURED |
| D3Q68CNL4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVMASJCT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q6HRNXES | DEFICIENT CLAIM NEVER CURED | DKVMQL65JD | DEFICIENT CLAIM NEVER CURED |
| D3Q6KRH8SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVMSYPB7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q6MYX8VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVMUB9PLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3Q6VMXYDS | DEFICIENT CLAIM NEVER CURED | DKVN7FRJ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q76MLZGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVNB5AJPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q7CKENXB | DEFICIENT CLAIM NEVER CURED | DKVNLMQFUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q7WHU5AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVPCBZYNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q8E7G2Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVPD7FQEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q8FLKRH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVQ3DNZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q97JK58E | DEFICIENT CLAIM NEVER CURED | DKVQ47DH2A | DEFICIENT CLAIM NEVER CURED |
| D3Q9CYNAFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVQ6FA29X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Q9T2B5SU | DEFICIENT CLAIM NEVER CURED | DKVQAH4CNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Q9WJBS85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVRSMBNH6 | DEFICIENT CLAIM NEVER CURED |
| D3QA6PHTS2 | DEFICIENT CLAIM NEVER CURED | DKVRY7E263 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QB57GRMU | DEFICIENT CLAIM NEVER CURED | DKVS5ALCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QBAUZFED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVS6F5ZP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QBPX4SC5 | DEFICIENT CLAIM NEVER CURED | DKVSCWX7EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QC9BY5HJ | DEFICIENT CLAIM NEVER CURED | DKVSP293CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QCAB54VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVSZD5L4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QCFAKPGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVSZFDPX6 | DEFICIENT CLAIM NEVER CURED |
| D3QCUVRP7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKVT97HXBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QCXPM6JK | DEFICIENT CLAIM NEVER CURED | DKVTAC9S5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QDNMWLBH | DEFICIENT CLAIM NEVER CURED | DKVUPF5NCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QDYMCNAL | DEFICIENT CLAIM NEVER CURED | DKVUWZ8JM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QE8MBND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVW92F5Q6 | DEFICIENT CLAIM NEVER CURED |
| D3QEYTRKWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVWDTX5P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QF67UP4Z | DEFICIENT CLAIM NEVER CURED | DKVX49TP8R | DEFICIENT CLAIM NEVER CURED |
| D3QFX6VK4N | DEFICIENT CLAIM NEVER CURED | DKVXP5S32U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QFYCLRTG | DEFICIENT CLAIM NEVER CURED | DKVY63EB7F | DEFICIENT CLAIM NEVER CURED |
| D3QFZJET8C | DEFICIENT CLAIM NEVER CURED | DKVYBJ8NP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3QGERP8U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVYFX3CSG | DEFICIENT CLAIM NEVER CURED |
| D3QGEVF2D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVYG37W6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QJ6PMLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVYR54TQU | DEFICIENT CLAIM NEVER CURED |
| D3QJHNB97A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKVZU2JN5X | DEFICIENT CLAIM NEVER CURED |
| D3QK2JDPTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW2H9MQ5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QK6B4ACU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW37FB4AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QKEG79WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW3NBREM7 | DEFICIENT CLAIM NEVER CURED |
| D3QKPHTM4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW3Y5LRNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QKRTNBX7 | DEFICIENT CLAIM NEVER CURED | DKW4A392P6 | DEFICIENT CLAIM NEVER CURED |
| D3QKURT82A | DEFICIENT CLAIM NEVER CURED | DKW4B2RX57 | DEFICIENT CLAIM NEVER CURED |
| D3QKV84T9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW4PD5F29 | DEFICIENT CLAIM NEVER CURED |
| D3QL8HXY6E | DEFICIENT CLAIM NEVER CURED | DKW52PSFAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QLC5KFHA | DEFICIENT CLAIM NEVER CURED | DKW5JV9EDP | DEFICIENT CLAIM NEVER CURED |
| D3QMBGK9HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW5NVDRP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QMBRLGVS | DEFICIENT CLAIM NEVER CURED | DKW5UVSG3M | DEFICIENT CLAIM NEVER CURED |
| D3QMNHAU7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW65ZR84Q | DEFICIENT CLAIM NEVER CURED |
| D3QMTYHFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW6CLXB45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QMXK94BP | DEFICIENT CLAIM NEVER CURED | DKW6L83PSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QN2E8VJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW6LRJ2X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QN9TL8HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW6N435DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QNB2EG8M | DEFICIENT CLAIM NEVER CURED | DKW74BQD9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QNCHZU9W | DEFICIENT CLAIM NEVER CURED | DKW7LD6PH3 | DEFICIENT CLAIM NEVER CURED |
| D3QNCTEW2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW7YTCEUL | DEFICIENT CLAIM NEVER CURED |
| D3QNSY862D | DEFICIENT CLAIM NEVER CURED | DKW86J9N2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QP5BFATU | DEFICIENT CLAIM NEVER CURED | DKW8A5LBSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QPVMCD89 | DEFICIENT CLAIM NEVER CURED | DKW8E2UBYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QRCPYDES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW8Q5D2CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3QRJANVBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW8RN3EPD | DEFICIENT CLAIM NEVER CURED |
| D3QRL47DWN | DEFICIENT CLAIM NEVER CURED | DKW8ZSCE2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QS9WHUNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW93ZC5T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QSMEKBN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW9AMFXB4 | DEFICIENT CLAIM NEVER CURED |
| D3QSUT5ZGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKW9RQMNTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QTMCHVEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKW9TZHSNC | DEFICIENT CLAIM NEVER CURED |
| D3QTUX6Y5A | DEFICIENT CLAIM NEVER CURED | DKW9V7FAMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QUCE48RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWAFZHXQ7 | DEFICIENT CLAIM NEVER CURED |
| D3QUFCGDHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWAQ8CPGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QUGJ7EBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWAUGF5Z4 | DEFICIENT CLAIM NEVER CURED |
| D3QUWMCNRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWB54QYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QUWVTAS4 | DEFICIENT CLAIM NEVER CURED | DKWB5ZL9SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QV9H2UCS | DEFICIENT CLAIM NEVER CURED | DKWB94QUGM | DEFICIENT CLAIM NEVER CURED |
| D3QVHBYUDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWBALVSGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QVMHEATC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWBAV5L3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QVRBJXGD | DEFICIENT CLAIM NEVER CURED | DKWBFSH5GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QW9PL8AJ | DEFICIENT CLAIM NEVER CURED | DKWBLXR5TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QWJ4Y2TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWBQF3L6U | DEFICIENT CLAIM NEVER CURED |
| D3QWTMVRJ6 | DEFICIENT CLAIM NEVER CURED | DKWC68U35V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QWYZAKME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWC82J6R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QX6M7NF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWD874TXV | DEFICIENT CLAIM NEVER CURED |
| D3QXAYEL9M | DEFICIENT CLAIM NEVER CURED | DKWDCMQT6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3QXMPJNLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWDP6QFR3 | DEFICIENT CLAIM NEVER CURED |
| D3QXTE2PCW | DEFICIENT CLAIM NEVER CURED | DKWDQ7JARY | DEFICIENT CLAIM NEVER CURED |
| D3QXV8EUBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWEAMHF8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QYAPGFDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWEDT2Y5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3QZJP74AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWELHZRJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3QZS96MH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWENS6PXJ | DEFICIENT CLAIM NEVER CURED |
| D3R29T8Q7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWEZ8MFRC | DEFICIENT CLAIM NEVER CURED |
| D3R2M65FTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWEZGC3N9 | DEFICIENT CLAIM NEVER CURED |
| D3R2QV5ENZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWF4B9LGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R2XMGQZ7 | DEFICIENT CLAIM NEVER CURED | DKWFMLZJ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R452BAV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWFNEBS3C | DEFICIENT CLAIM NEVER CURED |
| D3R4DHMGZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFP2LQSH | DEFICIENT CLAIM NEVER CURED |
| D3R4DVC8TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWFTECP9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R4Q9E5TC | DEFICIENT CLAIM NEVER CURED | DKWFZ4QU3T | DEFICIENT CLAIM NEVER CURED |
| D3R4Y58NJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWG4F8HUZ | DEFICIENT CLAIM NEVER CURED |
| D3R5L8S72T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWGME43XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R5S8XTD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWGPQD328 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R68MNW2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWGRADMJU | DEFICIENT CLAIM NEVER CURED |
| D3R6BMVPG4 | DEFICIENT CLAIM NEVER CURED | DKWGZ3UPL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R6Y4UPJ2 | DEFICIENT CLAIM NEVER CURED | DKWHA4MS2Z | DEFICIENT CLAIM NEVER CURED |
| D3R74CFBZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWHCZUGPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R78VSZEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWHDLS986 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R7MC8AX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWHFY9EN8 | DEFICIENT CLAIM NEVER CURED |
| D3R7NJDGKL | DEFICIENT CLAIM NEVER CURED | DKWHNZBE2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3R7XZP8GS | DEFICIENT CLAIM NEVER CURED | DKWHTDBY4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R86HAXVN | DEFICIENT CLAIM NEVER CURED | DKWJ4HNQ5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R8LJC4GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWJ5FL3G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3R8VAPD4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWJ75AS3U | DEFICIENT CLAIM NEVER CURED |
| D3RA7GVMEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWJ7GEYMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RAEXFUYJ | DEFICIENT CLAIM NEVER CURED | DKWJD9TZ6A | DEFICIENT CLAIM NEVER CURED |
| D3RALKXTFZ | DEFICIENT CLAIM NEVER CURED | DKWJYET43C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RAM2VH54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWLC3MV2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3RAYCHP7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWLV9YA7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RB2HQZDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWM3XGQ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RB5DMZ84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWN69YZQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RB6SXQ5U | DEFICIENT CLAIM NEVER CURED | DKWN9BEJPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RBVQ9G6F | DEFICIENT CLAIM NEVER CURED | DKWNFG32E6 | DEFICIENT CLAIM NEVER CURED |
| D3RBY54SGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWP83649C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RBYGUQVL | DEFICIENT CLAIM NEVER CURED | DKWPE4LBTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RCJYDPTH | DEFICIENT CLAIM NEVER CURED | DKWPLUTVFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RCV5METS | DEFICIENT CLAIM NEVER CURED | DKWQ3FNES7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RCWZY6JL | DEFICIENT CLAIM NEVER CURED | DKWQ52YXZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RCY2GVJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWR2BSCZ6 | DEFICIENT CLAIM NEVER CURED |
| D3RCYZ7A6G | DEFICIENT CLAIM NEVER CURED | DKWRYUQZS7 | DEFICIENT CLAIM NEVER CURED |
| D3RD4CUST8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWS4PJNX8 | DEFICIENT CLAIM NEVER CURED |
| D3RDEMZ2BL | DEFICIENT CLAIM NEVER CURED | DKWSR6QP2E | DEFICIENT CLAIM NEVER CURED |
| D3RE4GQWA9 | DEFICIENT CLAIM NEVER CURED | DKWTQELCJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RE7V92TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWU39Q8AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RF2MD4T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWUF7YML4 | DEFICIENT CLAIM NEVER CURED |
| D3RF8UHXAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWUQHAR3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RFED7JYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWUYVLR4P | DEFICIENT CLAIM NEVER CURED |
| D3RFGEJYX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWV2SQHG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RFMGWDX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWV6QSA29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RFUTW4G5 | DEFICIENT CLAIM NEVER CURED | DKWV9Y3AGM | DEFICIENT CLAIM NEVER CURED |
| D3RFY8GQJ7 | DEFICIENT CLAIM NEVER CURED | DKWXVP7U8E | DEFICIENT CLAIM NEVER CURED |
| D3RFYM8XNK | DEFICIENT CLAIM NEVER CURED | DKWY3A4MEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RG82EZPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWY6BL4SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RGKFSBLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWYD6973B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RGQPU5Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWYDGEZLV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3RH5AY7VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWYH3L62A | DEFICIENT CLAIM NEVER CURED |
| D3RH5WGXFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWZB5QHSD | DEFICIENT CLAIM NEVER CURED |
| D3RHBQLEFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKWZER2JGS | DEFICIENT CLAIM NEVER CURED |
| D3RHFUZXG6 | DEFICIENT CLAIM NEVER CURED | DKWZGL7U6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RHGQ5FPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKWZHCB987 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RHQW6J8E | DEFICIENT CLAIM NEVER CURED | DKX2CMHEA4 | DEFICIENT CLAIM NEVER CURED |
| D3RHUM6QKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX2WB8VQU | DEFICIENT CLAIM NEVER CURED |
| D3RJ54XCUN | DEFICIENT CLAIM NEVER CURED | DKX2ZEDRQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RJ5Y29UQ | DEFICIENT CLAIM NEVER CURED | DKX3HU7BJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RJQF7AWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX3P2JRGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RK2XJT45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX3PDU2TQ | DEFICIENT CLAIM NEVER CURED |
| D3RKFCMWHD | DEFICIENT CLAIM NEVER CURED | DKX3Z2FST8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RKWBQNZX | DEFICIENT CLAIM NEVER CURED | DKX4HJ9D7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RKZMPVBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX4M8UG6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RL9N82UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX534L9MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RLQUGNA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX5LECSFZ | DEFICIENT CLAIM NEVER CURED |
| D3RLTY985U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX5S8364C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RLV8GJ4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX5Z29UWP | DEFICIENT CLAIM NEVER CURED |
| D3RLZM5PYQ | DEFICIENT CLAIM NEVER CURED | DKX6A9VPDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RM27FVE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX6ZHJ5TC | DEFICIENT CLAIM NEVER CURED |
| D3RM4PKEQG | DEFICIENT CLAIM NEVER CURED | DKX76AJVWU | DEFICIENT CLAIM NEVER CURED |
| D3RNHYQPUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX7UVND3H | DEFICIENT CLAIM NEVER CURED |
| D3RNUSLG8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX7YJLMZ5 | DEFICIENT CLAIM NEVER CURED |
| D3RNVLMG2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX82ZNBP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RPUL892W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKX86JQLHP | DEFICIENT CLAIM NEVER CURED |
| D3RQ2D5PWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX89R2EHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RQ8NJ594 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX8M35AVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3RQBDSJW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX8VH7YQG | DEFICIENT CLAIM NEVER CURED |
| D3RQSTPUL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKX97EQ36R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RQZLCUP8 | DEFICIENT CLAIM NEVER CURED | DKX9FCTRQN | DEFICIENT CLAIM NEVER CURED |
| D3RSFYUL2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXAURDQVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RSQ5PZFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXB2TYA5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RSQYNCFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXB7V8D6Q | DEFICIENT CLAIM NEVER CURED |
| D3RT674CPG | DEFICIENT CLAIM NEVER CURED | DKXB8VFYH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RT7AM2YU | DEFICIENT CLAIM NEVER CURED | DKXBC7MA8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RT8LAH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXBD2UP54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RTLF6YC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXC7RWE3Q | DEFICIENT CLAIM NEVER CURED |
| D3RTMY7EFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXCHPQ324 | DEFICIENT CLAIM NEVER CURED |
| D3RTNEFL4K | DEFICIENT CLAIM NEVER CURED | DKXDH9GFY7 | DEFICIENT CLAIM NEVER CURED |
| D3RTPCXBM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXDHPEA4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RTUHZY2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXDJ8M3LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RU5JHTCM | DEFICIENT CLAIM NEVER CURED | DKXE24RD65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RUKX7E24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXE3Q6G98 | DEFICIENT CLAIM NEVER CURED |
| D3RUXKZA65 | DEFICIENT CLAIM NEVER CURED | DKXEF7Y5LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RVLHDJS2 | DEFICIENT CLAIM NEVER CURED | DKXEHB672Z | DEFICIENT CLAIM NEVER CURED |
| D3RVX4JPED | DEFICIENT CLAIM NEVER CURED | DKXF84RZY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RWBGL8DJ | DEFICIENT CLAIM NEVER CURED | DKXFCEU7VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RWHJZA5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXFHYLUZP | DEFICIENT CLAIM NEVER CURED |
| D3RWQN8L2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXFS93LYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RWX6F54P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXG3PS4BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RWXBLMQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXG475WQA | DEFICIENT CLAIM NEVER CURED |
| D3RX8BTK95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXGDWN3HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RY52ZJHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXGEM8YQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3RYB2PGKU | DEFICIENT CLAIM NEVER CURED | DKXGJL94ZS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3RZB7QH6C | DEFICIENT CLAIM NEVER CURED | DKXGPWVSLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RZMPCAJQ | DEFICIENT CLAIM NEVER CURED | DKXHDT8LW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3RZQBVG84 | DEFICIENT CLAIM NEVER CURED | DKXHG4RPFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S2HGR87A | DEFICIENT CLAIM NEVER CURED | DKXHG6T2UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S2HQ57K8 | DEFICIENT CLAIM NEVER CURED | DKXHQ7UZEY | DEFICIENT CLAIM NEVER CURED |
| D3S48N2UAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXJ5B9W7D | DEFICIENT CLAIM NEVER CURED |
| D3S4HQ7V68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXJ5CPARY | DEFICIENT CLAIM NEVER CURED |
| D3S4ZHK6U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXJ7LPW4U | DEFICIENT CLAIM NEVER CURED |
| D3S56V9HXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXJAPFT95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S6BWA8NH | DEFICIENT CLAIM NEVER CURED | DKXJD2M6EG | DEFICIENT CLAIM NEVER CURED |
| D3S6EAWX49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXJNLF8UM | DEFICIENT CLAIM NEVER CURED |
| D3S6ZXQ5HD | DEFICIENT CLAIM NEVER CURED | DKXL8HUW5T | DEFICIENT CLAIM NEVER CURED |
| D3S72RXHBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXLAQE3NW | DEFICIENT CLAIM NEVER CURED |
| D3S7CYZEFH | DEFICIENT CLAIM NEVER CURED | DKXLF6CT53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S7F5L94B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXLGANVRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S857UFJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXM9L5APQ | DEFICIENT CLAIM NEVER CURED |
| D3S8A7MXCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXMCR6GA8 | DEFICIENT CLAIM NEVER CURED |
| D3S8J9HQ5B | DEFICIENT CLAIM NEVER CURED | DKXMPZ46GQ | DEFICIENT CLAIM NEVER CURED |
| D3S8PYRGN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXMRJB7VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S95ZV7EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXMY9HCN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S9HNX2FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXN37WG6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S9JMQY8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXNLJE3TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3S9MLFAR7 | DEFICIENT CLAIM NEVER CURED | DKXPA5WQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3S9YWR7NV | DEFICIENT CLAIM NEVER CURED | DKXPNMZ478 | DEFICIENT CLAIM NEVER CURED |
| D3SAEYXLKH | DEFICIENT CLAIM NEVER CURED | DKXQEATF2P | DEFICIENT CLAIM NEVER CURED |
| D3SAKFJUET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXQJ78LRN | DEFICIENT CLAIM NEVER CURED |
| D3SAPN8MWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXQS3W5GR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3SB4JFNCE | DEFICIENT CLAIM NEVER CURED | DKXQSLRV49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SBA6CPHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXQU3JLRS | DEFICIENT CLAIM NEVER CURED |
| D3SBA8EYQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXR4VBC9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SBFZNAJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXR96JNTA | DEFICIENT CLAIM NEVER CURED |
| D3SBLY9RGZ | DEFICIENT CLAIM NEVER CURED | DKXRE7V2AZ | DEFICIENT CLAIM NEVER CURED |
| D3SBNW4ACF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXRGAWQBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SC8YHPF6 | DEFICIENT CLAIM NEVER CURED | DKXRHZJUNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SC92TJKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXRJW95G4 | DEFICIENT CLAIM NEVER CURED |
| D3SCFGJBTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXRQ54GTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SCGHDBXW | DEFICIENT CLAIM NEVER CURED | DKXRWJ9PHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SCHQNPTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXS93HWG8 | DEFICIENT CLAIM NEVER CURED |
| D3SCKBX6Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXSAC74PV | DEFICIENT CLAIM NEVER CURED |
| D3SDTZ2MBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXSJU9WL2 | DEFICIENT CLAIM NEVER CURED |
| D3SEBYLZVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXSZJ2MLW | DEFICIENT CLAIM NEVER CURED |
| D3SEK45LJM | DEFICIENT CLAIM NEVER CURED | DKXT6DHLY8 | DEFICIENT CLAIM NEVER CURED |
| D3SFQTVAC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXT8BPREF | DEFICIENT CLAIM NEVER CURED |
| D3SGHR8Q62 | DEFICIENT CLAIM NEVER CURED | DKXT9RPLH2 | DEFICIENT CLAIM NEVER CURED |
| D3SGUEP5F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXTC5B6V8 | DEFICIENT CLAIM NEVER CURED |
| D3SGUTC64P | DEFICIENT CLAIM NEVER CURED | DKXTJ4L2UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SHBYV95T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXTNJBQ9W | DEFICIENT CLAIM NEVER CURED |
| D3SHGRL2YE | DEFICIENT CLAIM NEVER CURED | DKXTSPNU6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SJHEN578 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXTZNBQ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SJX2PQVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXUGVHE7F | DEFICIENT CLAIM NEVER CURED |
| D3SKAHD5VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXV78NGPC | DEFICIENT CLAIM NEVER CURED |
| D3SKP2JMGR | DEFICIENT CLAIM NEVER CURED | DKXVTLAQMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SLH72C94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXW8BVF2E | DEFICIENT CLAIM NEVER CURED |
| D3SLHYTBXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXWNJAPVT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3SLMWD65U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXWZN8GSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SLUFMV9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXY683M45 | DEFICIENT CLAIM NEVER CURED |
| D3SM849J6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKXYVM7WUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SMV7B5GD | DEFICIENT CLAIM NEVER CURED | DKXZG67T53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SP4BXNGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXZUN2VYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SPF8CYH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKXZVF5D39 | DEFICIENT CLAIM NEVER CURED |
| D3SPW27V8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY248BCN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SPXE7MLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY258WP6H | DEFICIENT CLAIM NEVER CURED |
| D3SQ6GBZ2U | DEFICIENT CLAIM NEVER CURED | DKY2BLSA8Z | DEFICIENT CLAIM NEVER CURED |
| D3SQBFTA6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY2EMQ8RJ | DEFICIENT CLAIM NEVER CURED |
| D3SQDU7KGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY3724WAB | DEFICIENT CLAIM NEVER CURED |
| D3SR4H9NLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY4MGLRJ9 | DEFICIENT CLAIM NEVER CURED |
| D3SR8KUYPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY4WFDU9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SRCMQXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY5482T9B | DEFICIENT CLAIM NEVER CURED |
| D3SRHUKCEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY5N8LJ69 | DEFICIENT CLAIM NEVER CURED |
| D3SRMTCL8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY5W42TEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SRNGPHD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY5ZPJVRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3STBJDF86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY6U9F4LV | DEFICIENT CLAIM NEVER CURED |
| D3STFGEMNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY6UEX94A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3STL9BD4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKY6ZJNU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3STL9VW6D | DEFICIENT CLAIM NEVER CURED | DKY729PW83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3STQH5NWE | DEFICIENT CLAIM NEVER CURED | DKY75P3NVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SU6CK8NA | DEFICIENT CLAIM NEVER CURED | DKY79VHFPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SUAGCPJD | DEFICIENT CLAIM NEVER CURED | DKY7CS5HWF | DEFICIENT CLAIM NEVER CURED |
| D3SUNTC5XZ | DEFICIENT CLAIM NEVER CURED | DKY7VZRUBA | DEFICIENT CLAIM NEVER CURED |
| D3SV2DFHTU | DEFICIENT CLAIM NEVER CURED | DKY824VJSL | DEFICIENT CLAIM NEVER CURED |
| D3SV5ZM9LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY82C9FBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3SV8THZLE | DEFICIENT CLAIM NEVER CURED | DKY87E2ZDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SVKR9ME2 | DEFICIENT CLAIM NEVER CURED | DKY89UVT2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SVKXCGM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY8U6MHQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SVR76NDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY8WXEZGT | DEFICIENT CLAIM NEVER CURED |
| D3SW8BJ6F2 | DEFICIENT CLAIM NEVER CURED | DKY9PBEHRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SW8PNT7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKY9PG867H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SWAKDLUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYAEBG4L3 | DEFICIENT CLAIM NEVER CURED |
| D3SWBLR4CT | DEFICIENT CLAIM NEVER CURED | DKYB6SDCLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SWHMC8EQ | DEFICIENT CLAIM NEVER CURED | DKYC6AFVZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SWJMFQ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYCUMV92N | DEFICIENT CLAIM NEVER CURED |
| D3SWM8DXHQ | DEFICIENT CLAIM NEVER CURED | DKYD3HCFRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SWNYVQ5J | DEFICIENT CLAIM NEVER CURED | DKYDCN478E | DEFICIENT CLAIM NEVER CURED |
| D3SWNZ8CR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYDH28C69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SXQDH4V2 | DEFICIENT CLAIM NEVER CURED | DKYDS4RGEC | DEFICIENT CLAIM NEVER CURED |
| D3SXR5QJW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYEM76NBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SXV4ZHE6 | DEFICIENT CLAIM NEVER CURED | DKYEP62LTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SYB2D8CW | DEFICIENT CLAIM NEVER CURED | DKYEUFNLRW | DEFICIENT CLAIM NEVER CURED |
| D3SYCPN4A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYFBUEX4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SYE9V4M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYFDUBWCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SYMU6RLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYFN28WJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SYQLP82N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYG2R64PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SYZDUWJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYGETQL2C | DEFICIENT CLAIM NEVER CURED |
| D3SZ257MF8 | DEFICIENT CLAIM NEVER CURED | DKYGLXF26B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3SZ59KVRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYGQZTA8D | DEFICIENT CLAIM NEVER CURED |
| D3SZNVPBXK | DEFICIENT CLAIM NEVER CURED | DKYGR7DAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SZR5E964 | DEFICIENT CLAIM NEVER CURED | DKYGRQXW3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3SZVPHEU5 | DEFICIENT CLAIM NEVER CURED | DKYGRU27QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3T28BUFQC | DEFICIENT CLAIM NEVER CURED | DKYHE5QDGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T4GHSV6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYHLM82NB | DEFICIENT CLAIM NEVER CURED |
| D3T4QKEU6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYHREDB9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T56VK2FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYHUT265N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T57NRPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYJ7A6BG8 | DEFICIENT CLAIM NEVER CURED |
| D3T5DZBYGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYJV84UMX | DEFICIENT CLAIM NEVER CURED |
| D3T5FKPB8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYL47APZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T5MWN4CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYL8XMAUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T5NJH647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYLD7UHG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T5XJRLW2 | DEFICIENT CLAIM NEVER CURED | DKYLGUC56J | DEFICIENT CLAIM NEVER CURED |
| D3T5ZPW8YA | DEFICIENT CLAIM NEVER CURED | DKYM82VTX6 | DEFICIENT CLAIM NEVER CURED |
| D3T6CLBWKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYMELHU84 | DEFICIENT CLAIM NEVER CURED |
| D3T6NRWJY7 | DEFICIENT CLAIM NEVER CURED | DKYMGA78NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T79Q8AEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYMLUVZQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T7UDWYQR | DEFICIENT CLAIM NEVER CURED | DKYMWSDFT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3T7URCAQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYN2Q9R4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T7VUANQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYN2U7LDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T85KH7AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYNRQ7FS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T8EXCVP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYNW528AG | DEFICIENT CLAIM NEVER CURED |
| D3T8Y6FKBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYNX63ZH8 | DEFICIENT CLAIM NEVER CURED |
| D3T9HURN87 | DEFICIENT CLAIM NEVER CURED | DKYPDRF84Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T9J2PX7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYPEXF2QJ | DEFICIENT CLAIM NEVER CURED |
| D3T9JEY5KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYPFJB5LA | DEFICIENT CLAIM NEVER CURED |
| D3T9KSQYBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYPGW36QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3T9PAWLFU | DEFICIENT CLAIM NEVER CURED | DKYPH627JZ | DEFICIENT CLAIM NEVER CURED |
| D3T9PWMFHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYPXNLU54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TA4BSMW6 | DEFICIENT CLAIM NEVER CURED | DKYQW7U3FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3TA4H8QKF | DEFICIENT CLAIM NEVER CURED | DKYQZ524UE | DEFICIENT CLAIM NEVER CURED |
| D3TA94CW8M | DEFICIENT CLAIM NEVER CURED | DKYR4GAEN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TA9HSBXU | DEFICIENT CLAIM NEVER CURED | DKYR6GSMFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TAGFY8QN | DEFICIENT CLAIM NEVER CURED | DKYR6ZGANT | DEFICIENT CLAIM NEVER CURED |
| D3TAHCZ649 | DEFICIENT CLAIM NEVER CURED | DKYR73SU9W | DEFICIENT CLAIM NEVER CURED |
| D3TAKDJNHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYRAS5T32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TAXGLS29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYRCXQLNU | DEFICIENT CLAIM NEVER CURED |
| D3TAYL8VNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYRLTVXAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TB6KM45D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYRNSVJG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TBVHPWYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYSJWL52D | DEFICIENT CLAIM NEVER CURED |
| D3TBYLKXWH | DEFICIENT CLAIM NEVER CURED | DKYSU693AV | DEFICIENT CLAIM NEVER CURED |
| D3TC2DR8UG | DEFICIENT CLAIM NEVER CURED | DKYSW5UEL9 | DEFICIENT CLAIM NEVER CURED |
| D3TCHVJQG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYT3V7QH5 | DEFICIENT CLAIM NEVER CURED |
| D3TCKSB4W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYT783LCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TD4UNS86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYTH6JXGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TDZCGYRB | DEFICIENT CLAIM NEVER CURED | DKYTSDGFJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TE9SYHWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYTU9ZP76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TEAU7CKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYTVJUQHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TEVHXJFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYU3CBG7S | DEFICIENT CLAIM NEVER CURED |
| D3TFGSKRD4 | DEFICIENT CLAIM NEVER CURED | DKYUAGRNE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TFNSCD5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYUR6SLNT | DEFICIENT CLAIM NEVER CURED |
| D3TFVZPJ9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYUSXG68Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TG2R6WZV | DEFICIENT CLAIM NEVER CURED | DKYVDGN9Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TG7WNBAH | DEFICIENT CLAIM NEVER CURED | DKYVGA9X24 | DEFICIENT CLAIM NEVER CURED |
| D3TGYC7ZDR | DEFICIENT CLAIM NEVER CURED | DKYVGS5EW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TGYSWXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYVTSHE9X | DEFICIENT CLAIM NEVER CURED |
| D3TH9ZM8LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYWAGB4CM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3THEA8CKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYX5JW9MH | DEFICIENT CLAIM NEVER CURED |
| D3THVLNCKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYXC3GA7L | DEFICIENT CLAIM NEVER CURED |
| D3TJ4LAVYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYXT9DVLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TJ586XLR | DEFICIENT CLAIM NEVER CURED | DKYXU5LVEW | DEFICIENT CLAIM NEVER CURED |
| D3TJ8DYWS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYZ5CDN8E | DEFICIENT CLAIM NEVER CURED |
| D3TJF8LQRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKYZG3M8WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TJP5QDNV | DEFICIENT CLAIM NEVER CURED | DKYZMF8CJT | DEFICIENT CLAIM NEVER CURED |
| D3TK8U2FYP | DEFICIENT CLAIM NEVER CURED | DKYZMW4AHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TKGW7BAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKYZTFQXBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TKHN4XG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ2BQEPJA | DEFICIENT CLAIM NEVER CURED |
| D3TL6A5EB7 | DEFICIENT CLAIM NEVER CURED | DKZ2LB5RUH | DEFICIENT CLAIM NEVER CURED |
| D3TL6D49SK | DEFICIENT CLAIM NEVER CURED | DKZ2WEDN4J | DEFICIENT CLAIM NEVER CURED |
| D3TM5G9JHP | DEFICIENT CLAIM NEVER CURED | DKZ38V7BGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TM9DBHAX | DEFICIENT CLAIM NEVER CURED | DKZ3BUFN5M | DEFICIENT CLAIM NEVER CURED |
| D3TMF9G5DS | DEFICIENT CLAIM NEVER CURED | DKZ3Q6G5YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TMHWZUE2 | DEFICIENT CLAIM NEVER CURED | DKZ3RTWQ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TMWFK9EX | DEFICIENT CLAIM NEVER CURED | DKZ573X2SL | DEFICIENT CLAIM NEVER CURED |
| D3TN7E2HUG | DEFICIENT CLAIM NEVER CURED | DKZ5CMWJ9R | DEFICIENT CLAIM NEVER CURED |
| D3TN84MYDA | DEFICIENT CLAIM NEVER CURED | DKZ5N9L6JW | DEFICIENT CLAIM NEVER CURED |
| D3TNHUWJCV | DEFICIENT CLAIM NEVER CURED | DKZ5UXN4HW | DEFICIENT CLAIM NEVER CURED |
| D3TNHXALVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ5V2WQ9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TP82NABE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ68FMLVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TPAVDJSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ6NT3UBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TPB8SFJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ6RLHP5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TPJY6VS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ6SYGPTQ | DEFICIENT CLAIM NEVER CURED |
| D3TPLYRSH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ6VGQ3W4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TQ2F6HZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ73WCQS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3TQ8DWFZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ76A4BMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TQ8VRBX5 | DEFICIENT CLAIM NEVER CURED | DKZ7EQXL2Y | DEFICIENT CLAIM NEVER CURED |
| D3TQ8YJLEN | DEFICIENT CLAIM NEVER CURED | DKZ7L9JD4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TQBDUZ26 | DEFICIENT CLAIM NEVER CURED | DKZ7YDCJB8 | DEFICIENT CLAIM NEVER CURED |
| D3TQFDESN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ82E4WPR | DEFICIENT CLAIM NEVER CURED |
| D3TQLY8J9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ82SRM97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TQWMSGK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ8A3GUHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TQZHK4MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ8BDJR7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TR27KULE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZ8HJM4G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TR92YF8B | DEFICIENT CLAIM NEVER CURED | DKZ92FW7D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TRPBSMAK | DEFICIENT CLAIM NEVER CURED | DKZ9VUC4PL | DEFICIENT CLAIM NEVER CURED |
| D3TRSYA6B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZ9WB35N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TRU2CAZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZA5TRQHS | DEFICIENT CLAIM NEVER CURED |
| D3TRXKV5ZW | DEFICIENT CLAIM NEVER CURED | DKZA5YHWX4 | DEFICIENT CLAIM NEVER CURED |
| D3TS4CL9XW | DEFICIENT CLAIM NEVER CURED | DKZAEVPBQ4 | DEFICIENT CLAIM NEVER CURED |
| D3TU7QGVMN | DEFICIENT CLAIM NEVER CURED | DKZB8RVUPA | DEFICIENT CLAIM NEVER CURED |
| D3TUN68QBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZBMN8PQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TUZ4WSDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZBYHRJM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TV2FKB4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZCBQNLTW | DEFICIENT CLAIM NEVER CURED |
| D3TV2WMBSK | DEFICIENT CLAIM NEVER CURED | DKZCE98YQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TVC26DFJ | DEFICIENT CLAIM NEVER CURED | DKZCEQGHNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TVMRYLSU | DEFICIENT CLAIM NEVER CURED | DKZCYEB4P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TW8X6JQS | DEFICIENT CLAIM NEVER CURED | DKZD7JHTXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TW9ZMN74 | DEFICIENT CLAIM NEVER CURED | DKZDSPFGA5 | DEFICIENT CLAIM NEVER CURED |
| D3TX8DKSFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZE54Y9LJ | DEFICIENT CLAIM NEVER CURED |
| D3TXAJM5PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZECVD2UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3TXK9C2FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZEJVXQND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3TYNJHD6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZEXSJUGV | DEFICIENT CLAIM NEVER CURED |
| D3TYVSDX2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZF964GJW | DEFICIENT CLAIM NEVER CURED |
| D3TZHQKMFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZFR4JEWM | DEFICIENT CLAIM NEVER CURED |
| D3TZRNX745 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZFV2QT64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3TZURVP54 | DEFICIENT CLAIM NEVER CURED | DKZFX6BC7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U26MWPT8 | DEFICIENT CLAIM NEVER CURED | DKZGSQLYE4 | DEFICIENT CLAIM NEVER CURED |
| D3U2XTCLWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZHEDPT8R | DEFICIENT CLAIM NEVER CURED |
| D3U4DAYC52 | DEFICIENT CLAIM NEVER CURED | DKZHNDTR2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U4JSR6DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZHT8SX7G | DEFICIENT CLAIM NEVER CURED |
| D3U4YQZN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZHWCXV5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U54XYN8C | DEFICIENT CLAIM NEVER CURED | DKZJXRV6EU | DEFICIENT CLAIM NEVER CURED |
| D3U59LYC4V | DEFICIENT CLAIM NEVER CURED | DKZL7VJDPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U5AN7D6S | DEFICIENT CLAIM NEVER CURED | DKZLM8B5YP | DEFICIENT CLAIM NEVER CURED |
| D3U5D9Z6FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZLS2DBXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U5DAMECP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZM5RSHUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U5M24B8V | DEFICIENT CLAIM NEVER CURED | DKZM8SEYX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U5ZPM9DK | DEFICIENT CLAIM NEVER CURED | DKZMQB293N | DEFICIENT CLAIM NEVER CURED |
| D3U6589HZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZMT2FLX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U6A5VWXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZMUCV579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U6AYVXDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZN2J8RXC | DEFICIENT CLAIM NEVER CURED |
| D3U6N2DWY9 | DEFICIENT CLAIM NEVER CURED | DKZNGEA953 | DEFICIENT CLAIM NEVER CURED |
| D3U6XCNWYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZNJR8XU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U7A69ZWG | DEFICIENT CLAIM NEVER CURED | DKZPC5MUGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U7AH95C8 | DEFICIENT CLAIM NEVER CURED | DKZPQYNE24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U7W8RY6T | DEFICIENT CLAIM NEVER CURED | DKZPTJ3YXR | DEFICIENT CLAIM NEVER CURED |
| D3U7WZQEAJ | DEFICIENT CLAIM NEVER CURED | DKZQ4DY5H6 | DEFICIENT CLAIM NEVER CURED |
| D3U82RV5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZQFH3BA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3U84EJD75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZQN6VYGU | DEFICIENT CLAIM NEVER CURED |
| D3U8E4YJHR | DEFICIENT CLAIM NEVER CURED | DKZQTXGYW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U8QNXBS7 | DEFICIENT CLAIM NEVER CURED | DKZR3A65WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U8TMYDN7 | DEFICIENT CLAIM NEVER CURED | DKZRFDL4G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3U9AJ4XF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZRN82435 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U9CQBHD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZRP73DWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3U9G678DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZRQHE6L2 | DEFICIENT CLAIM NEVER CURED |
| D3U9ZJPCYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZRQLB2MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UA294QWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZRSHD7LB | DEFICIENT CLAIM NEVER CURED |
| D3UA5HPZQG | DEFICIENT CLAIM NEVER CURED | DKZSQW9RV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UALFH9VC | DEFICIENT CLAIM NEVER CURED | DKZST8NGCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UAQDBTRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZT576EUJ | DEFICIENT CLAIM NEVER CURED |
| D3UB6Y57TH | DEFICIENT CLAIM NEVER CURED | DKZTDXGAQ4 | DEFICIENT CLAIM NEVER CURED |
| D3UBG7D6E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZTMCLAS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UC7HWGJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZTMFWU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UC8LE9JW | DEFICIENT CLAIM NEVER CURED | DKZTYR3V94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UCLD9RJ5 | DEFICIENT CLAIM NEVER CURED | DKZUHJ5XPE | DEFICIENT CLAIM NEVER CURED |
| D3UD2HQS8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZUR2PDEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UD9M62HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZV392AC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UDBFGHPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZV7SNE85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UDY7CX4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZVBCLRJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UEQ58KTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZVDTE75G | DEFICIENT CLAIM NEVER CURED |
| D3UFDKQ2LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZVMCSWB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UFEW72JQ | DEFICIENT CLAIM NEVER CURED | DKZVYN4RHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UFHT8BAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZW2H34PF | DEFICIENT CLAIM NEVER CURED |
| D3UFWBG5Q4 | DEFICIENT CLAIM NEVER CURED | DKZWDSLMRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UGNX54CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZWLB8QGR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3UH4VNE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZX93GFTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UHLJDM59 | DEFICIENT CLAIM NEVER CURED | DKZXNDHWG8 | DEFICIENT CLAIM NEVER CURED |
| D3UHM2FLB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZXNW4VAB | DEFICIENT CLAIM NEVER CURED |
| D3UHMWALGE | DEFICIENT CLAIM NEVER CURED | DKZY5NWDB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UJB5SH2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DKZYJ72H6N | DEFICIENT CLAIM NEVER CURED |
| D3UJH8N5RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DKZYPJNACU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UK2NQ6BR | DEFICIENT CLAIM NEVER CURED | DL23U7EJFZ | DEFICIENT CLAIM NEVER CURED |
| D3UKBXY6WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL23WB597M | DEFICIENT CLAIM NEVER CURED |
| D3UKER5X6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL23ZJVM4E | DEFICIENT CLAIM NEVER CURED |
| D3UL2ASM58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL24T8PRQB | DEFICIENT CLAIM NEVER CURED |
| D3UL2KX54S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL24VXTDJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UL5M4RA9 | DEFICIENT CLAIM NEVER CURED | DL25CXGYP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ULJR7ZX4 | DEFICIENT CLAIM NEVER CURED | DL25UJKX9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ULZ5K8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL25VEU7Y3 | DEFICIENT CLAIM NEVER CURED |
| D3UM7WKPC8 | DEFICIENT CLAIM NEVER CURED | DL26JSCDEZ | DEFICIENT CLAIM NEVER CURED |
| D3UMJFV9TQ | DEFICIENT CLAIM NEVER CURED | DL26RQW5KG | DEFICIENT CLAIM NEVER CURED |
| D3UMVR4DHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL26UVM8RH | DEFICIENT CLAIM NEVER CURED |
| D3UPFN8Y6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL26XEQN4W | DEFICIENT CLAIM NEVER CURED |
| D3URBT26ES | DEFICIENT CLAIM NEVER CURED | DL2749VGPW | DEFICIENT CLAIM NEVER CURED |
| D3UREQ59LP | DEFICIENT CLAIM NEVER CURED | DL2763NRTG | DEFICIENT CLAIM NEVER CURED |
| D3US8H2YM7 | DEFICIENT CLAIM NEVER CURED | DL276A8JR9 | DEFICIENT CLAIM NEVER CURED |
| D3UT4AEFLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL27CVZEDY | DEFICIENT CLAIM NEVER CURED |
| D3UTZ5YD2L | DEFICIENT CLAIM NEVER CURED | DL27GCX8NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UV6TMK9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL27RQMACT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UVG5JYMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL27ZKA8XQ | DEFICIENT CLAIM NEVER CURED |
| D3UVH4ZCQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL286RMXPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UVMT47PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2897TDNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3UVNJ28LX | DEFICIENT CLAIM NEVER CURED | DL28M7ES3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UWJ8FE5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL28MZB9YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UXCA6DGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL28WVBY5S | DEFICIENT CLAIM NEVER CURED |
| D3UXJPKWNA | DEFICIENT CLAIM NEVER CURED | DL28YKQX5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UXV67THL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL28ZCQ5K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UY4M6VBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL29MZEUN7 | DEFICIENT CLAIM NEVER CURED |
| D3UY9PFRMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2AN3E7VH | DEFICIENT CLAIM NEVER CURED |
| D3UYCZMD6A | DEFICIENT CLAIM NEVER CURED | DL2ANQ5EZT | DEFICIENT CLAIM NEVER CURED |
| D3UYPHTWZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2AU9VP45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UYQ64RCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2B48CWMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UZ2T5CLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BEAT8MW | DEFICIENT CLAIM NEVER CURED |
| D3UZ4RXANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BHSQD4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UZ5KQ4Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2BMQNS3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3UZ5XPNRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2BS6UWQJ | DEFICIENT CLAIM NEVER CURED |
| D3UZHYN62B | DEFICIENT CLAIM NEVER CURED | DL2BX5WG8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3UZSPEF68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2C6SHZKT | DEFICIENT CLAIM NEVER CURED |
| D3V29BFPLN | DEFICIENT CLAIM NEVER CURED | DL2CA3JHSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V2AL4WCH | DEFICIENT CLAIM NEVER CURED | DL2CNFKGQP | DEFICIENT CLAIM NEVER CURED |
| D3V2DGJFTU | DEFICIENT CLAIM NEVER CURED | DL2CQUREFW | DEFICIENT CLAIM NEVER CURED |
| D3V2YNHS6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2D49MKGR | DEFICIENT CLAIM NEVER CURED |
| D3V476LUFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2DKYBMA5 | DEFICIENT CLAIM NEVER CURED |
| D3V4BWFH6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2E5P6CQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V4ELB9NG | DEFICIENT CLAIM NEVER CURED | DL2E9XVUZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V4F5TXR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2ECUQRPJ | DEFICIENT CLAIM NEVER CURED |
| D3V4KZFE75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2EDC69AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V4NRH7KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2EGT64UY | DEFICIENT CLAIM NEVER CURED |
| D3V4YKB9T7 | DEFICIENT CLAIM NEVER CURED | DL2ETPWDHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3V5BFY2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2FHEKPMD | DEFICIENT CLAIM NEVER CURED |
| D3V5PXU6FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2FNKS5UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V67TKZ8C | DEFICIENT CLAIM NEVER CURED | DL2FQMJR7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V67UBPJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2FTZK937 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V6HTXRBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2FU9E3H7 | DEFICIENT CLAIM NEVER CURED |
| D3V6KUDYQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2FY3EN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V6P28KJM | DEFICIENT CLAIM NEVER CURED | DL2GKHC5PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V6P7GEWS | DEFICIENT CLAIM NEVER CURED | DL2GPD9CHS | DEFICIENT CLAIM NEVER CURED |
| D3V6WBH5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2GXUFDT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V7BRD2F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2GZNMS8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V7XKZADF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2H69UYFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V86SR4BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2H796M8V | DEFICIENT CLAIM NEVER CURED |
| D3V87UJBTA | DEFICIENT CLAIM NEVER CURED | DL2HA3X6JW | DEFICIENT CLAIM NEVER CURED |
| D3V8FXHGLT | DEFICIENT CLAIM NEVER CURED | DL2HK6SAXV | DEFICIENT CLAIM NEVER CURED |
| D3V8JK2SCM | DEFICIENT CLAIM NEVER CURED | DL2HNYU97X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3V8MTABE6 | DEFICIENT CLAIM NEVER CURED | DL2JAZS648 | DEFICIENT CLAIM NEVER CURED |
| D3V8UE4JRZ | DEFICIENT CLAIM NEVER CURED | DL2JBKNWPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V97ET5QA | DEFICIENT CLAIM NEVER CURED | DL2JEQ6M4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V9C65UQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2JTPKX8W | DEFICIENT CLAIM NEVER CURED |
| D3V9DBXKZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2K4R5P9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3V9PC4A72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2KUDAMJ5 | DEFICIENT CLAIM NEVER CURED |
| D3VA52YF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2KYR5HSU | DEFICIENT CLAIM NEVER CURED |
| D3VA8YXL52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2M6GASTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VBNTAKRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2N4DW8TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VC4YQ2SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2N753GJQ | DEFICIENT CLAIM NEVER CURED |
| D3VCEKRTY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2N7XSYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VCM2UNEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2NDWYKU8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3VCS5M64D | DEFICIENT CLAIM NEVER CURED | DL2NQ9URDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VCSH8LK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2P96DSVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VDAHFB4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2PZRKDC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VDJLB5F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2QBTZ57J | DEFICIENT CLAIM NEVER CURED |
| D3VE9DFRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2QDF87W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VEAXUL7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2QT9E8ZV | DEFICIENT CLAIM NEVER CURED |
| D3VEQPSRUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2RQD7JPA | DEFICIENT CLAIM NEVER CURED |
| D3VESBRTNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2RW45EB8 | DEFICIENT CLAIM NEVER CURED |
| D3VF5J2DSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2SME8UHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VFLNBDHS | DEFICIENT CLAIM NEVER CURED | DL2TMHFUP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VFXLNEHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL2U39GVWP | DEFICIENT CLAIM NEVER CURED |
| D3VG5JP4ML | DEFICIENT CLAIM NEVER CURED | DL2UPJGAQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VGX5FQLK | DEFICIENT CLAIM NEVER CURED | DL2USPGT5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VH7MWXR8 | DEFICIENT CLAIM NEVER CURED | DL2USPQE9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VHGW6NPA | DEFICIENT CLAIM NEVER CURED | DL2V75YHRT | DEFICIENT CLAIM NEVER CURED |
| D3VHM8U674 | DEFICIENT CLAIM NEVER CURED | DL2VT94BFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VHQXD8BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2VTDKA74 | DEFICIENT CLAIM NEVER CURED |
| D3VJ4HZF8Q | DEFICIENT CLAIM NEVER CURED | DL2WPBU45C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VJ89LU5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2WPNFKHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VJD7B945 | DEFICIENT CLAIM NEVER CURED | DL2WYRMUSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VJUQ4DRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2XDY9NWK | DEFICIENT CLAIM NEVER CURED |
| D3VKLM452Z | DEFICIENT CLAIM NEVER CURED | DL2XEU5CVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VKZ6NBX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2XMDSNKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VL9BFWK7 | DEFICIENT CLAIM NEVER CURED | DL2XSMA3FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VLD26FBC | DEFICIENT CLAIM NEVER CURED | DL2Y46G5A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VLMUWT8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2YAE9HC8 | DEFICIENT CLAIM NEVER CURED |
| D3VLU4YPGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL2YHPXZV9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3VLUWFYH9 | DEFICIENT CLAIM NEVER CURED | DL2ZU3RA64 | DEFICIENT CLAIM NEVER CURED |
| D3VM4YXZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL342GEMDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VMJF6LUA | DEFICIENT CLAIM NEVER CURED | DL34FZK7UE | DEFICIENT CLAIM NEVER CURED |
| D3VMTQBKSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL35BXZ8UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VN46DWFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL35VDB4HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VN7LS2TY | DEFICIENT CLAIM NEVER CURED | DL35W79QC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VNK5TGDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL35YSHAJ9 | DEFICIENT CLAIM NEVER CURED |
| D3VPG4F2L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL362ZFT9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VPWD6CJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL36HAFXWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VQ5FJ48R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL36TPD9NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VQFWZAGY | DEFICIENT CLAIM NEVER CURED | DL36U7HAG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VQJGK859 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL372TGPFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VQJTXH8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL374WCRNB | DEFICIENT CLAIM NEVER CURED |
| D3VQLPN5BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL37BJFEMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VQMTKLZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL37HS8E4P | DEFICIENT CLAIM NEVER CURED |
| D3VQPHKDCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL37JPMWAH | DEFICIENT CLAIM NEVER CURED |
| D3VQWPGUD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL37MKWHBA | DEFICIENT CLAIM NEVER CURED |
| D3VRG7C4Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL37SW6R4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VRUKGACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL38CXF25Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VRZ86FEG | DEFICIENT CLAIM NEVER CURED | DL38D4EUN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VS7UCH9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL38PUN92S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VS8GXRNK | DEFICIENT CLAIM NEVER CURED | DL38XKTFMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VS9GXC24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3926C5JY | DEFICIENT CLAIM NEVER CURED |
| D3VSHGAYR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39CJVSF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VSYRLTH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39CNG8U7 | DEFICIENT CLAIM NEVER CURED |
| D3VT2P7FZ4 | DEFICIENT CLAIM NEVER CURED | DL39EQHSF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VTGEPXFD | DEFICIENT CLAIM NEVER CURED | DL39MAY6BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3VTKDMX6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL39RNCADX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VTM8YSCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL39YF7SEJ | DEFICIENT CLAIM NEVER CURED |
| D3VTUNQJWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3A8C79XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VTY42PHD | DEFICIENT CLAIM NEVER CURED | DL3AB9KMNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VUDHJWB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3AEPYWS5 | DEFICIENT CLAIM NEVER CURED |
| D3VUQKDEWN | DEFICIENT CLAIM NEVER CURED | DL3BUHYKP8 | DEFICIENT CLAIM NEVER CURED |
| D3VUWSK5EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3BUZDXPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VWHYG5JA | DEFICIENT CLAIM NEVER CURED | DL3BYZPVAG | DEFICIENT CLAIM NEVER CURED |
| D3VWM5KGDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3BZCQTHP | DEFICIENT CLAIM NEVER CURED |
| D3VWQ2PFRH | DEFICIENT CLAIM NEVER CURED | DL3C7NHMEU | DEFICIENT CLAIM NEVER CURED |
| D3VXD4PJTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3CAVJKGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3VY2URQWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3CE6QN8W | DEFICIENT CLAIM NEVER CURED |
| D3VYFH7PA9 | DEFICIENT CLAIM NEVER CURED | DL3CJPR2V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VYHDZACT | DEFICIENT CLAIM NEVER CURED | DL3D6AUGMW | DEFICIENT CLAIM NEVER CURED |
| D3VZ6SD5GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3DP4J7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3VZ9BNKWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3E6CRTFU | DEFICIENT CLAIM NEVER CURED |
| D3VZA8PDY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3EUTNMP2 | DEFICIENT CLAIM NEVER CURED |
| D3W28CDLJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3EZNBK5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W2964SCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3F2M6J8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W46CDVE8 | DEFICIENT CLAIM NEVER CURED | DL3FURX5JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W4C7F6DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3G2KB57S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W54KMB9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3G7H95MB | DEFICIENT CLAIM NEVER CURED |
| D3W5HGQMXL | DEFICIENT CLAIM NEVER CURED | DL3G9BFNWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W5SUH8CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3GPCXFSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W5U9XJLZ | DEFICIENT CLAIM NEVER CURED | DL3GQUYWF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W6J2ECH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3H9SUWTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W6MRAULK | DEFICIENT CLAIM NEVER CURED | DL3HJNSZ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3W75DPLTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3HV4SWM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W76RTFP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3J4YT7QS | DEFICIENT CLAIM NEVER CURED |
| D3W7AJK2XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3J87ZQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W7FKQTY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3JFVAYZG | DEFICIENT CLAIM NEVER CURED |
| D3W7L5FXYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3JMSHNGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W7NDRY2B | DEFICIENT CLAIM NEVER CURED | DL3JRPFDW5 | DEFICIENT CLAIM NEVER CURED |
| D3W7NZXQGS | DEFICIENT CLAIM NEVER CURED | DL3JT6BDQV | DEFICIENT CLAIM NEVER CURED |
| D3W7Q2MSZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3K5QBXPS | DEFICIENT CLAIM NEVER CURED |
| D3W8HBN2FA | DEFICIENT CLAIM NEVER CURED | DL3KFEHZ52 | DEFICIENT CLAIM NEVER CURED |
| D3W8PD5HS2 | DEFICIENT CLAIM NEVER CURED | DL3KFQ6B78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W8VY49PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3KFTQ4AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3W8X9ATMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3KV95YXG | DEFICIENT CLAIM NEVER CURED |
| D3W96UP8A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3KYB85HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W9A7UZRB | DEFICIENT CLAIM NEVER CURED | DL3KYPGZA9 | DEFICIENT CLAIM NEVER CURED |
| D3W9CUJMR7 | DEFICIENT CLAIM NEVER CURED | DL3MJE8STN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3W9KZTJBL | DEFICIENT CLAIM NEVER CURED | DL3N586XAT | DEFICIENT CLAIM NEVER CURED |
| D3W9LNZB8G | DEFICIENT CLAIM NEVER CURED | DL3P2BZN5E | DEFICIENT CLAIM NEVER CURED |
| D3W9N7BJDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3P6DJ9G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WA2MZ59Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3PTJC7V6 | DEFICIENT CLAIM NEVER CURED |
| D3WADJT9LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3PVGTAFD | DEFICIENT CLAIM NEVER CURED |
| D3WAG6VQZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3Q8TCXSZ | DEFICIENT CLAIM NEVER CURED |
| D3WAHEUMVR | DEFICIENT CLAIM NEVER CURED | DL3Q8UHRZW | DEFICIENT CLAIM NEVER CURED |
| D3WAPMD9EJ | DEFICIENT CLAIM NEVER CURED | DL3QD2BAGX | DEFICIENT CLAIM NEVER CURED |
| D3WAQKNLXC | DEFICIENT CLAIM NEVER CURED | DL3QD98NE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WARMPHFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3QF6GPU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WASPHMBD | DEFICIENT CLAIM NEVER CURED | DL3R79WU2Q | DEFICIENT CLAIM NEVER CURED |
| D3WAUMS9VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3R9HPV5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3WAVP6NB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3RP7TBD8 | DEFICIENT CLAIM NEVER CURED |
| D3WBKEDU9V | DEFICIENT CLAIM NEVER CURED | DL3SKJDHMA | DEFICIENT CLAIM NEVER CURED |
| D3WBN8M5VP | DEFICIENT CLAIM NEVER CURED | DL3SPK246E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WBSM2L6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3SVXZEFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WBXFRYMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3TCX8AQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WBZUKGEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3TMVWQZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WCEL75AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3TX8ZBD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WCGHD98R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3UKB47P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WCMBNJYZ | DEFICIENT CLAIM NEVER CURED | DL3UNJEWTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WCNQZ4JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3V87TEDR | DEFICIENT CLAIM NEVER CURED |
| D3WD9N2SAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3V97YEKT | DEFICIENT CLAIM NEVER CURED |
| D3WDUFCSGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3VAHPUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WDX9MAG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3VFCUJG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WEBRFLNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3VQWAUBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WF2AQTV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL3VZPBWC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WF9UEAGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3WJSUFBK | DEFICIENT CLAIM NEVER CURED |
| D3WFGD9BA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3X6RMHU8 | DEFICIENT CLAIM NEVER CURED |
| D3WFGDK2TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3XRGEWMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WFP9YHNX | DEFICIENT CLAIM NEVER CURED | DL3XVF4AZS | DEFICIENT CLAIM NEVER CURED |
| D3WG4L5PXZ | DEFICIENT CLAIM NEVER CURED | DL3YUQE58K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WG4P2CY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3ZHNB2PT | DEFICIENT CLAIM NEVER CURED |
| D3WG5PZSV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL3ZMXCFVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WGCF76ZN | DEFICIENT CLAIM NEVER CURED | DL3ZUKM52Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WH2JF4LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4267WRFY | DEFICIENT CLAIM NEVER CURED |
| D3WHFUA7D4 | DEFICIENT CLAIM NEVER CURED | DL4385AGTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WHSEV8M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL43BRTSAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WHUJF2L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL43JB5RTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3WJCB6MRU | DEFICIENT CLAIM NEVER CURED | DL43TM6UFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WJDE9LQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL43XYRH9U | DEFICIENT CLAIM NEVER CURED |
| D3WJE7RZXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL43ZXPNT9 | DEFICIENT CLAIM NEVER CURED |
| D3WJKGL67T | DEFICIENT CLAIM NEVER CURED | DL457C86WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WJKTHPZN | DEFICIENT CLAIM NEVER CURED | DL45CXPZ3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WJLG7Y8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL45JVN8HR | DEFICIENT CLAIM NEVER CURED |
| D3WJPX4YS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL45K69FGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WJQYFHED | DEFICIENT CLAIM NEVER CURED | DL45MPQ9VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WJT6FACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL45RVH97J | DEFICIENT CLAIM NEVER CURED |
| D3WJYU52SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL45ZEH73V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WKB9HY76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL46CV9ZUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WKN847PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL46SHVPAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WL2ZEVCN | DEFICIENT CLAIM NEVER CURED | DL47JFV2AB | DEFICIENT CLAIM NEVER CURED |
| D3WLK4HSB7 | DEFICIENT CLAIM NEVER CURED | DL47KTSANR | DEFICIENT CLAIM NEVER CURED |
| D3WLS8PFQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL47RKQEJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WLVH7A8U | DEFICIENT CLAIM NEVER CURED | DL482DPCAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WM2ZSXF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL48CR3MBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WM72ZCXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL48HS27JK | DEFICIENT CLAIM NEVER CURED |
| D3WMBC8YPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL48HVF3BW | DEFICIENT CLAIM NEVER CURED |
| D3WMLARGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL492MV3UJ | DEFICIENT CLAIM NEVER CURED |
| D3WN8VEUL6 | DEFICIENT CLAIM NEVER CURED | DL493SHGTQ | DEFICIENT CLAIM NEVER CURED |
| D3WNSZQV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL496S3AGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WNU9Y4C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL49RVP2Y6 | DEFICIENT CLAIM NEVER CURED |
| D3WP2M6RC5 | DEFICIENT CLAIM NEVER CURED | DL49XESZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WPK4SYVX | DEFICIENT CLAIM NEVER CURED | DL49ZDT5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WPNJDGZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4A38RN5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WPQYG4TV | DEFICIENT CLAIM NEVER CURED | DL4A9RS5VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3WPXBJ8NG | DEFICIENT CLAIM NEVER CURED | DL4AHX87R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WQGE9TPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4BE3V5YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WQYERV96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4BUFCH26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WRBQGCNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4C2ZWDSG | DEFICIENT CLAIM NEVER CURED |
| D3WRQSGV8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4C7E9PNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WRT5JPNL | DEFICIENT CLAIM NEVER CURED | DL4CY9N2XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WS46PLQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4CZ7PUYJ | DEFICIENT CLAIM NEVER CURED |
| D3WS6TMZAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4D23EJFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WSF2N8R7 | DEFICIENT CLAIM NEVER CURED | DL4D5NTY9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WT2RSYVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4DBFUM9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WT9VKCNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4DK8PWMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WTAHPR7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4DQMTJYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WTKVGY7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4EBW765P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WTXU9LQK | DEFICIENT CLAIM NEVER CURED | DL4EQ5932H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WU75MFRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4EY8V35Z | DEFICIENT CLAIM NEVER CURED |
| D3WU8VCMDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4EZ9FXGM | DEFICIENT CLAIM NEVER CURED |
| D3WUBDR9JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4FEYZNBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WUSHR7G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4FKXDQMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WUSLFJQB | DEFICIENT CLAIM NEVER CURED | DL4FPKC2ZU | DEFICIENT CLAIM NEVER CURED |
| D3WUYHRZ68 | DEFICIENT CLAIM NEVER CURED | DL4FUTVMH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WV5DNFA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4G37NPJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WVA5BGF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4G3C5J6Z | DEFICIENT CLAIM NEVER CURED |
| D3WVGJ5L6P | DEFICIENT CLAIM NEVER CURED | DL4G8HQVEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WVX4RU6G | DEFICIENT CLAIM NEVER CURED | DL4GARKZP9 | DEFICIENT CLAIM NEVER CURED |
| D3WVXQFE6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4GAWDC6J | DEFICIENT CLAIM NEVER CURED |
| D3WXHFCMKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4GWKU3NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WXT9KYBG | DEFICIENT CLAIM NEVER CURED | DL4H6JYP7X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3WXUZRJMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4HDEPJM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WYBDSGML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4HR2Z8JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3WYVBTAPC | DEFICIENT CLAIM NEVER CURED | DL4JE2UAKW | DEFICIENT CLAIM NEVER CURED |
| D3WYXHCF2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4JU2ASBN | DEFICIENT CLAIM NEVER CURED |
| D3WZHDF9PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4JY7AB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3WZJTHP7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4K2H36XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X2JAZUDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4K7UVW8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X5B9QRUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4K8HU6N9 | DEFICIENT CLAIM NEVER CURED |
| D3X5QSE9NJ | DEFICIENT CLAIM NEVER CURED | DL4KNUY9HW | DEFICIENT CLAIM NEVER CURED |
| D3X5YWC46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4KT2ANP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X5ZDA8FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4M9B7ERX | DEFICIENT CLAIM NEVER CURED |
| D3X6BQVJ45 | DEFICIENT CLAIM NEVER CURED | DL4MD57EN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X6FGCH9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4MG2WXJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X6H5VPJN | DEFICIENT CLAIM NEVER CURED | DL4MN2VGC9 | DEFICIENT CLAIM NEVER CURED |
| D3X6HN2YD7 | DEFICIENT CLAIM NEVER CURED | DL4MP8KXAY | DEFICIENT CLAIM NEVER CURED |
| D3X6QZWSAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4NDQ57MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X725R49A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4NEU269H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3X759HK8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4PSUDBK5 | DEFICIENT CLAIM NEVER CURED |
| D3X7R6QZUA | DEFICIENT CLAIM NEVER CURED | DL4PYV35XJ | DEFICIENT CLAIM NEVER CURED |
| D3X89GWBU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4Q3R5SFT | DEFICIENT CLAIM NEVER CURED |
| D3X8F2AZP7 | DEFICIENT CLAIM NEVER CURED | DL4Q9X86PM | DEFICIENT CLAIM NEVER CURED |
| D3X8TENUSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4QJ6A9ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X952Z4CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4QJAMDN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X97UV2ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4QKVSGEU | DEFICIENT CLAIM NEVER CURED |
| D3X9BRVPUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4QMEW5S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3X9ZUMB4N | DEFICIENT CLAIM NEVER CURED | DL4QTNG9AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XAC2LDWB | DEFICIENT CLAIM NEVER CURED | DL4R8CA9SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XAGQ8JKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4RKDWS5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XAQE94NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4RPGDHET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XARJTPD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4RWCDHB7 | DEFICIENT CLAIM NEVER CURED |
| D3XAUDBJKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4S3V8XGP | DEFICIENT CLAIM NEVER CURED |
| D3XB5EFYJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4S5V9CKT | DEFICIENT CLAIM NEVER CURED |
| D3XBA6WJ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4SDU9QE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XBCGE8U5 | DEFICIENT CLAIM NEVER CURED | DL4SMAVXY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XBPKSU29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4SMT3Y5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XBQDEUH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4SR23BXD | DEFICIENT CLAIM NEVER CURED |
| D3XBZPUN26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4T23HSJU | DEFICIENT CLAIM NEVER CURED |
| D3XC8JPKND | DEFICIENT CLAIM NEVER CURED | DL4T5NPMZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XDA7ECYL | DEFICIENT CLAIM NEVER CURED | DL4TW5P8SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XEBPTZDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4TWU39X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XECJRQDV | DEFICIENT CLAIM NEVER CURED | DL4TXEYKBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XF4KGEWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4U8SB3TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XFJN8EGH | DEFICIENT CLAIM NEVER CURED | DL4UFT7NEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XFKUVH48 | DEFICIENT CLAIM NEVER CURED | DL4V2DNPKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XFSPKC6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4V6FXGW9 | DEFICIENT CLAIM NEVER CURED |
| D3XGCUFZWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4VCDA9SB | DEFICIENT CLAIM NEVER CURED |
| D3XGTCMJQD | DEFICIENT CLAIM NEVER CURED | DL4VDTHGYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XHNVFDTL | DEFICIENT CLAIM NEVER CURED | DL4W3Z8PTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XJ7BUEDL | DEFICIENT CLAIM NEVER CURED | DL4WDCUXPR | DEFICIENT CLAIM NEVER CURED |
| D3XJTG2H7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4WEP2M6V | DEFICIENT CLAIM NEVER CURED |
| D3XKBZN6DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4WSTH3GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XKD8LY5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4WX3DTHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XKJMWNS6 | DEFICIENT CLAIM NEVER CURED | DL4XEQ7NRC | DEFICIENT CLAIM NEVER CURED |
| D3XKYHGFDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4XEUNYF5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XLUKG9JC | DEFICIENT CLAIM NEVER CURED | DL4XJ3YWAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XMAR4C6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4XSBQE5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XMCGS7UW | DEFICIENT CLAIM NEVER CURED | DL4Y38WQSB | DEFICIENT CLAIM NEVER CURED |
| D3XMYVS8WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4YVMASG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XNF4ALEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4Z7X8PYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XPNBQD26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZC6QXVG | DEFICIENT CLAIM NEVER CURED |
| D3XPRYVHUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL4ZC9PR7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XPUH2JZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZCHM72N | DEFICIENT CLAIM NEVER CURED |
| D3XQ2B8W9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZEJVT5R | DEFICIENT CLAIM NEVER CURED |
| D3XQF5MNPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL4ZNVJ5TX | DEFICIENT CLAIM NEVER CURED |
| D3XQKYTUMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL52XZE38M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XQR7J2AP | DEFICIENT CLAIM NEVER CURED | DL5396TC4Y | DEFICIENT CLAIM NEVER CURED |
| D3XQRK7H2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL53B4TQNV | DEFICIENT CLAIM NEVER CURED |
| D3XQUALEWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL53MTG89S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XQULM4AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL53QACXW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XQVRC2UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL54B7ZGM6 | DEFICIENT CLAIM NEVER CURED |
| D3XRE7HGDF | DEFICIENT CLAIM NEVER CURED | DL54P7AF2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XRLYJD78 | DEFICIENT CLAIM NEVER CURED | DL54PBUE9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XRTUQHA8 | DEFICIENT CLAIM NEVER CURED | DL54RK3Q2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XRY4MWZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL572Q8HP3 | DEFICIENT CLAIM NEVER CURED |
| D3XSF9JKGR | DEFICIENT CLAIM NEVER CURED | DL5763SPXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XSY2Q896 | DEFICIENT CLAIM NEVER CURED | DL57BRVA3E | DEFICIENT CLAIM NEVER CURED |
| D3XTE2ZDKU | DEFICIENT CLAIM NEVER CURED | DL57BSFVJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XTF6HKJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL57CPE48D | DEFICIENT CLAIM NEVER CURED |
| D3XU2K5LE8 | DEFICIENT CLAIM NEVER CURED | DL57CSZ9XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XU6WTKY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL57GKRHZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XU8YHR5F | DEFICIENT CLAIM NEVER CURED | DL57KM8GHB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3XUDJN7G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL58NYMQZ2 | DEFICIENT CLAIM NEVER CURED |
| D3XUF72HQW | DEFICIENT CLAIM NEVER CURED | DL58YZSW2X | DEFICIENT CLAIM NEVER CURED |
| D3XUKTBJS2 | DEFICIENT CLAIM NEVER CURED | DL593QN2SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XUNVJBL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL59NYHCGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XUNYJ28B | DEFICIENT CLAIM NEVER CURED | DL59WT4B3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XUVTCMRS | DEFICIENT CLAIM NEVER CURED | DL5A32WP8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XV5F6KDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5AC4FKHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XV6SD4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5AE8Z6CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XV9QZ2RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5AFXW7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XVFT9G6N | DEFICIENT CLAIM NEVER CURED | DL5AQT6CPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XVLAT5DJ | DEFICIENT CLAIM NEVER CURED | DL5ASK6EB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XVUHYE5A | DEFICIENT CLAIM NEVER CURED | DL5ASXV3C2 | DEFICIENT CLAIM NEVER CURED |
| D3XVYTQRSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5AT6GJXS | DEFICIENT CLAIM NEVER CURED |
| D3XWHG74S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5B86UZDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XWTC26U7 | DEFICIENT CLAIM NEVER CURED | DL5BD4FGXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XWYEDRZA | DEFICIENT CLAIM NEVER CURED | DL5BGN7RH8 | DEFICIENT CLAIM NEVER CURED |
| D3XY869MEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5BXD2VJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XYQ9FLWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5D2C4NMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XYVUKMDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5D42EGMB | DEFICIENT CLAIM NEVER CURED |
| D3XYWRJPLH | DEFICIENT CLAIM NEVER CURED | DL5D9YTFC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XZ7WNGDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5DJS3P4B | DEFICIENT CLAIM NEVER CURED |
| D3XZ8V29T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5DKRESMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XZLKUMR6 | DEFICIENT CLAIM NEVER CURED | DL5DPUSZAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3XZTD2MLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5DS2W7UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3XZWMN5VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5EANRHSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y46BF9G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5FRXQC6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y48FWVQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5GVMEZ36 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3Y4AUQ9RE | DEFICIENT CLAIM NEVER CURED | DL5H2FDE4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y4MH2T7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5HDN3KSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y4PXKSGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5HWQ3D8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y4QBT9WA | DEFICIENT CLAIM NEVER CURED | DL5J6WNYHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y4VMCW2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5JZYHPTV | DEFICIENT CLAIM NEVER CURED |
| D3Y546F8GD | DEFICIENT CLAIM NEVER CURED | DL5K38B4D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y5Q4TMUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5KEJ4DW3 | DEFICIENT CLAIM NEVER CURED |
| D3Y67WVRG8 | DEFICIENT CLAIM NEVER CURED | DL5KRCB4Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y6G24FBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5M3KFEVR | DEFICIENT CLAIM NEVER CURED |
| D3Y6MBAJDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5MRP3YJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y6R8NKXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5MXRDYZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y7CPFA8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5N47V6UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y7DJX469 | DEFICIENT CLAIM NEVER CURED | DL5NA4JW39 | DEFICIENT CLAIM NEVER CURED |
| D3Y7QWBE4C | DEFICIENT CLAIM NEVER CURED | DL5NMBHUGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Y7QZW95R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5NP9KSTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Y8G9APKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5NXSRHMY | DEFICIENT CLAIM NEVER CURED |
| D3Y8VN67AS | DEFICIENT CLAIM NEVER CURED | DL5P8DTJHB | DEFICIENT CLAIM NEVER CURED |
| D3Y8ZTPN5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5PA7SKQG | DEFICIENT CLAIM NEVER CURED |
| D3Y9AEFT68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5PEKBYFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YA5Z47LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5PWJ3GSX | DEFICIENT CLAIM NEVER CURED |
| D3YA6BH2XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5PY4ZWBX | DEFICIENT CLAIM NEVER CURED |
| D3YA7LKRSV | DEFICIENT CLAIM NEVER CURED | DL5Q638BP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YA9NPMU7 | DEFICIENT CLAIM NEVER CURED | DL5Q9VHW6F | DEFICIENT CLAIM NEVER CURED |
| D3YB7WZ8VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5QHM9TUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YC45MBGJ | DEFICIENT CLAIM NEVER CURED | DL5RASNJGX | DEFICIENT CLAIM NEVER CURED |
| D3YC9TFJX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5RYHC64W | DEFICIENT CLAIM NEVER CURED |
| D3YCDPTMNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5S2M9JKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3YCG5WVEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5S2VGJFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YCL6ZWH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5S3U9HC4 | DEFICIENT CLAIM NEVER CURED |
| D3YCWN2MKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5SDV6G4N | DEFICIENT CLAIM NEVER CURED |
| D3YCXQ69G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5SEUNR7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YDKZSPM7 | DEFICIENT CLAIM NEVER CURED | DL5SJZN7RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YDRCQUNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5SQENC6T | DEFICIENT CLAIM NEVER CURED |
| D3YDS7TQG8 | DEFICIENT CLAIM NEVER CURED | DL5STGBWCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YEB6FCWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5SU6W9DQ | DEFICIENT CLAIM NEVER CURED |
| D3YEVNH2TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5U7BPF3Z | DEFICIENT CLAIM NEVER CURED |
| D3YEZBR5A2 | DEFICIENT CLAIM NEVER CURED | DL5U7SDJVK | DEFICIENT CLAIM NEVER CURED |
| D3YF5TL7EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5VBDNWX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YFAVNRSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5VJAZ2EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YFEA2BV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5WX2NABK | DEFICIENT CLAIM NEVER CURED |
| D3YFP95ULM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5WYB962Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YFR8V6UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5XDG43KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YFUT6WA8 | DEFICIENT CLAIM NEVER CURED | DL5XGYRTSK | DEFICIENT CLAIM NEVER CURED |
| D3YFVWZTC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5XQYEMW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YGC95NJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5XUB4REY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YGEV86ZU | DEFICIENT CLAIM NEVER CURED | DL5Y8U2GTC | DEFICIENT CLAIM NEVER CURED |
| D3YGPWHUCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5YBSC39E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YGRMA2P6 | DEFICIENT CLAIM NEVER CURED | DL5YFXNB3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YHJKC7G8 | DEFICIENT CLAIM NEVER CURED | DL5YKRHBZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YHPTKB5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5YQJCA9D | DEFICIENT CLAIM NEVER CURED |
| D3YHPVX85Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL5YXHUCM7 | DEFICIENT CLAIM NEVER CURED |
| D3YJ7TQB6P | DEFICIENT CLAIM NEVER CURED | DL5ZCMTWA7 | DEFICIENT CLAIM NEVER CURED |
| D3YJEA5RG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL5ZG8W2NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YJU5NVFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL62K5CM3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3YJW5BT6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL62QVZJFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YJXBKCGM | DEFICIENT CLAIM NEVER CURED | DL6329ZMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YKJEG2QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL63FQXEAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YKN2CSP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL63GF2EMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YKPAF246 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL63JRUE42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YKPBD68C | DEFICIENT CLAIM NEVER CURED | DL63XQ54HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YLC2KVJR | DEFICIENT CLAIM NEVER CURED | DL642YVUBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YLR78NX9 | DEFICIENT CLAIM NEVER CURED | DL64AWBXYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YM2WGVQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL64GHEASB | DEFICIENT CLAIM NEVER CURED |
| D3YMFC6T4J | DEFICIENT CLAIM NEVER CURED | DL64KYABTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YMPQ7Z6S | DEFICIENT CLAIM NEVER CURED | DL64VDK3TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YMQHUSVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL64W9F7ZV | DEFICIENT CLAIM NEVER CURED |
| D3YMZ9P7TD | DEFICIENT CLAIM NEVER CURED | DL65D3HPAT | DEFICIENT CLAIM NEVER CURED |
| D3YN6RSGZL | DEFICIENT CLAIM NEVER CURED | DL65DNFMHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YN8JA7GV | DEFICIENT CLAIM NEVER CURED | DL65VN7FJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YN8TLSB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL65Z7UPDH | DEFICIENT CLAIM NEVER CURED |
| D3YNEF79T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL679VH5DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YNJSPU7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL67AU34SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YNLAGJ9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL67F8GB9Q | DEFICIENT CLAIM NEVER CURED |
| D3YNRXW4EV | DEFICIENT CLAIM NEVER CURED | DL67UV5E9N | DEFICIENT CLAIM NEVER CURED |
| D3YNXB4V7K | DEFICIENT CLAIM NEVER CURED | DL683E52YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YP2FEHWS | DEFICIENT CLAIM NEVER CURED | DL683TSB54 | DEFICIENT CLAIM NEVER CURED |
| D3YP9LH5BS | DEFICIENT CLAIM NEVER CURED | DL68G7Y9WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YPAUHXWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL68RBU5EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YPZSKUX4 | DEFICIENT CLAIM NEVER CURED | DL68TK3JRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YQD6HEC5 | DEFICIENT CLAIM NEVER CURED | DL68XAFVD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YQLE2UDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL68ZFPHJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3YQNG5TWM | DEFICIENT CLAIM NEVER CURED | DL694RYQDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YQPEK6SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL69SD275E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YRBXG6DL | DEFICIENT CLAIM NEVER CURED | DL69WMCT2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YRKUH45J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6A3TK5EN | DEFICIENT CLAIM NEVER CURED |
| D3YRWMVGFL | DEFICIENT CLAIM NEVER CURED | DL6ADFJN5G | DEFICIENT CLAIM NEVER CURED |
| D3YS264ULF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6AJ9FT4R | DEFICIENT CLAIM NEVER CURED |
| D3YTEQX647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6AQC84PN | DEFICIENT CLAIM NEVER CURED |
| D3YTH4XM8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6AZUDQ8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YUGRHS8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6BDAVHYJ | DEFICIENT CLAIM NEVER CURED |
| D3YUXPFMAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6C4KQ97B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YVBQN587 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6CAG4EKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YVCT7LP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6CK5SXNP | DEFICIENT CLAIM NEVER CURED |
| D3YVGAFTSB | DEFICIENT CLAIM NEVER CURED | DL6CYKHG2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YVPTLM2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6D8M54JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWHL2EZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6DBAY854 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YWMHUA6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6DBRE8V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YWTZKAC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6DKEZQM5 | DEFICIENT CLAIM NEVER CURED |
| D3YWUL9KV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6DQ4ZKY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YX64QTSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6DUXTK5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YXAJVQSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6DXMZJGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YXK6ZWDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6EAP9F8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3YXPL4DMF | DEFICIENT CLAIM NEVER CURED | DL6EDHK9VS | DEFICIENT CLAIM NEVER CURED |
| D3YXRANJE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6EYGM573 | DEFICIENT CLAIM NEVER CURED |
| D3YXSBTHR8 | DEFICIENT CLAIM NEVER CURED | DL6F7UX2DE | DEFICIENT CLAIM NEVER CURED |
| D3YXTJBM94 | DEFICIENT CLAIM NEVER CURED | DL6F92AWD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YZM56QSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6FCDEZPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3YZPW4U8Q | DEFICIENT CLAIM NEVER CURED | DL6FCT2DRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3YZTKR24E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6FGTP2NJ | DEFICIENT CLAIM NEVER CURED |
| D3Z29XAY84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6FUV9YQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z2AVW5YN | DEFICIENT CLAIM NEVER CURED | DL6G72TWRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z2DK68WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6GFN32UH | DEFICIENT CLAIM NEVER CURED |
| D3Z2GPJFBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6GRY3HPA | DEFICIENT CLAIM NEVER CURED |
| D3Z2KTL7VQ | DEFICIENT CLAIM NEVER CURED | DL6HMVUN3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z2MYHS5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6HWEXFRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z2NSK5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6HY8NUS2 | DEFICIENT CLAIM NEVER CURED |
| D3Z2NX95SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6JC3Z57R | DEFICIENT CLAIM NEVER CURED |
| D3Z4AXSKLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6JD8HZAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z4C87FAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6JESWAGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z4GSHNJ2 | DEFICIENT CLAIM NEVER CURED | DL6JFWC9D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z4LTBXEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6JPN9YM7 | DEFICIENT CLAIM NEVER CURED |
| D3Z4T2XPFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6JYNAGKU | DEFICIENT CLAIM NEVER CURED |
| D3Z5EVWY2U | DEFICIENT CLAIM NEVER CURED | DL6K2CVJHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z5T6LWNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6KBDAR8Q | DEFICIENT CLAIM NEVER CURED |
| D3Z68DJGHP | DEFICIENT CLAIM NEVER CURED | DL6KHX4RQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z6G9V4C2 | DEFICIENT CLAIM NEVER CURED | DL6KUP8XN9 | DEFICIENT CLAIM NEVER CURED |
| D3Z6UAMRF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6MRQZTY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z7CFMX28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6MVZ23HT | DEFICIENT CLAIM NEVER CURED |
| D3Z7YDH52K | DEFICIENT CLAIM NEVER CURED | DL6N2JP849 | DEFICIENT CLAIM NEVER CURED |
| D3Z87JRLQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6N458AFQ | DEFICIENT CLAIM NEVER CURED |
| D3Z8DCF4X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6NMGC8RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3Z8KMCF4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6NQ2FGYE | DEFICIENT CLAIM NEVER CURED |
| D3Z9AFRW2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6P29Q7T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3Z9GJ5ADR | DEFICIENT CLAIM NEVER CURED | DL6PBVM2AC | DEFICIENT CLAIM NEVER CURED |
| D3Z9HQS24B | DEFICIENT CLAIM NEVER CURED | DL6QUHK3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ZA2QK6EY | DEFICIENT CLAIM NEVER CURED | DL6QVKETDC | DEFICIENT CLAIM NEVER CURED |
| D3ZA7KWJX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6R9JQZCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZA9PSNTV | DEFICIENT CLAIM NEVER CURED | DL6RAZ29MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZAJP6TF2 | DEFICIENT CLAIM NEVER CURED | DL6REDPF8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZAM2U84N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6SH5P4G8 | DEFICIENT CLAIM NEVER CURED |
| D3ZAQH46JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6SH8CTZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZAW6V7P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6TEHC7PV | DEFICIENT CLAIM NEVER CURED |
| D3ZBED9XWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6TNZPRQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZBL8FPR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6UB5NJ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZBLVK5GU | DEFICIENT CLAIM NEVER CURED | DL6UBWSADF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZBMGKFXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6URY4S2V | DEFICIENT CLAIM NEVER CURED |
| D3ZBPE5MUD | DEFICIENT CLAIM NEVER CURED | DL6UXERCDG | DEFICIENT CLAIM NEVER CURED |
| D3ZC7XRJVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6VDQHKRZ | DEFICIENT CLAIM NEVER CURED |
| D3ZCBJ24PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6VFDNTZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZCDPSGJ7 | DEFICIENT CLAIM NEVER CURED | DL6VRQH8NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZCQKPFSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6VXYM5D4 | DEFICIENT CLAIM NEVER CURED |
| D3ZD8GBJPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6VYEUC2S | DEFICIENT CLAIM NEVER CURED |
| D3ZDEHMBUG | DEFICIENT CLAIM NEVER CURED | DL6VYN2UM9 | DEFICIENT CLAIM NEVER CURED |
| D3ZDKY69AL | DEFICIENT CLAIM NEVER CURED | DL6WAT8CD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZE2LPN9W | DEFICIENT CLAIM NEVER CURED | DL6WEJ89HD | DEFICIENT CLAIM NEVER CURED |
| D3ZE2S7RWV | DEFICIENT CLAIM NEVER CURED | DL6WF4JN5S | DEFICIENT CLAIM NEVER CURED |
| D3ZEATSNXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6X8BKDJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZEBJ5NMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6XAY9KZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZEL59TUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6XEZT74A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZEUPQLBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6XGMCSH4 | DEFICIENT CLAIM NEVER CURED |
| D3ZF7RNKVS | DEFICIENT CLAIM NEVER CURED | DL6XPQNCHG | DEFICIENT CLAIM NEVER CURED |
| D3ZF84SRGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6Y7M5EG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D3ZFBYD6JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6YGDXE5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZFE6PWT2 | DEFICIENT CLAIM NEVER CURED | DL6YKE3RJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZFU2RVWQ | DEFICIENT CLAIM NEVER CURED | DL6Z2EMGKY | DEFICIENT CLAIM NEVER CURED |
| D3ZFU49QAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL6ZKRWB7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZGFDNCLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL6ZPJEVXH | DEFICIENT CLAIM NEVER CURED |
| D3ZH2EVPD5 | DEFICIENT CLAIM NEVER CURED | DL6ZTV5MY8 | DEFICIENT CLAIM NEVER CURED |
| D3ZHCN6YGJ | DEFICIENT CLAIM NEVER CURED | DL723S9658 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZHKVYA54 | DEFICIENT CLAIM NEVER CURED | DL72BV89JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZJ4PTVFR | DEFICIENT CLAIM NEVER CURED | DL72BWXA64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZJCXLT47 | DEFICIENT CLAIM NEVER CURED | DL72WVU6T5 | DEFICIENT CLAIM NEVER CURED |
| D3ZJDF9YC6 | DEFICIENT CLAIM NEVER CURED | DL732RZSNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZJH4GTK5 | DEFICIENT CLAIM NEVER CURED | DL736MCNG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZJHSUBAG | DEFICIENT CLAIM NEVER CURED | DL73DMJ2SZ | DEFICIENT CLAIM NEVER CURED |
| D3ZJXAYF9C | DEFICIENT CLAIM NEVER CURED | DL73G5N4KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZK9B2G78 | DEFICIENT CLAIM NEVER CURED | DL73H684TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZKNVS5D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL73HDUEZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZL8R9EFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL73MZFU5C | DEFICIENT CLAIM NEVER CURED |
| D3ZLB9SHR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7423QYAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZLPHEXA8 | DEFICIENT CLAIM NEVER CURED | DL749AMXRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZLUHV5Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL74JGHVNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZM5TYVXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL74S8BM3C | DEFICIENT CLAIM NEVER CURED |
| D3ZM6Y9HAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL74Y8RJHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZMFUVBX5 | DEFICIENT CLAIM NEVER CURED | DL7598SBUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZMJQ2U9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL759USFBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZMXAF4WE | DEFICIENT CLAIM NEVER CURED | DL75ET283G | DEFICIENT CLAIM NEVER CURED |
| D3ZMYU6K4B | DEFICIENT CLAIM NEVER CURED | DL75JBQ3M6 | DEFICIENT CLAIM NEVER CURED |
| D3ZNBFP4JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL75PMNGAH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ZPUNGTHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL75RAGKNB | DEFICIENT CLAIM NEVER CURED |
| D3ZQ2GYH9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL76BJFRK8 | DEFICIENT CLAIM NEVER CURED |
| D3ZQHFC48X | DEFICIENT CLAIM NEVER CURED | DL784WTUQY | DEFICIENT CLAIM NEVER CURED |
| D3ZQK4TRM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL78HMZSC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZQR8SDGW | DEFICIENT CLAIM NEVER CURED | DL78R3XV2G | DEFICIENT CLAIM NEVER CURED |
| D3ZRA5W2TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL78XZM2EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZRS6TVFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL796USXYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZSH79UK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL79DGSCPU | DEFICIENT CLAIM NEVER CURED |
| D3ZSKU2FC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL79Q2NCXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZT4CX675 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7A2YMFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZTH2NLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7AN9D3H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZTHGJ6QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7AWNXQDU | DEFICIENT CLAIM NEVER CURED |
| D3ZTKCS7VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7BJA9SP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZTL8FYGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7BWMKJ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZU5YVFL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7CEYX2F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZU9C4P2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7CPEHTMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZUHM8624 | DEFICIENT CLAIM NEVER CURED | DL7CSE5P8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZV27GTLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7CVGR9ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZV54LQTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7D69RUPE | DEFICIENT CLAIM NEVER CURED |
| D3ZV8D9Y7L | DEFICIENT CLAIM NEVER CURED | DL7DKGMN8Q | DEFICIENT CLAIM NEVER CURED |
| D3ZVB9SJEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7DMQ34G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZVBFSH6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7DN5ST4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZVCWF4PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7DQ2ETB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZVKRLNSB | DEFICIENT CLAIM NEVER CURED | DL7DS6CEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D3ZVPKL6UG | DEFICIENT CLAIM NEVER CURED | DL7EKHCR86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZWE87T9D | DEFICIENT CLAIM NEVER CURED | DL7ESGT29C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZWGUFS92 | DEFICIENT CLAIM NEVER CURED | DL7F2DRXY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D3ZWLJR5N7 | DEFICIENT CLAIM NEVER CURED | DL7FB26HRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZWNKLQSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7FBP8ZKA | DEFICIENT CLAIM NEVER CURED |
| D3ZWTS7C4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7FKTG6M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZX4DRHQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7FKVYN9H | DEFICIENT CLAIM NEVER CURED |
| D3ZX5SWH8A | DEFICIENT CLAIM NEVER CURED | DL7FS6N2MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZXLKS2H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7FYRT3Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZXPKUWMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7FZ6VE2R | DEFICIENT CLAIM NEVER CURED |
| D3ZY5KBHCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7G3EM5HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZY7SVDLF | DEFICIENT CLAIM NEVER CURED | DL7G3XSV2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZYEG9UXL | DEFICIENT CLAIM NEVER CURED | DL7GNWP4M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D3ZYR68FKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7H46JDP2 | DEFICIENT CLAIM NEVER CURED |
| D3ZYUAQBRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7H59XS2K | DEFICIENT CLAIM NEVER CURED |
| D423EWNH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7HG536J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D423LEVQC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7HZFWRNG | DEFICIENT CLAIM NEVER CURED |
| D423LMPCX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7JRDCV6X | DEFICIENT CLAIM NEVER CURED |
| D423Q6WUBX | DEFICIENT CLAIM NEVER CURED | DL7JUZVNR4 | DEFICIENT CLAIM NEVER CURED |
| D423TFYZJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7KDGFBT2 | DEFICIENT CLAIM NEVER CURED |
| D423TWHKLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7KNV8JE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D425KYQFWT | DEFICIENT CLAIM NEVER CURED | DL7M5QKPH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D425UTJ6A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7MS4EG3T | DEFICIENT CLAIM NEVER CURED |
| D426AZJPX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7MUF4PC6 | DEFICIENT CLAIM NEVER CURED |
| D426LKRC5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7MWKPCBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D426NJBUK5 | DEFICIENT CLAIM NEVER CURED | DL7N85FTVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42768B95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7NA94MGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D427LK6A8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7P8XDN6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D427SLBY6V | DEFICIENT CLAIM NEVER CURED | DL7PDN83W5 | DEFICIENT CLAIM NEVER CURED |
| D427XG3AT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7PJR93GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D427YUGEQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7PYUMBJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4285DXUAK | DEFICIENT CLAIM NEVER CURED | DL7Q4WXY5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4285VB6S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7Q8TWUHM | DEFICIENT CLAIM NEVER CURED |
| D428ML7Z6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7QVTJMSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D428QFYWTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7R6E9K85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D428RM7NBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7R8YQD4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D428VDS5YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7RHYDX5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D428X3VTLD | DEFICIENT CLAIM NEVER CURED | DL7RMNKUJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4295TGMY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7RSQXYZT | DEFICIENT CLAIM NEVER CURED |
| D429DRXWFT | DEFICIENT CLAIM NEVER CURED | DL7RU6NBZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D429HUDVWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7RUTXCDQ | DEFICIENT CLAIM NEVER CURED |
| D429S35TLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7RWC9SH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42A76VWX8 | DEFICIENT CLAIM NEVER CURED | DL7S2QUPFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42A7PZ9SD | DEFICIENT CLAIM NEVER CURED | DL7SPGRKQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42A86PYM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7TY2GXUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42AC56BWZ | DEFICIENT CLAIM NEVER CURED | DL7UD6KJRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42ALMHEQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7UNCG392 | DEFICIENT CLAIM NEVER CURED |
| D42APELFQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7UR89D3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42ARSPC7D | DEFICIENT CLAIM NEVER CURED | DL7UVNF4AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42B5CPQ7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7V5CUF6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42BKSQAMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7V5Y4T3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42BVTPZMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7V8NHFP3 | DEFICIENT CLAIM NEVER CURED |
| D42CADE5YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7V96W3SU | DEFICIENT CLAIM NEVER CURED |
| D42CL3NWQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7VC8S3JU | DEFICIENT CLAIM NEVER CURED |
| D42CLF59U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7WAGNTF9 | DEFICIENT CLAIM NEVER CURED |
| D42CVN9MYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7XFRGTDY | DEFICIENT CLAIM NEVER CURED |
| D42CYH3F5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7XT2YFZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D42D9CSKVZ | DEFICIENT CLAIM NEVER CURED | DL7YAU6SDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42DYQFH8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7YGVRED8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42EMJZFQ8 | DEFICIENT CLAIM NEVER CURED | DL7YQB5GVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42ETW7SC9 | DEFICIENT CLAIM NEVER CURED | DL7YVF5PAW | DEFICIENT CLAIM NEVER CURED |
| D42GFEC6MR | DEFICIENT CLAIM NEVER CURED | DL7Z389T5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42GVNA6MY | DEFICIENT CLAIM NEVER CURED | DL7Z5PVCTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42GZSLRMN | DEFICIENT CLAIM NEVER CURED | DL7ZASU69V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42H5K7JAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL7ZBAKTYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42HBK3USM | DEFICIENT CLAIM NEVER CURED | DL7ZPDE8N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42HL8X6MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL7ZYRPHE5 | DEFICIENT CLAIM NEVER CURED |
| D42HUFB68P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL82NDX4JU | DEFICIENT CLAIM NEVER CURED |
| D42J6WBDVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL82PBUFH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42JA7X8S5 | DEFICIENT CLAIM NEVER CURED | DL83K4WAMX | DEFICIENT CLAIM NEVER CURED |
| D42JDZUSNC | DEFICIENT CLAIM NEVER CURED | DL83REUJVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42JQGAK6T | DEFICIENT CLAIM NEVER CURED | DL83ZSFCPR | DEFICIENT CLAIM NEVER CURED |
| D42JSPUX65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL847EF6VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42JVHGLRT | DEFICIENT CLAIM NEVER CURED | DL84DQYMAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42JYRZWLS | DEFICIENT CLAIM NEVER CURED | DL84KS6NR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42K35TLEQ | DEFICIENT CLAIM NEVER CURED | DL85CUSNZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42KHJEW5R | DEFICIENT CLAIM NEVER CURED | DL85HJPRE6 | DEFICIENT CLAIM NEVER CURED |
| D42KMYDPHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL85NZKWMQ | DEFICIENT CLAIM NEVER CURED |
| D42L69T7E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL863XC2TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42LFYJP6Z | CLAIM WITHDRAWN | DL86BPKTAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42LZEBW35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL86DNEUZF | DEFICIENT CLAIM NEVER CURED |
| D42MASP3DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL87J4DQ6M | DEFICIENT CLAIM NEVER CURED |
| D42MBGZXKE | DEFICIENT CLAIM NEVER CURED | DL87VBNTRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42MLZDK97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL87WB6UE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D42MU3LQAH | DEFICIENT CLAIM NEVER CURED | DL87ZDA6CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42MVGCAB7 | DEFICIENT CLAIM NEVER CURED | DL89AYGSMQ | DEFICIENT CLAIM NEVER CURED |
| D42N8JGYUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL89EBAPJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42NDUXHZR | DEFICIENT CLAIM NEVER CURED | DL89FER6Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42NDXK3SR | DEFICIENT CLAIM NEVER CURED | DL89Y32GU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42P3QM5AL | DEFICIENT CLAIM NEVER CURED | DL8ANMWXHG | DEFICIENT CLAIM NEVER CURED |
| D42P8JQA7H | DEFICIENT CLAIM NEVER CURED | DL8AXCKQ97 | DEFICIENT CLAIM NEVER CURED |
| D42PC7QWZM | DEFICIENT CLAIM NEVER CURED | DL8AZ3H49R | DEFICIENT CLAIM NEVER CURED |
| D42PJ8VKC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8BTWXPMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42PTVBEG6 | DEFICIENT CLAIM NEVER CURED | DL8BZTGMSY | DEFICIENT CLAIM NEVER CURED |
| D42PWK9H7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8C3QSABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42Q8HP36N | DEFICIENT CLAIM NEVER CURED | DL8C6YTZ3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42QHSKGVC | DEFICIENT CLAIM NEVER CURED | DL8C7WKAPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42QUGY75K | DEFICIENT CLAIM NEVER CURED | DL8CWG52XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42QWEBT7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8CZ6GQ3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42QZHERGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8DA3WKYN | DEFICIENT CLAIM NEVER CURED |
| D42R3SADXK | DEFICIENT CLAIM NEVER CURED | DL8DR469HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42R69WVBP | DEFICIENT CLAIM NEVER CURED | DL8E27SAG6 | DEFICIENT CLAIM NEVER CURED |
| D42R7ZX5CH | DEFICIENT CLAIM NEVER CURED | DL8E3YUXH9 | DEFICIENT CLAIM NEVER CURED |
| D42RBFCSJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8E53VX4R | DEFICIENT CLAIM NEVER CURED |
| D42RPLTJS9 | DEFICIENT CLAIM NEVER CURED | DL8E6BZQM5 | DEFICIENT CLAIM NEVER CURED |
| D42RZEH8QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8EHXG2VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42S5BFGHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8EJPXZQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42S5JNQ7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8ENXU632 | DEFICIENT CLAIM NEVER CURED |
| D42S86PJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8ETKNCAB | DEFICIENT CLAIM NEVER CURED |
| D42S9FG5QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8EZN2D4Q | DEFICIENT CLAIM NEVER CURED |
| D42SKHCG8W | DEFICIENT CLAIM NEVER CURED | DL8F647VAW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D42SM5AL6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8FDAXUZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42SM69C8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8FHR342X | DEFICIENT CLAIM NEVER CURED |
| D42T3YEZGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8FJHM2XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42T5EXHFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8FQJC4YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42T9FZVL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8FV7ZYUG | DEFICIENT CLAIM NEVER CURED |
| D42THPFKZ3 | DEFICIENT CLAIM NEVER CURED | DL8FXUN23H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42TMJ7RZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8G4ZPBMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42TNLXKB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8G7YKFDM | DEFICIENT CLAIM NEVER CURED |
| D42TUFBQJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8GA237ZY | DEFICIENT CLAIM NEVER CURED |
| D42UED9HBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8GK5X472 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42UYEZ39V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8GNJ45EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42VQLWYKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8HEXA5RF | DEFICIENT CLAIM NEVER CURED |
| D42VW8FN6D | DEFICIENT CLAIM NEVER CURED | DL8HFQXYG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42VZT8XF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8HQTGX9J | DEFICIENT CLAIM NEVER CURED |
| D42WC6APLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8HSGWD3K | DEFICIENT CLAIM NEVER CURED |
| D42WDZY8VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8HTFZQ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42WU9QSYL | DEFICIENT CLAIM NEVER CURED | DL8J4RQAZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42WYE3BGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8JAW4YEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42WZRD57M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8JWBR2PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42XBUJK39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8KWZ5NCX | DEFICIENT CLAIM NEVER CURED |
| D42XCU5WB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8NWFMPBZ | DEFICIENT CLAIM NEVER CURED |
| D42XU9T3AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8P6FE3BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42YJMREQV | DEFICIENT CLAIM NEVER CURED | DL8P6Q3UXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42Z7X3SKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8PBXK6G4 | DEFICIENT CLAIM NEVER CURED |
| D42ZE5GQAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8PUKS29A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D42ZHKSUER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8QPFEG52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D42ZR6SGVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8QRKV7F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D432HXKBLG | DEFICIENT CLAIM NEVER CURED | DL8QUDKTR4 | DEFICIENT CLAIM NEVER CURED |
| D432RE5BYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8R5B3CGE | DEFICIENT CLAIM NEVER CURED |
| D432SQY65Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8RAUYMVW | DEFICIENT CLAIM NEVER CURED |
| D432ZUL5CK | DEFICIENT CLAIM NEVER CURED | DL8RFNSW2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D435F7X6VU | DEFICIENT CLAIM NEVER CURED | DL8RG7ZEDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D435JX9ZUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8RNJG7MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D435LB2MF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8RU5Z4JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D435QBGEMZ | DEFICIENT CLAIM NEVER CURED | DL8RZKTU67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D435YQPCWT | DEFICIENT CLAIM NEVER CURED | DL8S3WH6TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4362SHJBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8S9HZAXF | DEFICIENT CLAIM NEVER CURED |
| D4368EWRNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8SB26XWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D436C7MPAG | DEFICIENT CLAIM NEVER CURED | DL8SJ3APKQ | DEFICIENT CLAIM NEVER CURED |
| D436LZ8BY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8SUD2H3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D436VKYFC5 | DEFICIENT CLAIM NEVER CURED | DL8T46N2RK | DEFICIENT CLAIM NEVER CURED |
| D436ZEWYBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8TM6VESF | DEFICIENT CLAIM NEVER CURED |
| D437F8PHNM | DEFICIENT CLAIM NEVER CURED | DL8TQF5BYS | DEFICIENT CLAIM NEVER CURED |
| D437GDWEL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8UEG4RNK | DEFICIENT CLAIM NEVER CURED |
| D437L6AGVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8VCJRM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D437RDSNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8VGCTFZA | DEFICIENT CLAIM NEVER CURED |
| D4382DBRSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8WART53J | DEFICIENT CLAIM NEVER CURED |
| D4382UHEVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8WDUGZ2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4386SDMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8WHTVGSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D438NHGTE7 | DEFICIENT CLAIM NEVER CURED | DL8WKJSQ45 | DEFICIENT CLAIM NEVER CURED |
| D438PW5QG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8WU37QDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D439LQMHWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8X7ARK2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D439Y8SA57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8XG3BM2V | DEFICIENT CLAIM NEVER CURED |
| D43A7RYPM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8XNPE95R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D43A7WJEKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8XWAHUZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43AV287KU | DEFICIENT CLAIM NEVER CURED | DL8Y5KJVTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43AYMCEH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8YAV29TJ | DEFICIENT CLAIM NEVER CURED |
| D43BDG9Y6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8YBE2J59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43BE6JRTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL8Z6BR43D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43BLU8NZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8Z7NW5SY | DEFICIENT CLAIM NEVER CURED |
| D43BQYDT87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8Z9XJMDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43BTD5K2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8ZP6FE7X | DEFICIENT CLAIM NEVER CURED |
| D43BTNXLDR | DEFICIENT CLAIM NEVER CURED | DL8ZTC23SD | DEFICIENT CLAIM NEVER CURED |
| D43BWNUH2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL8ZUA9SEQ | DEFICIENT CLAIM NEVER CURED |
| D43C7LWRZ2 | DEFICIENT CLAIM NEVER CURED | DL8ZVTKCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43C8TK7QX | DEFICIENT CLAIM NEVER CURED | DL92DYPBUN | DEFICIENT CLAIM NEVER CURED |
| D43CHKWBTN | DEFICIENT CLAIM NEVER CURED | DL92VASXW5 | DEFICIENT CLAIM NEVER CURED |
| D43CK5BTAX | DEFICIENT CLAIM NEVER CURED | DL93DBH2AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43CL9VERS | DEFICIENT CLAIM NEVER CURED | DL93JSQTWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43CSANUFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL93KJCMAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43CTDXMQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL93VR7NAW | DEFICIENT CLAIM NEVER CURED |
| D43CUGBSNZ | DEFICIENT CLAIM NEVER CURED | DL94H85ESU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43CVZYMUR | DEFICIENT CLAIM NEVER CURED | DL94NJHRU2 | DEFICIENT CLAIM NEVER CURED |
| D43CZLJDS9 | DEFICIENT CLAIM NEVER CURED | DL94RJ8WVN | DEFICIENT CLAIM NEVER CURED |
| D43DCV7LEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL95HB2DF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43E5KBZ78 | DEFICIENT CLAIM NEVER CURED | DL95PCVX4Z | DEFICIENT CLAIM NEVER CURED |
| D43E5WZPQB | DEFICIENT CLAIM NEVER CURED | DL95V6RKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43E9NXZFD | DEFICIENT CLAIM NEVER CURED | DL96G5WARP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43EDFYPZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL96TAJNVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43EHNL7BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL972FGZDM | DEFICIENT CLAIM NEVER CURED |
| D43F9BDVLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL97E2QBZA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D43FRVZ27Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL97EG5TW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43FZ52Q6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL97NECGTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43G5XM26T | DEFICIENT CLAIM NEVER CURED | DL97Y5A32M | DEFICIENT CLAIM NEVER CURED |
| D43GBXYQAR | DEFICIENT CLAIM NEVER CURED | DL983BRW7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43GJFK6XS | DEFICIENT CLAIM NEVER CURED | DL98CNE3GM | DEFICIENT CLAIM NEVER CURED |
| D43GJQYMVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL98FHRVWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43HJY6ZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL98T7SA6W | DEFICIENT CLAIM NEVER CURED |
| D43JRE2DXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9ABPKEM2 | DEFICIENT CLAIM NEVER CURED |
| D43JRYTFQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9AHZGW7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43JXPZN7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9ATHFDBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43JXVN56G | DEFICIENT CLAIM NEVER CURED | DL9AYJT3QZ | DEFICIENT CLAIM NEVER CURED |
| D43K92LTJB | DEFICIENT CLAIM NEVER CURED | DL9BGXETFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43KJEM2NX | DEFICIENT CLAIM NEVER CURED | DL9BS46J8W | DEFICIENT CLAIM NEVER CURED |
| D43KNTWVCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9BV8AXKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43LDVGJTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9BZSPDJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43LFPYSV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9C45ZD3T | DEFICIENT CLAIM NEVER CURED |
| D43LGE67RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9CDQHFRA | DEFICIENT CLAIM NEVER CURED |
| D43LHFSUTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9DBFXATY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43LTVY7NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9DF6N2CT | DEFICIENT CLAIM NEVER CURED |
| D43LWUNYB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9DKJYVAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43M7AVGWP | DEFICIENT CLAIM NEVER CURED | DL9E3AY7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43MFEZW9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9E5N7WB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43MPUQ9B2 | DEFICIENT CLAIM NEVER CURED | DL9ECPUZ82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43MTERP65 | DEFICIENT CLAIM NEVER CURED | DL9EW5QNT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43N6E79UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9FBKQU2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43NEMPHF7 | DEFICIENT CLAIM NEVER CURED | DL9GETXSMV | DEFICIENT CLAIM NEVER CURED |
| D43NG5BME6 | DEFICIENT CLAIM NEVER CURED | DL9H7V6Z2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D43NW9K57C | DEFICIENT CLAIM NEVER CURED | DL9HBVJYM7 | DEFICIENT CLAIM NEVER CURED |
| D43NWCTSPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9HRG8AUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43P7HU5XL | DEFICIENT CLAIM NEVER CURED | DL9JPSG4Y5 | DEFICIENT CLAIM NEVER CURED |
| D43PSD65JA | DEFICIENT CLAIM NEVER CURED | DL9JS7QBEP | DEFICIENT CLAIM NEVER CURED |
| D43PTV6U8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9K4EYHVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43PUFVKG9 | DEFICIENT CLAIM NEVER CURED | DL9MKV5NDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43PV7TDAZ | DEFICIENT CLAIM NEVER CURED | DL9MZHJ76D | DEFICIENT CLAIM NEVER CURED |
| D43PYQNBCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9NK5T2VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43Q8F6G9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9NRVS6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43QAYWPCT | DEFICIENT CLAIM NEVER CURED | DL9NX6ZMCH | DEFICIENT CLAIM NEVER CURED |
| D43QYKULC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9P36QR85 | DEFICIENT CLAIM NEVER CURED |
| D43RHFDNXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9P4N3RDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43RNQMA6L | DEFICIENT CLAIM NEVER CURED | DL9P5384JH | DEFICIENT CLAIM NEVER CURED |
| D43S7QVR9A | DEFICIENT CLAIM NEVER CURED | DL9P8ZFE4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43S9QHLT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9PG5URV7 | DEFICIENT CLAIM NEVER CURED |
| D43SBFUMWD | DEFICIENT CLAIM NEVER CURED | DL9Q4AP6M5 | DEFICIENT CLAIM NEVER CURED |
| D43SG7THPE | DEFICIENT CLAIM NEVER CURED | DL9QDYK25C | DEFICIENT CLAIM NEVER CURED |
| D43SM6EDXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9QPA5F7M | DEFICIENT CLAIM NEVER CURED |
| D43T6DERWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9R4N2W6U | DEFICIENT CLAIM NEVER CURED |
| D43T7CMQES | DEFICIENT CLAIM NEVER CURED | DL9R64UEAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43TCY5JAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9RFTMV2E | DEFICIENT CLAIM NEVER CURED |
| D43TFEHGZA | DEFICIENT CLAIM NEVER CURED | DL9RHJET2Z | DEFICIENT CLAIM NEVER CURED |
| D43TJW2EAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9S2KUP78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43U2CW9PA | DEFICIENT CLAIM NEVER CURED | DL9T6U7YCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43U9WDLM5 | DEFICIENT CLAIM NEVER CURED | DL9TEJWYGM | DEFICIENT CLAIM NEVER CURED |
| D43UC962B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9TWGKSR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43UN8V2C5 | DEFICIENT CLAIM NEVER CURED | DL9UJH87GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D43UW2JGTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9UMS5YQH | DEFICIENT CLAIM NEVER CURED |
| D43UWHTSD6 | DEFICIENT CLAIM NEVER CURED | DL9UW6APTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43V5ZKM2F | DEFICIENT CLAIM NEVER CURED | DL9UXMVW46 | DEFICIENT CLAIM NEVER CURED |
| D43VFELTH9 | DEFICIENT CLAIM NEVER CURED | DL9VCU27NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43VWTXP6K | DEFICIENT CLAIM NEVER CURED | DL9VFG6MZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43WBENAKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9VMDA64X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43WDB7LA9 | DEFICIENT CLAIM NEVER CURED | DL9VNZJEAS | DEFICIENT CLAIM NEVER CURED |
| D43WEM26KX | DEFICIENT CLAIM NEVER CURED | DL9VYKH5NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43WMZYN2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9W53CTDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43XAUBRK7 | DEFICIENT CLAIM NEVER CURED | DL9WNT8QHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43XDNTJSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9X4H7VAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D43XLZHSVK | DEFICIENT CLAIM NEVER CURED | DL9XE3ZBJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43XZY6F92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9XFNAUB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43Y5RKUCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9XQ52C7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43YAHTGZX | DEFICIENT CLAIM NEVER CURED | DL9XZBG4T8 | DEFICIENT CLAIM NEVER CURED |
| D43YGWACQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9YAZGTSE | DEFICIENT CLAIM NEVER CURED |
| D43YKHG6Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9YQARJ7U | DEFICIENT CLAIM NEVER CURED |
| D43YSQXTCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9YRZQPST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43Z9DUV7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9YSAK8BW | DEFICIENT CLAIM NEVER CURED |
| D43Z9UBX68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9YV4H62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43ZKEHPJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9Z6P2EVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D43ZLYS5JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9ZGPTV32 | DEFICIENT CLAIM NEVER CURED |
| D4537UHLQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DL9ZNKEVGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45392VM8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9ZS2D384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D453C9DQLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DL9ZYBACPR | DEFICIENT CLAIM NEVER CURED |
| D453XHY89D | DEFICIENT CLAIM NEVER CURED | DLA24NDKPF | DEFICIENT CLAIM NEVER CURED |
| D456GADF9J | DEFICIENT CLAIM NEVER CURED | DLA2NYDPM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D456LMVW9K | DEFICIENT CLAIM NEVER CURED | DLA2S3CWXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D456YAKB9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA2SKU5FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D456ZXCDSQ | DEFICIENT CLAIM NEVER CURED | DLA2W3ZHY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4572BVHLX | DEFICIENT CLAIM NEVER CURED | DLA3MBD47Q | DEFICIENT CLAIM NEVER CURED |
| D4583SMP6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA4F5TC7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D458NSAHZW | DEFICIENT CLAIM NEVER CURED | DLA4PMTSHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D458T73QCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA56X8WTD | DEFICIENT CLAIM NEVER CURED |
| D4592UG3ED | DEFICIENT CLAIM NEVER CURED | DLA5F9BTXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4596MVG3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA5RCKZ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D459YP78WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA5SZVMRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D459ZF3RH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA6JBPZG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45A2XB7RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA6U28SP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45ABHJ3RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA6ZRM5DC | DEFICIENT CLAIM NEVER CURED |
| D45ARF96KZ | DEFICIENT CLAIM NEVER CURED | DLA7CZURS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45AWE2UGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA7P9KSFW | DEFICIENT CLAIM NEVER CURED |
| D45B9WCKSG | DEFICIENT CLAIM NEVER CURED | DLA7QRF9MZ | DEFICIENT CLAIM NEVER CURED |
| D45BDEYL7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA84U567P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45BK6YFRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA86BZ7HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45BN3UGJC | DEFICIENT CLAIM NEVER CURED | DLA8NW7593 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45C9ADEN8 | DEFICIENT CLAIM NEVER CURED | DLA8R9NG52 | DEFICIENT CLAIM NEVER CURED |
| D45CHVJESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA8VPDKMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45CKESDLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLA9ECDWR8 | DEFICIENT CLAIM NEVER CURED |
| D45CXMLBRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA9MRTSWJ | DEFICIENT CLAIM NEVER CURED |
| D45D6BQJ8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLA9QGBEVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45DG2Z6ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLABMNXZJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45DH8SL3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLABVKT2F7 | DEFICIENT CLAIM NEVER CURED |
| D45DLGKCMQ | DEFICIENT CLAIM NEVER CURED | DLABWQ26JM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45E6PSJCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLABY6H8CS | DEFICIENT CLAIM NEVER CURED |
| D45EAJHFQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAC3E68GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45EMKPN62 | DEFICIENT CLAIM NEVER CURED | DLAC8TD64Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45ENQAULR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLACE52UPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45EWY6AN2 | DEFICIENT CLAIM NEVER CURED | DLACG6EYMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45FHBS8QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLACGKD7P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45FNPB2ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLACW9BV2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45FW7YNJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLADE2Y5KJ | DEFICIENT CLAIM NEVER CURED |
| D45GJHZM6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAE47HT92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45GZDFMXR | DEFICIENT CLAIM NEVER CURED | DLAEDKBWRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45H7RZXVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAEFV8QRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45HZGCTUV | DEFICIENT CLAIM NEVER CURED | DLAEK6CVMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45HZJB93F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAEUTVJRW | DEFICIENT CLAIM NEVER CURED |
| D45JAMUQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAF76SGD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45JAPLVWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAFMYE5QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45JH9W6SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAG5R32DC | DEFICIENT CLAIM NEVER CURED |
| D45JV3EKWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAGJMRNUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45K87B6U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAGNJKZQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45KMZ6BYV | DEFICIENT CLAIM NEVER CURED | DLAGS7NK8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45KP2QBT9 | DEFICIENT CLAIM NEVER CURED | DLAGTYSW42 | DEFICIENT CLAIM NEVER CURED |
| D45KPDZ6EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAGZ9RXV7 | DEFICIENT CLAIM NEVER CURED |
| D45KWZCAGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAH32E57V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45KXF3LSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAH9GTPQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45KZFJH8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAHGT4SBD | DEFICIENT CLAIM NEVER CURED |
| D45L6ABE2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAHKD9NEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45LUF6T3W | DEFICIENT CLAIM NEVER CURED | DLAJGP6B7F | DEFICIENT CLAIM NEVER CURED |
| D45MAKGDWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAK7EB8N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D45MRUEFDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAKF4G3ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45MUEX3D6 | DEFICIENT CLAIM NEVER CURED | DLAM3E9FHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45NC63H8E | DEFICIENT CLAIM NEVER CURED | DLAM4V2CKH | DEFICIENT CLAIM NEVER CURED |
| D45NJHQDZ9 | DEFICIENT CLAIM NEVER CURED | DLAM5F4QCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45NLGJFEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAN2Y539M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45NUDGMHE | DEFICIENT CLAIM NEVER CURED | DLANCP7F35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45NURH9A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLANDQWSJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45NVHKC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLANR3EUB8 | DEFICIENT CLAIM NEVER CURED |
| D45NYDL8RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAPEFMGBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45PAHWMD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAPHCSQ5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45PNC9DZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAPW9FTN3 | DEFICIENT CLAIM NEVER CURED |
| D45PQV6N89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAPX6MW9T | DEFICIENT CLAIM NEVER CURED |
| D45PRFZH6D | DEFICIENT CLAIM NEVER CURED | DLAPXJG5CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45PVXSHE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAQM3D86K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45Q3FN2BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAR2TBVWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45Q9MPYRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAR5SE2CF | DEFICIENT CLAIM NEVER CURED |
| D45QCGKYZN | DEFICIENT CLAIM NEVER CURED | DLARBCH7Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45QEN9SLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLARDFVXK2 | DEFICIENT CLAIM NEVER CURED |
| D45QFSRMLK | DEFICIENT CLAIM NEVER CURED | DLARDPT6KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45QMA73JT | DEFICIENT CLAIM NEVER CURED | DLARDQF53N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45QMHRGFV | DEFICIENT CLAIM NEVER CURED | DLARGYZFKW | DEFICIENT CLAIM NEVER CURED |
| D45QVKMGB7 | DEFICIENT CLAIM NEVER CURED | DLARHDTSQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45RJ8UBMA | DEFICIENT CLAIM NEVER CURED | DLARPEQBUD | DEFICIENT CLAIM NEVER CURED |
| D45RUMT7XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAS3RBCDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45S3RUQNF | DEFICIENT CLAIM NEVER CURED | DLAS4ZK62P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45SAJ2ZDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAS84WYQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45SCUTJ2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLASQUPJZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D45TXAPWLJ | DEFICIENT CLAIM NEVER CURED | DLAST6HJ9P | DEFICIENT CLAIM NEVER CURED |
| D45UYQWKXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAT3SUNRP | DEFICIENT CLAIM NEVER CURED |
| D45V2QNG9Z | DEFICIENT CLAIM NEVER CURED | DLATE7SP8C | DEFICIENT CLAIM NEVER CURED |
| D45V6KG2HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAU6SVRJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45VCM2GJX | DEFICIENT CLAIM NEVER CURED | DLAU7PW968 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45VKBCJ72 | DEFICIENT CLAIM NEVER CURED | DLAUBM5NJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45VXRQKU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAUDMZKQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45WCGFX92 | DEFICIENT CLAIM NEVER CURED | DLAUGPTDXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45WH78XMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAVFM85CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45X8RV3KJ | DEFICIENT CLAIM NEVER CURED | DLAVJE4DTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45X9AUMER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAVXD9PBF | DEFICIENT CLAIM NEVER CURED |
| D45XJSPH7D | DEFICIENT CLAIM NEVER CURED | DLAVZ9YEX4 | DEFICIENT CLAIM NEVER CURED |
| D45YGMNKSA | DEFICIENT CLAIM NEVER CURED | DLAW69U42X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45YGSDZLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAW9UB2FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45Z6AGWV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAWCEHUTJ | DEFICIENT CLAIM NEVER CURED |
| D45Z7J2NPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAWG7HN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D45ZJKYXH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAWGNC65Y | DEFICIENT CLAIM NEVER CURED |
| D45ZJSD93R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAWJ2E5C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D45ZUABLWJ | DEFICIENT CLAIM NEVER CURED | DLAWRNTE7F | DEFICIENT CLAIM NEVER CURED |
| D46279H35U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAWRXPE9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D462SQ5JTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAWUDFBQ4 | DEFICIENT CLAIM NEVER CURED |
| D463ALR2QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAXEJWNUK | DEFICIENT CLAIM NEVER CURED |
| D463C8HVPJ | DEFICIENT CLAIM NEVER CURED | DLAXH6WFQB | DEFICIENT CLAIM NEVER CURED |
| D463DB782X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAXM5D8WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D463DCS28L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAXWSD73N | DEFICIENT CLAIM NEVER CURED |
| D463G5SFHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLAXY3SZNU | DEFICIENT CLAIM NEVER CURED |
| D463H7ZWYX | DEFICIENT CLAIM NEVER CURED | DLAY45XQD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D463PQDVWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLAZ3JDNTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D463VLDR9K | DEFICIENT CLAIM NEVER CURED | DLAZG542SW | DEFICIENT CLAIM NEVER CURED |
| D46523CPVG | DEFICIENT CLAIM NEVER CURED | DLAZJG6M49 | DEFICIENT CLAIM NEVER CURED |
| D465AX83LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB2J7T5ZW | DEFICIENT CLAIM NEVER CURED |
| D465BYTFHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB2SWXZ9K | DEFICIENT CLAIM NEVER CURED |
| D465M9GCKX | DEFICIENT CLAIM NEVER CURED | DLB3MJTH9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D465PNLRKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB3SNQWAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D467N8FVQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB3TSDX9U | DEFICIENT CLAIM NEVER CURED |
| D4683UPHTA | DEFICIENT CLAIM NEVER CURED | DLB42NDUZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4687Z3QTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB4C7V2HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D468EHSFAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB52ZV9SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D468NTJF7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB58TUVQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D468WBHXZ2 | DEFICIENT CLAIM NEVER CURED | DLB5KPWMEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D469BESJ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB5NRTDHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D469GD5WM2 | DEFICIENT CLAIM NEVER CURED | DLB5V9YTRU | DEFICIENT CLAIM NEVER CURED |
| D469JZCF8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB6SK7XNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D469MLJB5P | DEFICIENT CLAIM NEVER CURED | DLB6VGPWJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D469PMUG7F | DEFICIENT CLAIM NEVER CURED | DLB6VPWFES | DEFICIENT CLAIM NEVER CURED |
| D469PR7GXQ | DEFICIENT CLAIM NEVER CURED | DLB7DA5YFQ | DEFICIENT CLAIM NEVER CURED |
| D469UT7HRE | DEFICIENT CLAIM NEVER CURED | DLB7UXPZ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46AEYWMB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB7WPNUQM | DEFICIENT CLAIM NEVER CURED |
| D46AFZ35JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB7YCSN5J | DEFICIENT CLAIM NEVER CURED |
| D46B7YDKX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLB8QHV273 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46BLHUZXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB8UAN3V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46C9FL5VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB94N3PSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46CBF2KE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB97ZJU4R | DEFICIENT CLAIM NEVER CURED |
| D46CY2XR8N | DEFICIENT CLAIM NEVER CURED | DLB98ZC45Y | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D46F8JPLVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLB9RXFZU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46FKV5RZH | DEFICIENT CLAIM NEVER CURED | DLBA8NQY6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46FMKXYTA | DEFICIENT CLAIM NEVER CURED | DLBAMG97WC | DEFICIENT CLAIM NEVER CURED |
| D46FZQXDL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBCGFXDM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46G28YNT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBCM27RZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46G9NJRPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBCP45FZ3 | DEFICIENT CLAIM NEVER CURED |
| D46GHQULJM | DEFICIENT CLAIM NEVER CURED | DLBDH9WTPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46GK7PLUJ | DEFICIENT CLAIM NEVER CURED | DLBDKWEP4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46GTDVJH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBE23MWR7 | DEFICIENT CLAIM NEVER CURED |
| D46GYFH3R8 | DEFICIENT CLAIM NEVER CURED | DLBEA2RWZM | DEFICIENT CLAIM NEVER CURED |
| D46GZF9SXH | DEFICIENT CLAIM NEVER CURED | DLBETQ87PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46GZQ58W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBG3THZ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46H2P3VZQ | DEFICIENT CLAIM NEVER CURED | DLBGJZQDEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46HKMC7RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBGK79R2M | DEFICIENT CLAIM NEVER CURED |
| D46J7C5HBU | DEFICIENT CLAIM NEVER CURED | DLBHP5ZK7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46JKTAMYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBHRWQDJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46JTBXPNM | DEFICIENT CLAIM NEVER CURED | DLBJ4GZVR3 | DEFICIENT CLAIM NEVER CURED |
| D46K2QH9AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBJ5HKREV | DEFICIENT CLAIM NEVER CURED |
| D46KGN3S8Q | DEFICIENT CLAIM NEVER CURED | DLBJRTQEYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46KPL93F2 | DEFICIENT CLAIM NEVER CURED | DLBJWCYA53 | DEFICIENT CLAIM NEVER CURED |
| D46KTRYQZN | DEFICIENT CLAIM NEVER CURED | DLBK9MFCD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46KZGSQFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBKCMEV4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46LCGJS7P | DEFICIENT CLAIM NEVER CURED | DLBKGAFYQ5 | DEFICIENT CLAIM NEVER CURED |
| D46LQVYASG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBKM5GAY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46LTBQVYE | DEFICIENT CLAIM NEVER CURED | DLBKWVTFHE | DEFICIENT CLAIM NEVER CURED |
| D46LZYHTFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBKZVHAUQ | DEFICIENT CLAIM NEVER CURED |
| D46MFQCB3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBM6FPR4X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D46MV8WJBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBMC6HKWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46MWBAZXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBMK8C3W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46N2EF39H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBMQ96J8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46N8TUXR5 | DEFICIENT CLAIM NEVER CURED | DLBN64Z2DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46NC8XP9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBN7PV4JM | DEFICIENT CLAIM NEVER CURED |
| D46NPZ3QTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBN8RJY5P | DEFICIENT CLAIM NEVER CURED |
| D46NYBS3DG | DEFICIENT CLAIM NEVER CURED | DLBNFSVPED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46P5VYJ9U | DEFICIENT CLAIM NEVER CURED | DLBNPHY52F | DEFICIENT CLAIM NEVER CURED |
| D46PCK3ZRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBNQHATDJ | DEFICIENT CLAIM NEVER CURED |
| D46PER3GLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBNSY2U5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46PJY2RFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBNY7J8F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46Q2WXF8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBNYTUA5R | DEFICIENT CLAIM NEVER CURED |
| D46QDPXLCM | DEFICIENT CLAIM NEVER CURED | DLBP94WMUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46QND8AFM | DEFICIENT CLAIM NEVER CURED | DLBPCDRKXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46QNGP95S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBPEU6QV2 | DEFICIENT CLAIM NEVER CURED |
| D46R9QKNBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBPUHST42 | DEFICIENT CLAIM NEVER CURED |
| D46RCHLKXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBQ47M2SY | DEFICIENT CLAIM NEVER CURED |
| D46RPVUNQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBQ6MVY7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46RSC9ZXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBQHX9D2F | DEFICIENT CLAIM NEVER CURED |
| D46SNV8HFT | DEFICIENT CLAIM NEVER CURED | DLBQK9X6SV | DEFICIENT CLAIM NEVER CURED |
| D46SVH3TDR | DEFICIENT CLAIM NEVER CURED | DLBQKAZD6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46TP7MQC8 | DEFICIENT CLAIM NEVER CURED | DLBR5YJFUC | DEFICIENT CLAIM NEVER CURED |
| D46TQCSVED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBR8STUMP | DEFICIENT CLAIM NEVER CURED |
| D46TQFCPAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBRD4ZQMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46TU75SAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBRDPHWSK | DEFICIENT CLAIM NEVER CURED |
| D46U7VM5KQ | DEFICIENT CLAIM NEVER CURED | DLBRSZE9KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46UPQS3H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBRZ4M5C9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D46USRA8NV | DEFICIENT CLAIM NEVER CURED | DLBS9UQ5M7 | DEFICIENT CLAIM NEVER CURED |
| D46UZP2CKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBSAX7NQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46V893SNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBSD63G4P | DEFICIENT CLAIM NEVER CURED |
| D46VJEF7CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBSM73QP4 | DEFICIENT CLAIM NEVER CURED |
| D46VZGD2MF | DEFICIENT CLAIM NEVER CURED | DLBSRZVT8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46WKQCYG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBSWAEMKF | DEFICIENT CLAIM NEVER CURED |
| D46WUACR3N | DEFICIENT CLAIM NEVER CURED | DLBSX2ZPAQ | DEFICIENT CLAIM NEVER CURED |
| D46XBZGVUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBT5RPY38 | DEFICIENT CLAIM NEVER CURED |
| D46XTW8BUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBT6GA57J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46YAU5SK7 | DEFICIENT CLAIM NEVER CURED | DLBTNQG4XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46YHTPZ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBTVEN2RF | DEFICIENT CLAIM NEVER CURED |
| D46YXRL3UP | DEFICIENT CLAIM NEVER CURED | DLBU93S2MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46Z32YB5G | DEFICIENT CLAIM NEVER CURED | DLBUEQN2AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46Z9U83HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBUMJ7KTP | DEFICIENT CLAIM NEVER CURED |
| D46ZBGW537 | DEFICIENT CLAIM NEVER CURED | DLBUVD6PWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D46ZSG8YCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBV8ZPMTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46ZV27SUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBW4PJYZK | DEFICIENT CLAIM NEVER CURED |
| D46ZXDSRTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBWJ2QX6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D46ZXSKA2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBWUJT72H | DEFICIENT CLAIM NEVER CURED |
| D4729CJSBL | DEFICIENT CLAIM NEVER CURED | DLBWUXJQG6 | DEFICIENT CLAIM NEVER CURED |
| D472PXF38K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBX7PCD36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D473JME9QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBX967RJG | DEFICIENT CLAIM NEVER CURED |
| D473K5QUFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBXAJNU3C | DEFICIENT CLAIM NEVER CURED |
| D473KRVEAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBXDPUN5Z | DEFICIENT CLAIM NEVER CURED |
| D473VFYWU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBY3KQCRN | DEFICIENT CLAIM NEVER CURED |
| D47598WJYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBY54T6FS | DEFICIENT CLAIM NEVER CURED |
| D475BGHA39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBZC3WQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D476BXLYZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBZGATHQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D476CYKEA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLBZKU4NDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D476KMEDNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLBZNK2Y7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D476MDFQV5 | DEFICIENT CLAIM NEVER CURED | DLBZRX7ANU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D476YTGMZB | DEFICIENT CLAIM NEVER CURED | DLBZSX38WN | DEFICIENT CLAIM NEVER CURED |
| D4782KYHAC | DEFICIENT CLAIM NEVER CURED | DLBZVJUSXK | DEFICIENT CLAIM NEVER CURED |
| D478AZ6TKC | DEFICIENT CLAIM NEVER CURED | DLC2JG8VD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D478FTHG5U | DEFICIENT CLAIM NEVER CURED | DLC2PE6ZVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D478J9RT62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC2QJBZ76 | DEFICIENT CLAIM NEVER CURED |
| D478SZJMG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC2W5ZSV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D478TEGACK | DEFICIENT CLAIM NEVER CURED | DLC3RK8VEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D478YEZ6V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC4BH2WN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D479VEDKYN | DEFICIENT CLAIM NEVER CURED | DLC4NR95V7 | DEFICIENT CLAIM NEVER CURED |
| D47BGMRFHC | DEFICIENT CLAIM NEVER CURED | DLC4ZTMJ2E | DEFICIENT CLAIM NEVER CURED |
| D47BMYZ28J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC538SR9M | DEFICIENT CLAIM NEVER CURED |
| D47BRHLZA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC5DRYE6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47CLFAQ6Y | DEFICIENT CLAIM NEVER CURED | DLC5GDEF8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47DF2BJNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC5H6BNTG | DEFICIENT CLAIM NEVER CURED |
| D47DXYJ2EU | DEFICIENT CLAIM NEVER CURED | DLC6MT7YBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47DYR8SP2 | DEFICIENT CLAIM NEVER CURED | DLC6SGTXWU | DEFICIENT CLAIM NEVER CURED |
| D47E8MDXFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC6ZH7PRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47FBWQX3V | DEFICIENT CLAIM NEVER CURED | DLC74ESMY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47FCJH8EA | DEFICIENT CLAIM NEVER CURED | DLC7A5BFN3 | DEFICIENT CLAIM NEVER CURED |
| D47FJ8ME9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC7DNWJMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47G6ETDRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC7FTS8N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47G8LBRY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLC7MYDT3W | DEFICIENT CLAIM NEVER CURED |
| D47GES8JHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC83PZN2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D47GQSHW2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLC849UP5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47HBWUFG3 | DEFICIENT CLAIM NEVER CURED | DLC8RQNG3B | DEFICIENT CLAIM NEVER CURED |
| D47HLWX39M | DEFICIENT CLAIM NEVER CURED | DLC8TAFQ9D | DEFICIENT CLAIM NEVER CURED |
| D47HXF2Z6K | DEFICIENT CLAIM NEVER CURED | DLCA85WXGV | DEFICIENT CLAIM NEVER CURED |
| D47JKGLMN2 | DEFICIENT CLAIM NEVER CURED | DLCA8DMZGT | DEFICIENT CLAIM NEVER CURED |
| D47JTBXAHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCAHXYRB9 | DEFICIENT CLAIM NEVER CURED |
| D47JYTBENH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCAND6VT9 | DEFICIENT CLAIM NEVER CURED |
| D47K3H9TDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCAW8GFQ7 | DEFICIENT CLAIM NEVER CURED |
| D47KEF8D23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCB2AH79K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47LKEUQ3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCBHXGP2K | DEFICIENT CLAIM NEVER CURED |
| D47LMKBFN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCBQ7RP92 | DEFICIENT CLAIM NEVER CURED |
| D47MJ8XFKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCBZA72Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47MQ8PS3H | DEFICIENT CLAIM NEVER CURED | DLCD7PYE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47MT6PSNA | DEFICIENT CLAIM NEVER CURED | DLCDF6QKXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47NGB3VMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCDPRGNF4 | DEFICIENT CLAIM NEVER CURED |
| D47NJ6EXBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCDS4P8TG | DEFICIENT CLAIM NEVER CURED |
| D47NMZ69KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCEXMQ26W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47NSZ6LWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCFB6VDAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47NX5K8FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCFGAYUTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47P3YXKWN | DEFICIENT CLAIM NEVER CURED | DLCFMSG83K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47PFDLARQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCFTEPMQN | DEFICIENT CLAIM NEVER CURED |
| D47PR5XYGC | DEFICIENT CLAIM NEVER CURED | DLCFWNPVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47PRW6KL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCGBD2RJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47PTVG6M3 | DEFICIENT CLAIM NEVER CURED | DLCGEWRX4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47PUF8GYD | DEFICIENT CLAIM NEVER CURED | DLCGQKBX2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47QGX5DZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCGX4TJHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47QNWK2XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCGYXPQRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D47QPUHDFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCH39MUEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47R3P9KHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCHE2F9Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47RCEF9X3 | DEFICIENT CLAIM NEVER CURED | DLCHJ26XWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47RJP3XB5 | DEFICIENT CLAIM NEVER CURED | DLCHM7V62S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47RM62P9G | DEFICIENT CLAIM NEVER CURED | DLCJ6K73FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47RPDASGQ | DEFICIENT CLAIM NEVER CURED | DLCJN3S2MB | DEFICIENT CLAIM NEVER CURED |
| D47S6K2PFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCJSX25R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47TBQ6MUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCJTUZDPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47THCAEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCK2VSHYQ | DEFICIENT CLAIM NEVER CURED |
| D47THJ3FX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCKJ5FEGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47U3F86BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCKJMN7SF | DEFICIENT CLAIM NEVER CURED |
| D47U5VMG6T | DEFICIENT CLAIM NEVER CURED | DLCM5J63UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47U6WYLPB | DEFICIENT CLAIM NEVER CURED | DLCM5Y2G9N | DEFICIENT CLAIM NEVER CURED |
| D47UC5PSH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCMTPWK2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47UDRJHNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCMTXEZHD | DEFICIENT CLAIM NEVER CURED |
| D47UQXHS9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCMU25BSH | DEFICIENT CLAIM NEVER CURED |
| D47V6WUJXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCMYJAK2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47V86KZHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCMZXDWF3 | DEFICIENT CLAIM NEVER CURED |
| D47VFR2BYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCN3H67VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47VL25HKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCN9RV6HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47VRK3GSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCP6KZXWE | DEFICIENT CLAIM NEVER CURED |
| D47W62NSFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCPAXVMJH | DEFICIENT CLAIM NEVER CURED |
| D47WBE6NPX | DEFICIENT CLAIM NEVER CURED | DLCPD65N7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47WUSL5NT | DEFICIENT CLAIM NEVER CURED | DLCPDTUBR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47XADKBS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCPDX4J8K | DEFICIENT CLAIM NEVER CURED |
| D47XFJHCMQ | DEFICIENT CLAIM NEVER CURED | DLCPN2TUZ5 | DEFICIENT CLAIM NEVER CURED |
| D47XMUKVN6 | DEFICIENT CLAIM NEVER CURED | DLCPNFUGAE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D47XU6LPB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCPT4ED6Y | DEFICIENT CLAIM NEVER CURED |
| D47XV52Q8J | DEFICIENT CLAIM NEVER CURED | DLCQAVNJFU | DEFICIENT CLAIM NEVER CURED |
| D47YHZMSJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCQJ5BY4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47YUZAVPM | DEFICIENT CLAIM NEVER CURED | DLCQKBF2YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47Z2JHMNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCQTF8R5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47Z6DYPVK | DEFICIENT CLAIM NEVER CURED | DLCR79U42B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47ZC2GPMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCRQX5864 | DEFICIENT CLAIM NEVER CURED |
| D47ZE59TGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCRQY5FXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D47ZHDEPUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCRU9KNZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47ZKF2LT3 | DEFICIENT CLAIM NEVER CURED | DLCS7YR6Q3 | DEFICIENT CLAIM NEVER CURED |
| D47ZQ6FUAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCSQN4M8P | DEFICIENT CLAIM NEVER CURED |
| D47ZSMYQER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCT7KS4YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D47ZW8Y6V9 | DEFICIENT CLAIM NEVER CURED | DLCTE2F34Z | DEFICIENT CLAIM NEVER CURED |
| D4823KGZNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCU36ZV4Y | DEFICIENT CLAIM NEVER CURED |
| D4823P9EHD | DEFICIENT CLAIM NEVER CURED | DLCUAQTR68 | DEFICIENT CLAIM NEVER CURED |
| D4825HFLMJ | DEFICIENT CLAIM NEVER CURED | DLCUK26NY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D482A7UNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCVDMEJ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D482CPQA95 | DEFICIENT CLAIM NEVER CURED | DLCVRS3P87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D482LAFNW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCVUTXJ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D482NRP7X3 | DEFICIENT CLAIM NEVER CURED | DLCVYQATMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D483Y6P9KH | DEFICIENT CLAIM NEVER CURED | DLCW2GRYNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D483ZD6YRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCW3AY72N | DEFICIENT CLAIM NEVER CURED |
| D485RXSEH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCW5B4HXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D485UDVB2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCWD243YR | DEFICIENT CLAIM NEVER CURED |
| D4862NWXVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCX5NV39W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4865RXEPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCXBMD2RQ | DEFICIENT CLAIM NEVER CURED |
| D486G7ABUZ | DEFICIENT CLAIM NEVER CURED | DLCXVDQZHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D486GUXTMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCYAJ8N2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D486YV3TSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCYBRQ3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4872GNQYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCYHJTN6R | DEFICIENT CLAIM NEVER CURED |
| D4872RAP6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCYNPHSUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4876LMTP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCYPSJZNQ | DEFICIENT CLAIM NEVER CURED |
| D4879EBDF3 | DEFICIENT CLAIM NEVER CURED | DLCZ3W6F75 | DEFICIENT CLAIM NEVER CURED |
| D487CYK95J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLCZFHKR4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D487VEG9SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLCZSX7YUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D487Y9CSPL | DEFICIENT CLAIM NEVER CURED | DLCZXTFQU5 | DEFICIENT CLAIM NEVER CURED |
| D489R2B6ZL | DEFICIENT CLAIM NEVER CURED | DLD26ETBCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D489RE5ZSM | DEFICIENT CLAIM NEVER CURED | DLD26RKEWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48A9NFDPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD2C7J5HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48AD6EMTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD2CRXTEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48AKFSXN7 | DEFICIENT CLAIM NEVER CURED | DLD2UMFTZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48ATJFKXP | DEFICIENT CLAIM NEVER CURED | DLD32QR56W | DEFICIENT CLAIM NEVER CURED |
| D48AXFTC3M | DEFICIENT CLAIM NEVER CURED | DLD32TMBYK | DEFICIENT CLAIM NEVER CURED |
| D48B3HZFUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD3WECH7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48B592MNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD48YRCN6 | DEFICIENT CLAIM NEVER CURED |
| D48B9FMDZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD4BSECQF | DEFICIENT CLAIM NEVER CURED |
| D48BEMYF7G | DEFICIENT CLAIM NEVER CURED | DLD4Q8NYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48BFC6HT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD4QEZSYA | DEFICIENT CLAIM NEVER CURED |
| D48BUNJSK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD4WXGVJM | DEFICIENT CLAIM NEVER CURED |
| D48C2TSGFZ | DEFICIENT CLAIM NEVER CURED | DLD59Q4FTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48CKT62QN | DEFICIENT CLAIM NEVER CURED | DLD5GQVP9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48CPKGB52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD5R7J2X4 | DEFICIENT CLAIM NEVER CURED |
| D48CVNQUHM | DEFICIENT CLAIM NEVER CURED | DLD5S7P23T | DEFICIENT CLAIM NEVER CURED |
| D48CY2VQ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD5WBG6S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D48D6YFRW7 | DEFICIENT CLAIM NEVER CURED | DLD638G5R7 | DEFICIENT CLAIM NEVER CURED |
| D48DCL39NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD67CKE3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48DMW7ZFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD689QVU4 | DEFICIENT CLAIM NEVER CURED |
| D48EQVGUX9 | DEFICIENT CLAIM NEVER CURED | DLD6B4GPJY | DEFICIENT CLAIM NEVER CURED |
| D48F3CD9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD6FJE5C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48F7R2PGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD6JNY5B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48FELBGMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD6NH5J3P | DEFICIENT CLAIM NEVER CURED |
| D48FJSMK7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD7BMPFV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48FVZ7DNR | DEFICIENT CLAIM NEVER CURED | DLD7WJE9CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48G7XBKDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD8HBNMRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48GCFURHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLD8ZJQ3TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48GNTZ7YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD96MVG7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48HENFT5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD976JB5R | DEFICIENT CLAIM NEVER CURED |
| D48HJURLWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD9QG5RNJ | DEFICIENT CLAIM NEVER CURED |
| D48HRGS6FY | DEFICIENT CLAIM NEVER CURED | DLD9URYJNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48HXSTBJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLD9WUSJ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48HYJKPFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDA94MQK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48J3YTFLU | DEFICIENT CLAIM NEVER CURED | DLDBQKC4WA | DEFICIENT CLAIM NEVER CURED |
| D48K5UATQ7 | DEFICIENT CLAIM NEVER CURED | DLDCH5X2EJ | DEFICIENT CLAIM NEVER CURED |
| D48KSEDNU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDCMY258N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48KZ92JSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDCNJTQH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48KZPDSFN | DEFICIENT CLAIM NEVER CURED | DLDE3YZTAP | DEFICIENT CLAIM NEVER CURED |
| D48LHMGXK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDEANUTZH | DEFICIENT CLAIM NEVER CURED |
| D48M6FTXAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDEGNJ53X | DEFICIENT CLAIM NEVER CURED |
| D48MD7KZSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDENSAV5X | DEFICIENT CLAIM NEVER CURED |
| D48N5RZH2X | DEFICIENT CLAIM NEVER CURED | DLDEP6Y38K | CLAIM WITHDRAWN |
| D48NVQJCS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDEQGB5JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D48P3LQXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDEU9KRPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48PKNMEY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDEYNXU7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48PUTFJVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDF3TQXHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48Q9WCVHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDF9K3SJA | DEFICIENT CLAIM NEVER CURED |
| D48QKJATY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDGB5946J | DEFICIENT CLAIM NEVER CURED |
| D48REQX672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDGKTFMJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48RTYLSDH | DEFICIENT CLAIM NEVER CURED | DLDH42T59X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48S7RZUXL | DEFICIENT CLAIM NEVER CURED | DLDHJBWXA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48SQACXBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDHQF5NWT | DEFICIENT CLAIM NEVER CURED |
| D48TBMNF5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDHVT98JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48TCQ7SHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDHXJV8ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48TGRPWBF | DEFICIENT CLAIM NEVER CURED | DLDJ82BQNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48U372LHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDJMFVZ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48U9SX6L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDJN7UMV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48UCB6ARM | DEFICIENT CLAIM NEVER CURED | DLDJZXCGVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48UPDVWBY | DEFICIENT CLAIM NEVER CURED | DLDK4A7CSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48V53HDXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDK7QUHB3 | DEFICIENT CLAIM NEVER CURED |
| D48V5NDLAB | DEFICIENT CLAIM NEVER CURED | DLDKCWTMJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48VHGP27X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDKE9UXTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48VHK6TFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDKGMRZEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48VHM2F3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDMR4PCY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48VRSNE3D | DEFICIENT CLAIM NEVER CURED | DLDMT4SX59 | DEFICIENT CLAIM NEVER CURED |
| D48W957BZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDMXV4FY3 | DEFICIENT CLAIM NEVER CURED |
| D48WQMHY23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDN3WUP68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D48WULEVH2 | DEFICIENT CLAIM NEVER CURED | DLDNREJCBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48XCDTK5G | DEFICIENT CLAIM NEVER CURED | DLDNRP64U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48XHK2PAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDNRTZAVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D48XPV65QG | DEFICIENT CLAIM NEVER CURED | DLDP64TN8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48XQ9RJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDP8WB2MR | DEFICIENT CLAIM NEVER CURED |
| D48XQMUVB6 | DEFICIENT CLAIM NEVER CURED | DLDPE69YHX | DEFICIENT CLAIM NEVER CURED |
| D48XZGDRQ3 | DEFICIENT CLAIM NEVER CURED | DLDPKVCBHA | DEFICIENT CLAIM NEVER CURED |
| D48Y95LQGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDQ9WF7PX | DEFICIENT CLAIM NEVER CURED |
| D48YRJALVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDQGTWBJN | DEFICIENT CLAIM NEVER CURED |
| D48YRVUCW7 | DEFICIENT CLAIM NEVER CURED | DLDQJM69SR | DEFICIENT CLAIM NEVER CURED |
| D48YXHQL3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDQN7WHR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D48ZCBEMF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDQS6EBMF | DEFICIENT CLAIM NEVER CURED |
| D48ZNTHGS7 | DEFICIENT CLAIM NEVER CURED | DLDR8S2M6C | DEFICIENT CLAIM NEVER CURED |
| D48ZYVLRQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDRFVAT52 | DEFICIENT CLAIM NEVER CURED |
| D492LERNZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDRMH7XV6 | DEFICIENT CLAIM NEVER CURED |
| D492MHVCXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDRTJWVK3 | DEFICIENT CLAIM NEVER CURED |
| D4935MHFKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDRWYQK5U | DEFICIENT CLAIM NEVER CURED |
| D49375LGAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDRXCJF86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D493RXVYLP | DEFICIENT CLAIM NEVER CURED | DLDRXK47AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4952BKJPN | DEFICIENT CLAIM NEVER CURED | DLDRXY3MES | DEFICIENT CLAIM NEVER CURED |
| D4956LMDZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDSFX2VY7 | DEFICIENT CLAIM NEVER CURED |
| D49572HAKL | DEFICIENT CLAIM NEVER CURED | DLDSQVPA67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D495QWKVXC | DEFICIENT CLAIM NEVER CURED | DLDSRB6UNV | DEFICIENT CLAIM NEVER CURED |
| D495WQX2SJ | DEFICIENT CLAIM NEVER CURED | DLDSY4H289 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4963DRGLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDSYRH257 | DEFICIENT CLAIM NEVER CURED |
| D4963YUBDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDSZKCPFJ | DEFICIENT CLAIM NEVER CURED |
| D496N3BTPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDT6HA8M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D497AUFP5G | DEFICIENT CLAIM NEVER CURED | DLDTB6SGH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D497KNG5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDTC286K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D497QN82YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDTN4RWA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D498EQNUSG | DEFICIENT CLAIM NEVER CURED | DLDTYMA3P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D498NQZ5PR | DEFICIENT CLAIM NEVER CURED | DLDUCYSHNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D498RJFTVL | DEFICIENT CLAIM NEVER CURED | DLDUET46VY | DEFICIENT CLAIM NEVER CURED |
| D498S3KBZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDUG8XKJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D498W6HQXP | DEFICIENT CLAIM NEVER CURED | DLDUGXS29T | DEFICIENT CLAIM NEVER CURED |
| D49A2WSTVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDUVYEQ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49A8KQXB7 | DEFICIENT CLAIM NEVER CURED | DLDV85YM2J | DEFICIENT CLAIM NEVER CURED |
| D49B2D38PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDV8RGQUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49BQDZGVU | DEFICIENT CLAIM NEVER CURED | DLDWA9JMS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49BSDPZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDWKQ39ZY | DEFICIENT CLAIM NEVER CURED |
| D49CGW5QAX | DEFICIENT CLAIM NEVER CURED | DLDWQP6Y9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49CXZYT7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDWX8KRSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49D2MU8XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLDXRZNKJ9 | DEFICIENT CLAIM NEVER CURED |
| D49D2SZ3BW | DEFICIENT CLAIM NEVER CURED | DLDXVPM46F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49DNRG2HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLDXW5NV3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49DW8LMCJ | DEFICIENT CLAIM NEVER CURED | DLDXYHW2AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49DWB8ZGY | DEFICIENT CLAIM NEVER CURED | DLDZ2C8PJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49DY7AGJB | DEFICIENT CLAIM NEVER CURED | DLE259PWXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49E7AB68L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE2HX9DYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49E8QYU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE2S6HYWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49EF5RPTA | DEFICIENT CLAIM NEVER CURED | DLE38ZFM7B | DEFICIENT CLAIM NEVER CURED |
| D49EHS6RG5 | DEFICIENT CLAIM NEVER CURED | DLE3UMKQ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49EYD3PQV | DEFICIENT CLAIM NEVER CURED | DLE3YCDM5U | DEFICIENT CLAIM NEVER CURED |
| D49FBX3DCK | DEFICIENT CLAIM NEVER CURED | DLE46PB9GT | DEFICIENT CLAIM NEVER CURED |
| D49FKBRJXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE5FYNTSJ | DEFICIENT CLAIM NEVER CURED |
| D49FM67PT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE5G3YPKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49FSMY63E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE5JPB7UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D49FVM6HWD | DEFICIENT CLAIM NEVER CURED | DLE5Y7J4SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49FXQV3KE | DEFICIENT CLAIM NEVER CURED | DLE62PRU8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49FZKUQC8 | DEFICIENT CLAIM NEVER CURED | DLE6BDPT3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49GFT5DWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE6GBVKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49GPSWCHA | DEFICIENT CLAIM NEVER CURED | DLE6KBU58Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49H87RLDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE6NM79TA | DEFICIENT CLAIM NEVER CURED |
| D49HX8YPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE6PBKX3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49J2PZEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE72SGQMA | DEFICIENT CLAIM NEVER CURED |
| D49J6STPFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE75TMCHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49JAS5MZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE7AW2QHM | DEFICIENT CLAIM NEVER CURED |
| D49JSKWZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE829D3N7 | DEFICIENT CLAIM NEVER CURED |
| D49JV2AULR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLE83Y256R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49JWN7VL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE8P6TYRB | DEFICIENT CLAIM NEVER CURED |
| D49KLWJY6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE8UT5BNS | DEFICIENT CLAIM NEVER CURED |
| D49KR3HNF2 | DEFICIENT CLAIM NEVER CURED | DLE8UWAN9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LBRSK6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLE8WTPUR7 | DEFICIENT CLAIM NEVER CURED |
| D49LEW2UZV | DEFICIENT CLAIM NEVER CURED | DLE8ZVPXF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49LS5T8Y3 | DEFICIENT CLAIM NEVER CURED | DLE98YMFZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49LU8TSWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEA7MPKRT | DEFICIENT CLAIM NEVER CURED |
| D49MAVU62D | DEFICIENT CLAIM NEVER CURED | DLEA7NTCDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49MT8G23A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEACJQBFU | DEFICIENT CLAIM NEVER CURED |
| D49NA8JFKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEAFZQ2TD | DEFICIENT CLAIM NEVER CURED |
| D49NGFHJQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEAQZTNDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49NVYQXLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEASF5GQ8 | DEFICIENT CLAIM NEVER CURED |
| D49P3Y7TQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEAY3ZWJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49P5LUY7M | DEFICIENT CLAIM NEVER CURED | DLEC8HJXYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49P8J6WCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEC9VTGSU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D49PMAXLCK | DEFICIENT CLAIM NEVER CURED | DLECNVK8U2 | DEFICIENT CLAIM NEVER CURED |
| D49PQ82LGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLED2AB756 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49PWM87VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEDNX8VGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49QPNBUYS | DEFICIENT CLAIM NEVER CURED | DLEDR2SKGF | DEFICIENT CLAIM NEVER CURED |
| D49QSNBTF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEDT2X4WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49RADX2JU | DEFICIENT CLAIM NEVER CURED | DLEDWSHYA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49RSB8MVX | DEFICIENT CLAIM NEVER CURED | DLEF98R5BP | DEFICIENT CLAIM NEVER CURED |
| D49RUPMG8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEFAHDTYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49RY8STLW | DEFICIENT CLAIM NEVER CURED | DLEFJMDY8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49S3BADMC | DEFICIENT CLAIM NEVER CURED | DLEFNJ5QPR | DEFICIENT CLAIM NEVER CURED |
| D49S3ZWXKU | DEFICIENT CLAIM NEVER CURED | DLEFU94VNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49S68W5TR | DEFICIENT CLAIM NEVER CURED | DLEG8MKHYR | DEFICIENT CLAIM NEVER CURED |
| D49SP8FW5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEGCHZQP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49TGV3YWR | DEFICIENT CLAIM NEVER CURED | DLEGHX26FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49TZNSMU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEGYJWBHP | DEFICIENT CLAIM NEVER CURED |
| D49VAE57FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEH8CSNQ7 | DEFICIENT CLAIM NEVER CURED |
| D49VCQFD5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEHBM6S23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49VM8FWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEHDZV96M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49VQTC3N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEHGTAUSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49VTWAKE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEJ2W5Q6S | DEFICIENT CLAIM NEVER CURED |
| D49WA35D28 | DEFICIENT CLAIM NEVER CURED | DLEJPYG23V | DEFICIENT CLAIM NEVER CURED |
| D49WZHCYAD | DEFICIENT CLAIM NEVER CURED | DLEKHY4A5M | DEFICIENT CLAIM NEVER CURED |
| D49X37LGUB | DEFICIENT CLAIM NEVER CURED | DLEKQY7CPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49X5SFERV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEM2VQX95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49XHSUKEG | DEFICIENT CLAIM NEVER CURED | DLEMWP3UH5 | DEFICIENT CLAIM NEVER CURED |
| D49XZUSDTV | DEFICIENT CLAIM NEVER CURED | DLENM9THSP | DEFICIENT CLAIM NEVER CURED |
| D49Y78MTQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLENUZTXJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D49YM28CXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEPBDKHY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49YV8KZF6 | DEFICIENT CLAIM NEVER CURED | DLEPZWDBFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49YXDVGMB | DEFICIENT CLAIM NEVER CURED | DLEQBZ52MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49Z8HFXTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEQNAYG8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D49ZUP5RHF | DEFICIENT CLAIM NEVER CURED | DLEQVAFKR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D49ZVYSCF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLERK584SA | DEFICIENT CLAIM NEVER CURED |
| D4A29JYUBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLERTQ5K6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A2DGBJWQ | DEFICIENT CLAIM NEVER CURED | DLES67DN9Q | DEFICIENT CLAIM NEVER CURED |
| D4A5LES6XC | DEFICIENT CLAIM NEVER CURED | DLES7FRM85 | DEFICIENT CLAIM NEVER CURED |
| D4A5TNDESQ | DEFICIENT CLAIM NEVER CURED | DLESNKW5VM | DEFICIENT CLAIM NEVER CURED |
| D4A5WJQCFL | DEFICIENT CLAIM NEVER CURED | DLESUQ2YA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A6JL3ND2 | DEFICIENT CLAIM NEVER CURED | DLETA79VNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A6Q7JWZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLETC7BDPK | DEFICIENT CLAIM NEVER CURED |
| D4A6T2U7HK | DEFICIENT CLAIM NEVER CURED | DLETGYMK9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A6WNQ93G | DEFICIENT CLAIM NEVER CURED | DLETSZBRYM | DEFICIENT CLAIM NEVER CURED |
| D4A7QSBER5 | DEFICIENT CLAIM NEVER CURED | DLETUYRMKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A83HJE6C | DEFICIENT CLAIM NEVER CURED | DLETZQ56RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A89HWNPZ | DEFICIENT CLAIM NEVER CURED | DLEUF5N3JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A8D6LBNY | DEFICIENT CLAIM NEVER CURED | DLEUTYS294 | DEFICIENT CLAIM NEVER CURED |
| D4A8GV7RYU | DEFICIENT CLAIM NEVER CURED | DLEV4KWGY8 | DEFICIENT CLAIM NEVER CURED |
| D4A8USW6BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEVA9XHSQ | DEFICIENT CLAIM NEVER CURED |
| D4A9DCPZET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEVB79NQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A9ETJPDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEVBN8XQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4A9RXB2S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEVZGRDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4A9U52BPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEW4K2RZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AB3WVK9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEWNDRMSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AB7RUZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLEWT9K8FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4ABSJNT58 | DEFICIENT CLAIM NEVER CURED | DLEWTP4N2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AC26WTU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEX26ANPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AC2ESGZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEX6ND4QR | DEFICIENT CLAIM NEVER CURED |
| D4AC7R6HJF | DEFICIENT CLAIM NEVER CURED | DLEX7Z5WHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AD5T2M8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEXD68TAW | DEFICIENT CLAIM NEVER CURED |
| D4ADEVS7NX | DEFICIENT CLAIM NEVER CURED | DLEXMSTYBR | DEFICIENT CLAIM NEVER CURED |
| D4ADNC3FS2 | DEFICIENT CLAIM NEVER CURED | DLEXYPWBCH | DEFICIENT CLAIM NEVER CURED |
| D4AE7P89FB | DEFICIENT CLAIM NEVER CURED | DLEY6W48RZ | DEFICIENT CLAIM NEVER CURED |
| D4AE9DSFZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLEYF4Q8G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AELC5PBU | DEFICIENT CLAIM NEVER CURED | DLEZVWX58C | DEFICIENT CLAIM NEVER CURED |
| D4AEY6XQ9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF2HXDR7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AF27EWZK | DEFICIENT CLAIM NEVER CURED | DLF2YXD4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AF3PU8CT | DEFICIENT CLAIM NEVER CURED | DLF38MABZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AFCE78LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF396JQTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AFCYJZG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF3JTNZSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AFEJGNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF3YWHJKV | DEFICIENT CLAIM NEVER CURED |
| D4AFPDSTR2 | DEFICIENT CLAIM NEVER CURED | DLF4WAVKZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AFWH2KNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF4ZQ86EW | DEFICIENT CLAIM NEVER CURED |
| D4AG35VPZ6 | DEFICIENT CLAIM NEVER CURED | DLF568SBTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AG83D2HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF5HZBQMA | DEFICIENT CLAIM NEVER CURED |
| D4AGSXPJV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF5R79HTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AGW5FUHM | DEFICIENT CLAIM NEVER CURED | DLF5SK26PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AHC5Z3LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF6B5KTD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AHKGC95T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF6WNGHAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AHKNSR3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF6Y4W25X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AJ6E8ZKU | DEFICIENT CLAIM NEVER CURED | DLF78NUR4P | DEFICIENT CLAIM NEVER CURED |
| D4AJ83V7XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF79Q5RKA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4AJG82VLB | DEFICIENT CLAIM NEVER CURED | DLF7A3SDCX | DEFICIENT CLAIM NEVER CURED |
| D4AK2WGCM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF85C4YMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AK2YXGLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF86QCDAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AK7LBRVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF8CHXWRD | DEFICIENT CLAIM NEVER CURED |
| D4AKLHEZ78 | DEFICIENT CLAIM NEVER CURED | DLF8SATG6N | DEFICIENT CLAIM NEVER CURED |
| D4AL6YC25Z | DEFICIENT CLAIM NEVER CURED | DLF93AQ7ZP | DEFICIENT CLAIM NEVER CURED |
| D4AL7RMXYT | DEFICIENT CLAIM NEVER CURED | DLF9GNTZ4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ALC8PF9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLF9HYSM5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ALEWS56C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF9QX64NM | DEFICIENT CLAIM NEVER CURED |
| D4ALGH7DSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLF9Z8U5MQ | DEFICIENT CLAIM NEVER CURED |
| D4ALMQEDBW | DEFICIENT CLAIM NEVER CURED | DLFA3CEJYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ALN6C8KY | DEFICIENT CLAIM NEVER CURED | DLFA8TUJ4X | DEFICIENT CLAIM NEVER CURED |
| D4ALQVC6YM | DEFICIENT CLAIM NEVER CURED | DLFAC7Z9J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ALW358UG | DEFICIENT CLAIM NEVER CURED | DLFBKN4E8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ALZB5PR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFBYGC32Z | DEFICIENT CLAIM NEVER CURED |
| D4AMNEGF6W | DEFICIENT CLAIM NEVER CURED | DLFBZ5M8DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AMUS8YLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFC32AKB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ANF9KYH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFCNX6JS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ANM7Z6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFD2ESCQK | DEFICIENT CLAIM NEVER CURED |
| D4ANS6M3CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFDA9QMWJ | DEFICIENT CLAIM NEVER CURED |
| D4ANUE2FVQ | DEFICIENT CLAIM NEVER CURED | DLFDE8WCJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ANUFMED3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFDPAJBSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ANYLRKDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFENZD894 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AP2XFG5Q | DEFICIENT CLAIM NEVER CURED | DLFER7CUJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AP5TXJNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFGX5HDVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AP7GH9K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFH97QT8P | DEFICIENT CLAIM NEVER CURED |
| D4APQ2CXL3 | DEFICIENT CLAIM NEVER CURED | DLFHBZJRYA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4APYUMVEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFHDYJBVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AQ6ZDRLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFHV58DC2 | DEFICIENT CLAIM NEVER CURED |
| D4AQJL3F9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFJ4UX368 | DEFICIENT CLAIM NEVER CURED |
| D4AQPU896G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFJDHPAW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AR2TX6LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFJH4EY6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AR6QDFTJ | DEFICIENT CLAIM NEVER CURED | DLFJXWP2A7 | DEFICIENT CLAIM NEVER CURED |
| D4ARBJ8N2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFK9XWHZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ARGN6U7P | DEFICIENT CLAIM NEVER CURED | DLFKGXCYJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ARXN3QK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFMEYJ94G | DEFICIENT CLAIM NEVER CURED |
| D4ARZY236N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFMG8CWH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ASC87TVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFMGB573C | DEFICIENT CLAIM NEVER CURED |
| D4ASEPGC9H | DEFICIENT CLAIM NEVER CURED | DLFMQHGUV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ATF2CMYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFMRCXYJ4 | DEFICIENT CLAIM NEVER CURED |
| D4ATN7KYVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFMU4V9ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ATRNWJ7M | DEFICIENT CLAIM NEVER CURED | DLFMWE274J | DEFICIENT CLAIM NEVER CURED |
| D4ATWS8VX3 | DEFICIENT CLAIM NEVER CURED | DLFMWY8E4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ATWU2VQM | DEFICIENT CLAIM NEVER CURED | DLFMYHZ47V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ATZ5NL7C | DEFICIENT CLAIM NEVER CURED | DLFN6TC958 | DEFICIENT CLAIM NEVER CURED |
| D4AUCHRWLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFNEQ8BS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AUE6P2XV | DEFICIENT CLAIM NEVER CURED | DLFNGUJKXD | DEFICIENT CLAIM NEVER CURED |
| D4AUKNGML6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFNK2HGTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AUQDM9B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFNR4SBP3 | DEFICIENT CLAIM NEVER CURED |
| D4AUVNFQZ9 | DEFICIENT CLAIM NEVER CURED | DLFP8QZNA9 | DEFICIENT CLAIM NEVER CURED |
| D4AV5UKZDW | DEFICIENT CLAIM NEVER CURED | DLFPNQVWJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AVL53YBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFQEBXZW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AVMQ2DK7 | DEFICIENT CLAIM NEVER CURED | DLFQUN45GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AW3QJ7G8 | DEFICIENT CLAIM NEVER CURED | DLFQX9JKY4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4AWFL7Y92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFRB6GKSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AWM6E9Q2 | DEFICIENT CLAIM NEVER CURED | DLFRDYXETQ | DEFICIENT CLAIM NEVER CURED |
| D4AWMPQNKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFRKA75ET | DEFICIENT CLAIM NEVER CURED |
| D4AWY2KG6Q | DEFICIENT CLAIM NEVER CURED | DLFRQPYSAB | DEFICIENT CLAIM NEVER CURED |
| D4AX83HCLF | DEFICIENT CLAIM NEVER CURED | DLFRWP3YS6 | DEFICIENT CLAIM NEVER CURED |
| D4AXEZVHBM | DEFICIENT CLAIM NEVER CURED | DLFSV8ANHT | DEFICIENT CLAIM NEVER CURED |
| D4AXPCERK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFTD5Y89K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AYUTFVQC | DEFICIENT CLAIM NEVER CURED | DLFTN6RMX3 | DEFICIENT CLAIM NEVER CURED |
| D4AYZ9R5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFUB6NSWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AZD25BY7 | DEFICIENT CLAIM NEVER CURED | DLFUV6GRBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4AZE5JWKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFV64X9N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AZEHFWPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFVEPXKY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AZN62XW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFVYBER2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4AZQLRS92 | DEFICIENT CLAIM NEVER CURED | DLFW5RMYC3 | DEFICIENT CLAIM NEVER CURED |
| D4AZQPLK6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFW7NQD8M | DEFICIENT CLAIM NEVER CURED |
| D4AZSDGL5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFW9U3ZXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B27SZDK5 | DEFICIENT CLAIM NEVER CURED | DLFWBXQGPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B2KTAS69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFWDCT94Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B2UHSTZ9 | DEFICIENT CLAIM NEVER CURED | DLFWUJDM9T | DEFICIENT CLAIM NEVER CURED |
| D4B38K9JX2 | DEFICIENT CLAIM NEVER CURED | DLFX8HWMTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B56NMKEC | DEFICIENT CLAIM NEVER CURED | DLFXA235BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B5LKVAPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFXU9NYQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B5YZEC8X | DEFICIENT CLAIM NEVER CURED | DLFY5JG7N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B6JPN9Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFY6Q8WSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B6KFNPDS | DEFICIENT CLAIM NEVER CURED | DLFY6REKZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B6PXMKDF | DEFICIENT CLAIM NEVER CURED | DLFYE95B8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B72NUJZX | DEFICIENT CLAIM NEVER CURED | DLFYQ84BTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4B7HTM9L3 | DEFICIENT CLAIM NEVER CURED | DLFZ2RQXCS | DEFICIENT CLAIM NEVER CURED |
| D4B7Q8FNDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFZ9HYRU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B7RCYL5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFZAVJHK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4B7XU5A3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLFZBRQU9J | DEFICIENT CLAIM NEVER CURED |
| D4B7YHGRSF | DEFICIENT CLAIM NEVER CURED | DLFZHRKEGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B83ACXWV | DEFICIENT CLAIM NEVER CURED | DLFZK8MESN | DEFICIENT CLAIM NEVER CURED |
| D4B8DTW7UF | DEFICIENT CLAIM NEVER CURED | DLFZKVMEJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B8EKHFDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLFZMXR4J8 | DEFICIENT CLAIM NEVER CURED |
| D4B8RZHDS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG26M7PY3 | DEFICIENT CLAIM NEVER CURED |
| D4B8UHRPKS | DEFICIENT CLAIM NEVER CURED | DLG2B7KMC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4B8VFRLZM | DEFICIENT CLAIM NEVER CURED | DLG2RSW7TX | DEFICIENT CLAIM NEVER CURED |
| D4B9MD5QZF | DEFICIENT CLAIM NEVER CURED | DLG2U7EWHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BA3QFXKY | DEFICIENT CLAIM NEVER CURED | DLG32JU5NS | DEFICIENT CLAIM NEVER CURED |
| D4BAS2DCJV | DEFICIENT CLAIM NEVER CURED | DLG36WPT9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BC5EAL9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG3BC6QVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BC6D8YFN | DEFICIENT CLAIM NEVER CURED | DLG3EKMT72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BCAEX6KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG3FJ5QN2 | DEFICIENT CLAIM NEVER CURED |
| D4BCKYXH38 | DEFICIENT CLAIM NEVER CURED | DLG3U569ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BCM7NQTJ | DEFICIENT CLAIM NEVER CURED | DLG45AN2BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BCR59MYA | DEFICIENT CLAIM NEVER CURED | DLG487HZ6Q | DEFICIENT CLAIM NEVER CURED |
| D4BE5HKZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG4JAZ3MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BFE7CG6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG5FHAXZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BG3L5QHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG5KRXJMH | DEFICIENT CLAIM NEVER CURED |
| D4BG8DSN7Y | DEFICIENT CLAIM NEVER CURED | DLG5RQJXW3 | DEFICIENT CLAIM NEVER CURED |
| D4BGME7LQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG5X98RZB | DEFICIENT CLAIM NEVER CURED |
| D4BGXMHQEP | DEFICIENT CLAIM NEVER CURED | DLG6SD5PMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BHL67VAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG6SMAXNY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4BHNFQ863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG7Q8CRF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BHT7ACMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG7W5RE6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BJ73D8CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG89J36MC | DEFICIENT CLAIM NEVER CURED |
| D4BJN2PAG6 | DEFICIENT CLAIM NEVER CURED | DLG8K34TWP | DEFICIENT CLAIM NEVER CURED |
| D4BJUM2ELC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG8QRHKNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BKD92HC6 | DEFICIENT CLAIM NEVER CURED | DLG8R7CPY9 | DEFICIENT CLAIM NEVER CURED |
| D4BKG9ZAQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG8TZX3BU | DEFICIENT CLAIM NEVER CURED |
| D4BKJT5UF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLG8V2AD4H | DEFICIENT CLAIM NEVER CURED |
| D4BKRVJ5LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLG9U7Z8NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BKXGETLN | DEFICIENT CLAIM NEVER CURED | DLG9URHXCE | DEFICIENT CLAIM NEVER CURED |
| D4BLCS8ATN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGAJM3Z4E | DEFICIENT CLAIM NEVER CURED |
| D4BMCATE9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGARDTYNJ | DEFICIENT CLAIM NEVER CURED |
| D4BMKXAG7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGBF72TVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BMN9CPK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGCQHW927 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BN5J9MQV | DEFICIENT CLAIM NEVER CURED | DLGDBKRCN8 | DEFICIENT CLAIM NEVER CURED |
| D4BN8TP9QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGDE7Z4WS | DEFICIENT CLAIM NEVER CURED |
| D4BNDJW2HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGDMHA7SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BNFLWUJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGDZFTKWU | DEFICIENT CLAIM NEVER CURED |
| D4BQPF6AY3 | DEFICIENT CLAIM NEVER CURED | DLGE7TPBVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BQY27N6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGENR2UHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BR5LAC7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGEP5JWQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BR9EN7DC | DEFICIENT CLAIM NEVER CURED | DLGEQMKHNC | DEFICIENT CLAIM NEVER CURED |
| D4BRAFMEYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGES3JN78 | DEFICIENT CLAIM NEVER CURED |
| D4BRZLGA6M | DEFICIENT CLAIM NEVER CURED | DLGETSNU84 | DEFICIENT CLAIM NEVER CURED |
| D4BS3GHZ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGF3N94YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BS7T983F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGFMW95BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BS95YCRJ | DEFICIENT CLAIM NEVER CURED | DLGFNT78BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4BSCA9X6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGFPKXQRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BSEJWZG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGFZHNWPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BT8ZNDHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGH6AQKRC | DEFICIENT CLAIM NEVER CURED |
| D4BTMAGWXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGHNY23KA | DEFICIENT CLAIM NEVER CURED |
| D4BTN9ZDXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGHPV6CST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BTRXGAH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGHSP9RE4 | DEFICIENT CLAIM NEVER CURED |
| D4BU5RWH8D | DEFICIENT CLAIM NEVER CURED | DLGHXAC8TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BU82JMNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGHZEKX79 | DEFICIENT CLAIM NEVER CURED |
| D4BUEWLZT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGJHBK9SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BUGEHFC6 | DEFICIENT CLAIM NEVER CURED | DLGJW5PM43 | DEFICIENT CLAIM NEVER CURED |
| D4BULXPNHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGK7VJ45U | DEFICIENT CLAIM NEVER CURED |
| D4BV7D9AFS | DEFICIENT CLAIM NEVER CURED | DLGMAJSEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BVCLYPSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGMFEU7QP | DEFICIENT CLAIM NEVER CURED |
| D4BVFJR5AM | DEFICIENT CLAIM NEVER CURED | DLGMSYV73H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BVS6ZYR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGNJ27WUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BVUPTLFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGP5V4USZ | DEFICIENT CLAIM NEVER CURED |
| D4BVXH8E23 | DEFICIENT CLAIM NEVER CURED | DLGP6EK5C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BW5PQ3XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGP9TNK4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BWAMF2NZ | DEFICIENT CLAIM NEVER CURED | DLGPMA64VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BWCJG9LZ | DEFICIENT CLAIM NEVER CURED | DLGPX54WE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BWN5JTZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGQ5HW3ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4BXFMNYVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGQ85FPJX | DEFICIENT CLAIM NEVER CURED |
| D4BXLDAKW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGQ9T4R8F | DEFICIENT CLAIM NEVER CURED |
| D4BXRUA93Y | DEFICIENT CLAIM NEVER CURED | DLGQRSK27F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BXW2R7UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGRVKCASU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BYFCRQ23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGRZK6UV3 | DEFICIENT CLAIM NEVER CURED |
| D4BZ3N27XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGS3PHU8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4BZC6EA98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGS69ZEP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BZDQ5WXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGS87R5XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4BZUGWPSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGSAT8NBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C27SGQ5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGSQ58TV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C2SFE3Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGT8BU9KM | DEFICIENT CLAIM NEVER CURED |
| D4C2ZL6KM3 | DEFICIENT CLAIM NEVER CURED | DLGTDFEZU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C39B52KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGTFHRMP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C3FJAZV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGTVAE9WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C3KXLND8 | DEFICIENT CLAIM NEVER CURED | DLGTW8XSYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C3SXULQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGU26P5XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C3UBY6D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGUK39A4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C5PAGHYR | DEFICIENT CLAIM NEVER CURED | DLGUV6QE7W | DEFICIENT CLAIM NEVER CURED |
| D4C5QWL9KB | DEFICIENT CLAIM NEVER CURED | DLGV5KUWDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C5XZA7UT | DEFICIENT CLAIM NEVER CURED | DLGVH3Y9CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C623W9QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGVZHPY7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C68RWF25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGW5TAUEZ | DEFICIENT CLAIM NEVER CURED |
| D4C6NH2YAB | DEFICIENT CLAIM NEVER CURED | DLGW9FBT7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C6WE97SQ | DEFICIENT CLAIM NEVER CURED | DLGWFKYETJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C6XH9BZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLGWJPSH58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C6ZT2WQ3 | DEFICIENT CLAIM NEVER CURED | DLGWKAJTDZ | DEFICIENT CLAIM NEVER CURED |
| D4C76BL8KU | DEFICIENT CLAIM NEVER CURED | DLGWZEFDUP | DEFICIENT CLAIM NEVER CURED |
| D4C7AKGU59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGX3Z9PFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C7QJVGXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGXBUJQ5S | DEFICIENT CLAIM NEVER CURED |
| D4C7RH9DKV | DEFICIENT CLAIM NEVER CURED | DLGXH23ZW6 | DEFICIENT CLAIM NEVER CURED |
| D4C7VSXRQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGXN6BZYM | DEFICIENT CLAIM NEVER CURED |
| D4C7Y2NGM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGYA68HEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4C85JQTY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGYAJRQV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4C8EA97KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGYTVBUS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C96HZMXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGYUTAZWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4C9SJ6B5Q | DEFICIENT CLAIM NEVER CURED | DLGZNPM8DX | DEFICIENT CLAIM NEVER CURED |
| D4C9TU6YG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGZR2P6SF | DEFICIENT CLAIM NEVER CURED |
| D4CAHETWVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLGZXFBMKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CAWEG9ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH24NKRPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CB9SLP6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH2EX8U39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CBNURMA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH2REC6QD | DEFICIENT CLAIM NEVER CURED |
| D4CDZ3Q6RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH2U4XPSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CE62MSUR | DEFICIENT CLAIM NEVER CURED | DLH2ZAF76M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CE79KYQT | DEFICIENT CLAIM NEVER CURED | DLH3F9SQ5D | DEFICIENT CLAIM NEVER CURED |
| D4CEQX2VTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH3NQB4TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CETRZS9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH3Q6VF7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CEUQMKFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH3S4RMJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CEYWS9N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH3VBK8ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CF3WU5XG | DEFICIENT CLAIM NEVER CURED | DLH426RZYW | DEFICIENT CLAIM NEVER CURED |
| D4CFE7PJXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH429GZF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CFER8QPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH43QEZAM | DEFICIENT CLAIM NEVER CURED |
| D4CFGJWVNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH4K83QT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CFJEAB5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH4M7YEX2 | DEFICIENT CLAIM NEVER CURED |
| D4CFKXL8R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH4QR6UB8 | DEFICIENT CLAIM NEVER CURED |
| D4CFRLBDJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH4R92DNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CFYEZ37H | DEFICIENT CLAIM NEVER CURED | DLH57Y4Q2Z | DEFICIENT CLAIM NEVER CURED |
| D4CG5ZS37Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH58X62AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CG8HXEJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH5YJ2VE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CGPKXQD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH62SNP8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CH7GFZQ9 | DEFICIENT CLAIM NEVER CURED | DLH6943NGQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4CH8XT9FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLH6A845KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CH93G8FM | DEFICIENT CLAIM NEVER CURED | DLH6EUKVY2 | DEFICIENT CLAIM NEVER CURED |
| D4CJFXWHE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH6FMTJ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CJLRQHKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH6USTME9 | DEFICIENT CLAIM NEVER CURED |
| D4CJQD2GUF | DEFICIENT CLAIM NEVER CURED | DLH7KUW4VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CJXYDF7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH7UNQ4AY | DEFICIENT CLAIM NEVER CURED |
| D4CKAPG5B7 | DEFICIENT CLAIM NEVER CURED | DLH8BNGT3F | DEFICIENT CLAIM NEVER CURED |
| D4CKF856DU | DEFICIENT CLAIM NEVER CURED | DLH8DM3UYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CKQYF7UJ | DEFICIENT CLAIM NEVER CURED | DLH8QPM42E | DEFICIENT CLAIM NEVER CURED |
| D4CL6XSM7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH8U76Z9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CMT5U87Z | DEFICIENT CLAIM NEVER CURED | DLH98D7WEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CMUPY68R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLH9BMVW3E | DEFICIENT CLAIM NEVER CURED |
| D4CN2WFYX9 | DEFICIENT CLAIM NEVER CURED | DLH9U7RD25 | DEFICIENT CLAIM NEVER CURED |
| D4CN6ES5QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHA3RSDQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CN7PK9ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHA8CGMQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CNA36YWJ | DEFICIENT CLAIM NEVER CURED | DLHACUXZGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CNPUHQT3 | DEFICIENT CLAIM NEVER CURED | DLHARGU9K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CP859GDZ | DEFICIENT CLAIM NEVER CURED | DLHARTCMFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CPDBMHJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHB4G5Q3T | DEFICIENT CLAIM NEVER CURED |
| D4CPF8WT5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHBFSYDPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CPNXVBZW | DEFICIENT CLAIM NEVER CURED | DLHCK83R9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CPU7LGMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHCPTBDJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CPUXSVYK | DEFICIENT CLAIM NEVER CURED | DLHDE2XJCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CPX6TVJH | DEFICIENT CLAIM NEVER CURED | DLHDK6UJ47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CQ62LMBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHDMYPA73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CQ97TALB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHDV9A52Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CQAX3B82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHDW4SPQK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4CQYRJFKS | DEFICIENT CLAIM NEVER CURED | DLHE7ACY4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CRSUK9X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHE8YQ329 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CRX2LZUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHEVWTM2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CS3F9L6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHFDZNEQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CSAPTH8D | DEFICIENT CLAIM NEVER CURED | DLHFUYMDPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CSNBLHV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHG49QN7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CSVH5EPY | DEFICIENT CLAIM NEVER CURED | DLHG5KPFE8 | DEFICIENT CLAIM NEVER CURED |
| D4CSW96YEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHG6S9YXF | DEFICIENT CLAIM NEVER CURED |
| D4CT6R7PLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHG7YED59 | DEFICIENT CLAIM NEVER CURED |
| D4CTB36NLV | DEFICIENT CLAIM NEVER CURED | DLHGKC5DPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTESWJY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHGTDQ4SY | DEFICIENT CLAIM NEVER CURED |
| D4CTFLHG37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHGV7FT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CTMFJBP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHJRCMWPE | DEFICIENT CLAIM NEVER CURED |
| D4CTZXLFGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHJU3BRG8 | DEFICIENT CLAIM NEVER CURED |
| D4CUAGEKS9 | DEFICIENT CLAIM NEVER CURED | DLHJUGDZBN | DEFICIENT CLAIM NEVER CURED |
| D4CVPHBSNG | DEFICIENT CLAIM NEVER CURED | DLHJY2MUTF | DEFICIENT CLAIM NEVER CURED |
| D4CVQSN6UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHK3CGDU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CVZBLKPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHK42NSQT | DEFICIENT CLAIM NEVER CURED |
| D4CVZG96BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHKGVJ59E | DEFICIENT CLAIM NEVER CURED |
| D4CWASEHUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHKWM967D | DEFICIENT CLAIM NEVER CURED |
| D4CWN5B8RQ | DEFICIENT CLAIM NEVER CURED | DLHM7XEG6A | DEFICIENT CLAIM NEVER CURED |
| D4CX69ZKBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHMGPW32Y | DEFICIENT CLAIM NEVER CURED |
| D4CXD3AKWN | DEFICIENT CLAIM NEVER CURED | DLHNCUK6JT | DEFICIENT CLAIM NEVER CURED |
| D4CXYJGUB3 | DEFICIENT CLAIM NEVER CURED | DLHPN23DSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CY3MKFED | DEFICIENT CLAIM NEVER CURED | DLHPU8W49K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CY9SBFPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHQNV9BWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CYBRQTEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHQV8AG2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4CYKLWP5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHRNY5CES | DEFICIENT CLAIM NEVER CURED |
| D4CYMSJ62Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHS4YE9ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CYQNPAXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHS7FK32B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4CZ6FB2R8 | DEFICIENT CLAIM NEVER CURED | DLHSD93YN4 | DEFICIENT CLAIM NEVER CURED |
| D4CZDEN9PU | DEFICIENT CLAIM NEVER CURED | DLHSJ2T3Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CZDNLMQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHSYGVUBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CZEK2VJ6 | DEFICIENT CLAIM NEVER CURED | DLHT3QDJAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4CZWN58R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHTNS2VUD | DEFICIENT CLAIM NEVER CURED |
| D4D26KHT3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHTWBGV7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D2L3B9GX | DEFICIENT CLAIM NEVER CURED | DLHU3CWKF6 | DEFICIENT CLAIM NEVER CURED |
| D4D2P8X7ZS | DEFICIENT CLAIM NEVER CURED | DLHU3TSC5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D2VG83XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHUCP49ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D3FLQJXS | DEFICIENT CLAIM NEVER CURED | DLHUCQ5GRJ | DEFICIENT CLAIM NEVER CURED |
| D4D3LQB2JR | DEFICIENT CLAIM NEVER CURED | DLHUF7B8SY | DEFICIENT CLAIM NEVER CURED |
| D4D3ZRHKBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHUJW3TRP | DEFICIENT CLAIM NEVER CURED |
| D4D5F7XHA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHV6RUBPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D5J3TZ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHVJ45DTR | DEFICIENT CLAIM NEVER CURED |
| D4D5LEYNA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHVKGTPDS | DEFICIENT CLAIM NEVER CURED |
| D4D5MLZUHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHVNTCR26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D5NJGMZY | DEFICIENT CLAIM NEVER CURED | DLHVNX3PWJ | DEFICIENT CLAIM NEVER CURED |
| D4D5SHZFYG | DEFICIENT CLAIM NEVER CURED | DLHVQA9F6J | DEFICIENT CLAIM NEVER CURED |
| D4D5SW3VMT | DEFICIENT CLAIM NEVER CURED | DLHVRM2ZSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D5VG36T9 | DEFICIENT CLAIM NEVER CURED | DLHWAPBZY4 | DEFICIENT CLAIM NEVER CURED |
| D4D5YBVMGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHWJ73EKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D69M7GFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHWSPE5M2 | DEFICIENT CLAIM NEVER CURED |
| D4D6AQLGJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHX79JUGT | DEFICIENT CLAIM NEVER CURED |
| D4D6LF5KRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHX9KPQBU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4D6SBA8WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLHXDZWY4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D7AJQ2VN | DEFICIENT CLAIM NEVER CURED | DLHXUVNKBP | DEFICIENT CLAIM NEVER CURED |
| D4D7MPQXEK | DEFICIENT CLAIM NEVER CURED | DLHY7WD5C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D7PXMYUL | DEFICIENT CLAIM NEVER CURED | DLHZCTGJS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D8ALQB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLHZGWU5PK | DEFICIENT CLAIM NEVER CURED |
| D4D8BUA6N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ2C4TP7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D8CP9MH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ2U9SMBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4D8LWUR2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ326GSZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4D8UBQH6V | DEFICIENT CLAIM NEVER CURED | DLJ43SF9MB | DEFICIENT CLAIM NEVER CURED |
| D4D9LXZYUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ48FKPHR | DEFICIENT CLAIM NEVER CURED |
| D4DA5P8VMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ4KS6ZX7 | DEFICIENT CLAIM NEVER CURED |
| D4DATUXW8S | DEFICIENT CLAIM NEVER CURED | DLJ4VQ9K5R | DEFICIENT CLAIM NEVER CURED |
| D4DAUPNFS5 | DEFICIENT CLAIM NEVER CURED | DLJ5BUDE9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DB75MXKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ5FCE8SR | DEFICIENT CLAIM NEVER CURED |
| D4DBF93ML6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ5KPH48U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DBFM7LUG | DEFICIENT CLAIM NEVER CURED | DLJ5NG6E7T | DEFICIENT CLAIM NEVER CURED |
| D4DBPKGTRY | DEFICIENT CLAIM NEVER CURED | DLJ5QR3YE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DC67JK28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ5XYCSU3 | DEFICIENT CLAIM NEVER CURED |
| D4DCLPASQZ | DEFICIENT CLAIM NEVER CURED | DLJ6927H3A | DEFICIENT CLAIM NEVER CURED |
| D4DCURJAYV | DEFICIENT CLAIM NEVER CURED | DLJ6CETM2F | DEFICIENT CLAIM NEVER CURED |
| D4DESACQMW | DEFICIENT CLAIM NEVER CURED | DLJ6CKN23Y | DEFICIENT CLAIM NEVER CURED |
| D4DEXJ2GUY | DEFICIENT CLAIM NEVER CURED | DLJ6GM37UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DFKZNER7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ6HB59M4 | DEFICIENT CLAIM NEVER CURED |
| D4DFWAP3S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ6K9XADW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DGBRYHKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ6ZVYH2K | DEFICIENT CLAIM NEVER CURED |
| D4DGJM6UCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJ72698NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DGQMH8A7 | DEFICIENT CLAIM NEVER CURED | DLJ7SCZVQ8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DGZCN7EW | DEFICIENT CLAIM NEVER CURED | DLJ7WTN82R | DEFICIENT CLAIM NEVER CURED |
| D4DGZPFSXB | DEFICIENT CLAIM NEVER CURED | DLJ8BAV73D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DH68N35G | DEFICIENT CLAIM NEVER CURED | DLJ8HEMWF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DHCL96TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJ8YTNWDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DHPTCS3J | DEFICIENT CLAIM NEVER CURED | DLJ9NUE4ZD | DEFICIENT CLAIM NEVER CURED |
| D4DJ6LEW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJA3WHKX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DJCL5M8Q | DEFICIENT CLAIM NEVER CURED | DLJA43YSDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DJMFEPUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJA7HXWN3 | DEFICIENT CLAIM NEVER CURED |
| D4DJXNC9LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJA7U3ZND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DK2R6ZQ8 | DEFICIENT CLAIM NEVER CURED | DLJAKE5U8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DK72W9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJAQTWXVF | DEFICIENT CLAIM NEVER CURED |
| D4DL9MZHTP | DEFICIENT CLAIM NEVER CURED | DLJAYRGSE6 | DEFICIENT CLAIM NEVER CURED |
| D4DLPTS5C8 | DEFICIENT CLAIM NEVER CURED | DLJBT2HQ6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DLRS6G98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJC6UD3VN | DEFICIENT CLAIM NEVER CURED |
| D4DMEU2F56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJCT9WDPH | DEFICIENT CLAIM NEVER CURED |
| D4DMJNRS8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJCTSZR9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DMKW5VJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJCX23KU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DMWZ9XT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJCZ9T6NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DN2RQ9PJ | DEFICIENT CLAIM NEVER CURED | DLJD9K4PST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DN36KPMS | DEFICIENT CLAIM NEVER CURED | DLJDP2R8GM | DEFICIENT CLAIM NEVER CURED |
| D4DNMC8J7Q | DEFICIENT CLAIM NEVER CURED | DLJE5972H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DNTALZMR | DEFICIENT CLAIM NEVER CURED | DLJEGUZQ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DNVE95HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJEHS7XQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DNYAHUTX | DEFICIENT CLAIM NEVER CURED | DLJEKGVHQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DP39BK5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJFV2SXP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DP6VGTYJ | DEFICIENT CLAIM NEVER CURED | DLJFVNRTXY | DEFICIENT CLAIM NEVER CURED |
| D4DP7T5K6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJFYDWAP6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4DPE5ZMXQ | DEFICIENT CLAIM NEVER CURED | DLJG3Y48CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DPXE9QFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJG9HUWX2 | DEFICIENT CLAIM NEVER CURED |
| D4DR6SLPY9 | DEFICIENT CLAIM NEVER CURED | DLJGR3WPKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DRFS7GKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJH3GQXS4 | DEFICIENT CLAIM NEVER CURED |
| D4DS85RAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJHRWNG92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DTEWAZ8J | DEFICIENT CLAIM NEVER CURED | DLJHSD4KPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DTFSGLVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJK2TW3G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DU7A836X | DEFICIENT CLAIM NEVER CURED | DLJK6VWAXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DUGBTHE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJKAM23FR | DEFICIENT CLAIM NEVER CURED |
| D4DUVTWS2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKBR3VQH | DEFICIENT CLAIM NEVER CURED |
| D4DV9ANQZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJKPX3N6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DVA52R7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJM5V3BCZ | DEFICIENT CLAIM NEVER CURED |
| D4DVGX3ZHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJM9W4RP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DVPKTAQS | DEFICIENT CLAIM NEVER CURED | DLJMPGAXFS | DEFICIENT CLAIM NEVER CURED |
| D4DVUJ9GWB | DEFICIENT CLAIM NEVER CURED | DLJMWGCABY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DW98UZLM | DEFICIENT CLAIM NEVER CURED | DLJNU9AESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DWH6NVJZ | DEFICIENT CLAIM NEVER CURED | DLJNWGR5FE | DEFICIENT CLAIM NEVER CURED |
| D4DXW2TYJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJNYWRZ8U | DEFICIENT CLAIM NEVER CURED |
| D4DXWBPM3Z | DEFICIENT CLAIM NEVER CURED | DLJP6ZEA2S | DEFICIENT CLAIM NEVER CURED |
| D4DY2P9H8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJPBXAHVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DYET62KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJPCBAS3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DYH9RVAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJPCZ3TQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4DYU35BXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJPG4RBVY | DEFICIENT CLAIM NEVER CURED |
| D4DYVP9QR8 | DEFICIENT CLAIM NEVER CURED | DLJPG86BCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4DZE8QK3J | DEFICIENT CLAIM NEVER CURED | DLJPHWVFGT | DEFICIENT CLAIM NEVER CURED |
| D4DZGTKWVU | DEFICIENT CLAIM NEVER CURED | DLJPKZ6DEA | DEFICIENT CLAIM NEVER CURED |
| D4DZQGF6SW | DEFICIENT CLAIM NEVER CURED | DLJPUSQANF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4DZREHK35 | DEFICIENT CLAIM NEVER CURED | DLJPVMCESA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E2DY96QT | DEFICIENT CLAIM NEVER CURED | DLJPWZ7YSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E2KDCHWP | DEFICIENT CLAIM NEVER CURED | DLJQ3DPTCG | DEFICIENT CLAIM NEVER CURED |
| D4E2L7RAW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJR2FBUQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E2T57NXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJR53CXPD | DEFICIENT CLAIM NEVER CURED |
| D4E2TLGH85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJS3QFM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E2WZFL5C | DEFICIENT CLAIM NEVER CURED | DLJS7Q8WPT | DEFICIENT CLAIM NEVER CURED |
| D4E37WGN5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJSA9HBZC | DEFICIENT CLAIM NEVER CURED |
| D4E3DSW6BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJSFWT3U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E3UTJVC8 | DEFICIENT CLAIM NEVER CURED | DLJSR39B8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E5NW97QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJT49N3FK | DEFICIENT CLAIM NEVER CURED |
| D4E62UCAPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJTFMKWN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E6V7NZAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJTKMHQ6Z | DEFICIENT CLAIM NEVER CURED |
| D4E7HCPYR5 | DEFICIENT CLAIM NEVER CURED | DLJTPDUM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E7QU56X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJTSN52CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E7SD9W82 | DEFICIENT CLAIM NEVER CURED | DLJU4TQS3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E7TKJYLR | DEFICIENT CLAIM NEVER CURED | DLJUKXZ28D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E7VW5FNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJUR2ZAFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E7WTJ6KG | DEFICIENT CLAIM NEVER CURED | DLJV6UA83T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4E7YU69H5 | DEFICIENT CLAIM NEVER CURED | DLJV8UFTMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E8RQ7G3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJVX6T4N7 | DEFICIENT CLAIM NEVER CURED |
| D4E8XZL9TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJVXNKA43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E92D8GLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJVXY3FAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E9G58NUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJW9R4U7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E9PGMLU3 | DEFICIENT CLAIM NEVER CURED | DLJWDR9ZAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4E9VRDGM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJWGF9A8C | DEFICIENT CLAIM NEVER CURED |
| D4E9WN6Z8J | DEFICIENT CLAIM NEVER CURED | DLJX5BV4R2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4EA26L9RP | DEFICIENT CLAIM NEVER CURED | DLJXAN4QDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EAND7ZHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJXP4Z5BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EB8RLDQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJY5B2346 | DEFICIENT CLAIM NEVER CURED |
| D4EB8TQPSJ | DEFICIENT CLAIM NEVER CURED | DLJYF5PMU8 | DEFICIENT CLAIM NEVER CURED |
| D4EBNF5ZCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJYGSCAUK | DEFICIENT CLAIM NEVER CURED |
| D4EBQMRJ87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJYV6NSQ7 | DEFICIENT CLAIM NEVER CURED |
| D4EBRCF98D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJYZX7CDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EBTR3FXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJZ3ANPFM | DEFICIENT CLAIM NEVER CURED |
| D4ECBL52F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJZ47FTSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ECPS32FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLJZCBMVXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ECT3QF9Y | DEFICIENT CLAIM NEVER CURED | DLJZHPGFYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ECWDXPNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJZKVAWD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ED2FULB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLJZVQ8MYC | DEFICIENT CLAIM NEVER CURED |
| D4ED8GWVKN | DEFICIENT CLAIM NEVER CURED | DLK2ATCNFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EDBWKZMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK2NAXHBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EDGP7H5W | DEFICIENT CLAIM NEVER CURED | DLK35T892W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EDYTRMNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK36PWB8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EFBZ7SA8 | DEFICIENT CLAIM NEVER CURED | DLK38M2HR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EFNDTBQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK3GJATRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EFQ9K3XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK3N2UW5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EFUD5AR6 | DEFICIENT CLAIM NEVER CURED | DLK43X5JNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EFUNH7Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK47BWMZ8 | DEFICIENT CLAIM NEVER CURED |
| D4EG7X826D | DEFICIENT CLAIM NEVER CURED | DLK4DPVEYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EGKT3PAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK4XCWMER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EGRWVJ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK54D3VAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EHBGVWMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK5M6UJX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EHCAPR78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK695WPM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4EHJPMU5S | DEFICIENT CLAIM NEVER CURED | DLK6YCXSNU | DEFICIENT CLAIM NEVER CURED |
| D4EHSZ5FBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK7GZFQVB | DEFICIENT CLAIM NEVER CURED |
| D4EHU358BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK7R6483V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EJ3VB69H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK7VREATC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EJAPWUTF | DEFICIENT CLAIM NEVER CURED | DLK7VUFANB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EJCM368R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK7XJ8SQN | DEFICIENT CLAIM NEVER CURED |
| D4EKL8AWJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK7XYRTJN | DEFICIENT CLAIM NEVER CURED |
| D4EKX89DNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLK8CYPTWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EL3XQCBT | DEFICIENT CLAIM NEVER CURED | DLK8E9ZJ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ELG3SB9R | DEFICIENT CLAIM NEVER CURED | DLK8N74ZXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ELK3UXAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK8TEM5S4 | DEFICIENT CLAIM NEVER CURED |
| D4ELRUFT2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLK8UZVF2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ELY6DK7X | DEFICIENT CLAIM NEVER CURED | DLKAB9UR48 | DEFICIENT CLAIM NEVER CURED |
| D4ELYB8Z5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKB4SEQ9Z | DEFICIENT CLAIM NEVER CURED |
| D4EMLDTCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKB5NCYZW | DEFICIENT CLAIM NEVER CURED |
| D4EMZSAFWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKB5V7QA3 | DEFICIENT CLAIM NEVER CURED |
| D4EN258HV9 | DEFICIENT CLAIM NEVER CURED | DLKB9CN476 | DEFICIENT CLAIM NEVER CURED |
| D4EN3SDLYU | DEFICIENT CLAIM NEVER CURED | DLKCB49EVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ENDC67TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKCED6B9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ENHW7VDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKCY39FB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ENMSXVBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKD9N8WMZ | DEFICIENT CLAIM NEVER CURED |
| D4ENVT8XYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKDTCYGPR | DEFICIENT CLAIM NEVER CURED |
| D4EP7RWFCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKEGBN7D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EP8ZJ2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKEHXFSPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EPU3FQKY | DEFICIENT CLAIM NEVER CURED | DLKEPAHZSX | DEFICIENT CLAIM NEVER CURED |
| D4EQ2GW6CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKEQAUSWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EQ6SCH3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKEU9XDFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4EQ982WUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKF4YP9XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EQT26RCG | DEFICIENT CLAIM NEVER CURED | DLKF6HES52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ER2ZGXQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKFHW9PX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ERMUAN98 | DEFICIENT CLAIM NEVER CURED | DLKFJ7AS6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ERN528DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKFM6D4W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ERY26ABV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKFPQUABM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ERYGSBNW | DEFICIENT CLAIM NEVER CURED | DLKFU3MEQR | DEFICIENT CLAIM NEVER CURED |
| D4ESKDAFXN | DEFICIENT CLAIM NEVER CURED | DLKFW45UD6 | DEFICIENT CLAIM NEVER CURED |
| D4ESWXF63N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKG3R8Y69 | DEFICIENT CLAIM NEVER CURED |
| D4EV2PHL8N | DEFICIENT CLAIM NEVER CURED | DLKGBASWP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EV2YRJBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKGWJC2TE | DEFICIENT CLAIM NEVER CURED |
| D4EV3GTL5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKGXSV3PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EVAHN8SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKHGMNFPV | DEFICIENT CLAIM NEVER CURED |
| D4EVF98AZU | DEFICIENT CLAIM NEVER CURED | DLKHMUGFQT | DEFICIENT CLAIM NEVER CURED |
| D4EVSBK5Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKM4W6F7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EW5UDNTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKMWXS9JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EW9J2P75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKN58S27R | DEFICIENT CLAIM NEVER CURED |
| D4EXBSGUA3 | DEFICIENT CLAIM NEVER CURED | DLKNFTQXBP | DEFICIENT CLAIM NEVER CURED |
| D4EXMAZTB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKNHE256U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EXPQ2YRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKNT23JBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EXSUGWDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKNU5ER84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EXUCPZM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKNZX8FJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EY5QW82P | DEFICIENT CLAIM NEVER CURED | DLKP2WU7SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EY5ZCUVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKPUFXC3W | DEFICIENT CLAIM NEVER CURED |
| D4EYBHPC29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKPUTAGMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4EYG2JBTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKPVWC6SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EYGL6ZB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKQHS3ZFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4EYWHFJ6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKQJAEHU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EZA65KFW | DEFICIENT CLAIM NEVER CURED | DLKQV3SFX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EZFBPMJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKR7TJ4DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4EZUYWC9A | DEFICIENT CLAIM NEVER CURED | DLKR9H4TMP | DEFICIENT CLAIM NEVER CURED |
| D4F2ADMSTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKS3VH4F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F2DAYH7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKS5CUP62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F2ECYQMA | DEFICIENT CLAIM NEVER CURED | DLKS8FHW7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F3LWYHMX | DEFICIENT CLAIM NEVER CURED | DLKSCVFYA5 | DEFICIENT CLAIM NEVER CURED |
| D4F3NXPSBA | DEFICIENT CLAIM NEVER CURED | DLKSQV7TXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F3YNBKHR | DEFICIENT CLAIM NEVER CURED | DLKSRTYWJM | DEFICIENT CLAIM NEVER CURED |
| D4F5EZDANR | DEFICIENT CLAIM NEVER CURED | DLKSRWUBAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F5GEQL7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKT3HQS6E | DEFICIENT CLAIM NEVER CURED |
| D4F5V3ZNSG | DEFICIENT CLAIM NEVER CURED | DLKTCMHX4W | DEFICIENT CLAIM NEVER CURED |
| D4F65EXURV | DEFICIENT CLAIM NEVER CURED | DLKTHSJYQN | DEFICIENT CLAIM NEVER CURED |
| D4F6DSKLEJ | DEFICIENT CLAIM NEVER CURED | DLKTZN8W4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F6GWRM8N | DEFICIENT CLAIM NEVER CURED | DLKU36EW5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F6X5W8HL | DEFICIENT CLAIM NEVER CURED | DLKUB8YZTV | DEFICIENT CLAIM NEVER CURED |
| D4F79JKXUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKUBQW7XD | DEFICIENT CLAIM NEVER CURED |
| D4F7MU6P5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKUHZAYC3 | DEFICIENT CLAIM NEVER CURED |
| D4F8M2YDVU | DEFICIENT CLAIM NEVER CURED | DLKUJ8Q27H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F9HURSPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKUJY7RCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F9QKZ26B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKUV924JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F9QLN5AS | DEFICIENT CLAIM NEVER CURED | DLKVCDG7SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4F9U8T2NC | DEFICIENT CLAIM NEVER CURED | DLKVEZM85X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4F9XNEHZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKVUPZTWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FA7CP8KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKW64XF9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FACVB5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKWJUENHP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4FAMD5G7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKWPBVHQ4 | DEFICIENT CLAIM NEVER CURED |
| D4FAUBDQ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLKX2B6MQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FB6GU27N | DEFICIENT CLAIM NEVER CURED | DLKX4UMYVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FBH7MQZG | DEFICIENT CLAIM NEVER CURED | DLKXBNEQPU | DEFICIENT CLAIM NEVER CURED |
| D4FBMLES6C | DEFICIENT CLAIM NEVER CURED | DLKXC2G78E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FCM7EJDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKYJG5R67 | DEFICIENT CLAIM NEVER CURED |
| D4FCPMAVD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKYWNXMEQ | DEFICIENT CLAIM NEVER CURED |
| D4FCZDL2RE | DEFICIENT CLAIM NEVER CURED | DLKZFA2SYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FDHR2Z5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLKZMHGBS2 | DEFICIENT CLAIM NEVER CURED |
| D4FDJRGZCE | DEFICIENT CLAIM NEVER CURED | DLM2FNZ94H | DEFICIENT CLAIM NEVER CURED |
| D4FDUS2JL7 | DEFICIENT CLAIM NEVER CURED | DLM2H4C75W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FEBP8QCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM2H4C75W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FEPBSYWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM3AJ7TKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FG5KBAXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM3N7FRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FGBZASKN | DEFICIENT CLAIM NEVER CURED | DLM3PBETU8 | DEFICIENT CLAIM NEVER CURED |
| D4FGEUCRDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM3R2CH9V | DEFICIENT CLAIM NEVER CURED |
| D4FGK367DC | DEFICIENT CLAIM NEVER CURED | DLM3U4CHGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FGXR5QZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM3XPYE7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FHDCJEYA | DEFICIENT CLAIM NEVER CURED | DLM3Y56ZX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FHJU7TAR | DEFICIENT CLAIM NEVER CURED | DLM3YEQ8BA | DEFICIENT CLAIM NEVER CURED |
| D4FHNMB563 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM4HQKCS2 | DEFICIENT CLAIM NEVER CURED |
| D4FHPUKV9C | DEFICIENT CLAIM NEVER CURED | DLM4U7V6SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FJ2SHZCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM4ZUQHYS | DEFICIENT CLAIM NEVER CURED |
| D4FJ72TRWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM5CX67JD | DEFICIENT CLAIM NEVER CURED |
| D4FJD83LCQ | DEFICIENT CLAIM NEVER CURED | DLM5S9JQK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FJN7QZV9 | DEFICIENT CLAIM NEVER CURED | DLM5S9P7Z4 | DEFICIENT CLAIM NEVER CURED |
| D4FJQC2KMA | DEFICIENT CLAIM NEVER CURED | DLM6WVSJG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| | | DLM6Y9KES3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4FJQW2BGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM784VRAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FJXUWVGE | DEFICIENT CLAIM NEVER CURED | DLM7DCQSZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FKWRJDUE | DEFICIENT CLAIM NEVER CURED | DLM7W98PNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FLCR2W5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM7WJ9RV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FLK68U3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM873KJDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FLXSWMCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM89627YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FM5BS37R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM89G4BF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FN5LYQKT | DEFICIENT CLAIM NEVER CURED | DLM8C2SW39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FN638WK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM8K6XEB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FN8ZW5C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM8Q6CHT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FPMSZ9TG | DEFICIENT CLAIM NEVER CURED | DLM8U9ESKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FPQX6UAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM8YCTEDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FPYZXA7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM96Y5H7W | DEFICIENT CLAIM NEVER CURED |
| D4FQAZKHTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM9E65YZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FQE68ZKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLM9FTKYQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FQM3JDK8 | DEFICIENT CLAIM NEVER CURED | DLM9KDPTA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FR65WZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM9THYJCR | DEFICIENT CLAIM NEVER CURED |
| D4FR98UWNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLM9X7RUJD | DEFICIENT CLAIM NEVER CURED |
| D4FRPSWZU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMA2YHSU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FSKXN3PJ | DEFICIENT CLAIM NEVER CURED | DLMAENHZWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FSRCWJ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMAZXYHWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FSUN72K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMBDRV2ZP | DEFICIENT CLAIM NEVER CURED |
| D4FSYDWT2U | DEFICIENT CLAIM NEVER CURED | DLMBEAWRCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FT5CZLJH | DEFICIENT CLAIM NEVER CURED | DLMC6A7BUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FULHM8ZK | DEFICIENT CLAIM NEVER CURED | DLMCHG648R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FUQPE6W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMD2JTNAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FUZDPVH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMDCSK5B9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4FV759XZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMDH3E9JQ | DEFICIENT CLAIM NEVER CURED |
| D4FVBGEYN9 | DEFICIENT CLAIM NEVER CURED | DLMDVPWTCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FVUX2ZR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMDYRVQZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FVZTXBNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMEHF2U4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FW5RH3UX | DEFICIENT CLAIM NEVER CURED | DLMENB9YH4 | DEFICIENT CLAIM NEVER CURED |
| D4FWA2D68L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMF8JBGNY | DEFICIENT CLAIM NEVER CURED |
| D4FWLS62CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMF984ZPV | DEFICIENT CLAIM NEVER CURED |
| D4FWS3EL72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMFBAY9RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FXDHPVEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMFJZVA2D | DEFICIENT CLAIM NEVER CURED |
| D4FXEVMBUS | DEFICIENT CLAIM NEVER CURED | DLMGPD2Y69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FXMPRVUZ | DEFICIENT CLAIM NEVER CURED | DLMGQ7W95E | DEFICIENT CLAIM NEVER CURED |
| D4FXUHKQRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMGS3HXF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FXVZH5P2 | DEFICIENT CLAIM NEVER CURED | DLMGWADKYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FXW3LBS8 | DEFICIENT CLAIM NEVER CURED | DLMGWT6KEU | DEFICIENT CLAIM NEVER CURED |
| D4FXZBKYS7 | DEFICIENT CLAIM NEVER CURED | DLMHEBC7W9 | DEFICIENT CLAIM NEVER CURED |
| D4FY9J5SXT | DEFICIENT CLAIM NEVER CURED | DLMHG92UE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FYBNQKA3 | DEFICIENT CLAIM NEVER CURED | DLMHJXTCWP | DEFICIENT CLAIM NEVER CURED |
| D4FYC8MXRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMHQ8JKU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FYMUREQA | DEFICIENT CLAIM NEVER CURED | DLMHS4WF9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FYZRDBPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMHVJ8AF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FZ85UHJX | DEFICIENT CLAIM NEVER CURED | DLMJ7NZ46C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FZK3V29J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMJRNW6VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4FZQ2KJES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMJT32EFC | DEFICIENT CLAIM NEVER CURED |
| D4FZWDK3GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMJYWQH3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4FZX7J2UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMK5JEQFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G269AK8F | DEFICIENT CLAIM NEVER CURED | DLMK9GNFRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G2EHZAF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMKDC65FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4G2WHTC5J | DEFICIENT CLAIM NEVER CURED | DLMKQNDCRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G2YMBCAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMKW3D897 | DEFICIENT CLAIM NEVER CURED |
| D4G3HATD7X | DEFICIENT CLAIM NEVER CURED | DLMN9VH5BW | DEFICIENT CLAIM NEVER CURED |
| D4G3K7YAJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMNKVCB38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G5LVE6WJ | DEFICIENT CLAIM NEVER CURED | DLMNZTESV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G5Q9ESPJ | DEFICIENT CLAIM NEVER CURED | DLMPH8BCKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4G7KCBRVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMPQEHV42 | DEFICIENT CLAIM NEVER CURED |
| D4G7SJ5FR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMPTFJZ52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4G9D7TX5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMQW6RK24 | DEFICIENT CLAIM NEVER CURED |
| D4G9ERH8DF | DEFICIENT CLAIM NEVER CURED | DLMQZNB3YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GA6W8ZEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMR5NTF6S | DEFICIENT CLAIM NEVER CURED |
| D4GAC28Y3D | DEFICIENT CLAIM NEVER CURED | DLMR9WDTZ2 | DEFICIENT CLAIM NEVER CURED |
| D4GAHUDNCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMRBHWDZK | DEFICIENT CLAIM NEVER CURED |
| D4GB8VD5FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMRCKS8JU | DEFICIENT CLAIM NEVER CURED |
| D4GBLMYJPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMRH283NG | DEFICIENT CLAIM NEVER CURED |
| D4GC2HEKSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMS7J9NEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GCNSMWVP | DEFICIENT CLAIM NEVER CURED | DLMSB6VCYJ | DEFICIENT CLAIM NEVER CURED |
| D4GCP7E2T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMSGXTJEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GCUYHEPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMSPDV9YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GDAELFQU | DEFICIENT CLAIM NEVER CURED | DLMSZTFN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GDKCS9JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMTA7WSZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GDTF2LCQ | DEFICIENT CLAIM NEVER CURED | DLMTNZS2J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GDW9YMSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMTS6ZEG9 | DEFICIENT CLAIM NEVER CURED |
| D4GE3PHKYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMUC2WA9T | DEFICIENT CLAIM NEVER CURED |
| D4GEJV8SPD | DEFICIENT CLAIM NEVER CURED | DLMUEN8YFX | DEFICIENT CLAIM NEVER CURED |
| D4GF3ZHQ7L | DEFICIENT CLAIM NEVER CURED | DLMUEXJZ89 | DEFICIENT CLAIM NEVER CURED |
| D4GFLDTR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMUSKQJE4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4GFPJB6QZ | DEFICIENT CLAIM NEVER CURED | DLMV2KX8UE | DEFICIENT CLAIM NEVER CURED |
| D4GFYBXR7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMV7S4HTK | DEFICIENT CLAIM NEVER CURED |
| D4GH2Q9DS8 | DEFICIENT CLAIM NEVER CURED | DLMW8BPTZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GH5293CN | DEFICIENT CLAIM NEVER CURED | DLMWGCA9HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GH7BV2YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMWPET836 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GHDT7X9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMX65PGVY | DEFICIENT CLAIM NEVER CURED |
| D4GHNU7LQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMX6QK28Z | DEFICIENT CLAIM NEVER CURED |
| D4GHPXFYW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMXRSHY5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GHQKRBDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMY7VU9WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GHZ82UAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLMYGX4J5P | DEFICIENT CLAIM NEVER CURED |
| D4GHZ8YWE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLMZ6KHAJU | DEFICIENT CLAIM NEVER CURED |
| D4GJNDHYLS | DEFICIENT CLAIM NEVER CURED | DLMZDPVR2F | DEFICIENT CLAIM NEVER CURED |
| D4GJPZQY6E | DEFICIENT CLAIM NEVER CURED | DLN23VG9SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GKB6NCQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN248WVA7 | DEFICIENT CLAIM NEVER CURED |
| D4GKYCAETL | DEFICIENT CLAIM NEVER CURED | DLN2GVWF9E | DEFICIENT CLAIM NEVER CURED |
| D4GLBYNUV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN2S5HGRZ | DEFICIENT CLAIM NEVER CURED |
| D4GLCUTBMN | DEFICIENT CLAIM NEVER CURED | DLN2ZSMV8B | DEFICIENT CLAIM NEVER CURED |
| D4GLDZ6R3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN3PWXMV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GM6JDN8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN3S6VKY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GM8SJAER | DEFICIENT CLAIM NEVER CURED | DLN3YRXPE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GMDFR5UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN49F2DTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GMKZYVHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN4B9DZGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GMNKQBZH | DEFICIENT CLAIM NEVER CURED | DLN4E2QGJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GN527WUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN5BTA7CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GNDKF9HW | DEFICIENT CLAIM NEVER CURED | DLN5QGHVRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GNEZFDSU | DEFICIENT CLAIM NEVER CURED | DLN6CZP7B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GNUSX2RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN6FRHBPG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4GP2A58QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN6WJH9CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GP5362K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN6XCZ27F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GPD68K7J | DEFICIENT CLAIM NEVER CURED | DLN7FXPAK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GPD73STQ | DEFICIENT CLAIM NEVER CURED | DLN7VUTSE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GPHR6XDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN83UD4TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GPJHTBCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLN8U4PAVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GPLDJU2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN8URKVBQ | DEFICIENT CLAIM NEVER CURED |
| D4GQ8SLFR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN8X7JZH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GQFB7CM5 | DEFICIENT CLAIM NEVER CURED | DLN954C8BW | DEFICIENT CLAIM NEVER CURED |
| D4GQH79T8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN95VUBCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GQP3JY57 | DEFICIENT CLAIM NEVER CURED | DLN9EG7RQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GRCKFMAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN9JXS57R | DEFICIENT CLAIM NEVER CURED |
| D4GRHQFYKU | DEFICIENT CLAIM NEVER CURED | DLN9TUBW2E | DEFICIENT CLAIM NEVER CURED |
| D4GRNJLPQU | DEFICIENT CLAIM NEVER CURED | DLN9WC248A | DEFICIENT CLAIM NEVER CURED |
| D4GRVMBE8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLN9WFDY65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GRW3KJ62 | DEFICIENT CLAIM NEVER CURED | DLNA3R5DKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GSHUFY3E | DEFICIENT CLAIM NEVER CURED | DLNA9RKEHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GT5HFAYC | DEFICIENT CLAIM NEVER CURED | DLNAEDTQPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GT6NEFZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNAW2JGKX | DEFICIENT CLAIM NEVER CURED |
| D4GT75RCAW | DEFICIENT CLAIM NEVER CURED | DLNB7CH2TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GT8DB236 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNBGDHTWU | DEFICIENT CLAIM NEVER CURED |
| D4GTAV639Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNBWRFAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GU7KJ5NB | DEFICIENT CLAIM NEVER CURED | DLNCQE3FPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GUDYRL89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNCSJT3UF | DEFICIENT CLAIM NEVER CURED |
| D4GUSR8JZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLND4Z5VHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GV9SEWB6 | DEFICIENT CLAIM NEVER CURED | DLND7X2M8T | DEFICIENT CLAIM NEVER CURED |
| D4GVL3YBKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNDTA5B7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4GVR2H8N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNDTF4G6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GW5C7RLD | DEFICIENT CLAIM NEVER CURED | DLNDW6GV94 | DEFICIENT CLAIM NEVER CURED |
| D4GWC8BNHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNDYJ2WH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GXB7T9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNDZESGPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4GXWUDR6P | DEFICIENT CLAIM NEVER CURED | DLNETRHQ8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4GZ8DAL9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNEY8ZP9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H27NTVLZ | DEFICIENT CLAIM NEVER CURED | DLNF6KV3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H2GXKEUN | DEFICIENT CLAIM NEVER CURED | DLNFCQ2Y9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H2STUM8D | DEFICIENT CLAIM NEVER CURED | DLNFHZR2VG | DEFICIENT CLAIM NEVER CURED |
| D4H36W8QVN | DEFICIENT CLAIM NEVER CURED | DLNGCXVK56 | DEFICIENT CLAIM NEVER CURED |
| D4H3FKNYQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNGEA4SRP | DEFICIENT CLAIM NEVER CURED |
| D4H3LPGYS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNGQWJYT4 | DEFICIENT CLAIM NEVER CURED |
| D4H3URNWAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNGUF8ZTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H5CGNKX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNGXRUJ5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H5NQ93DG | DEFICIENT CLAIM NEVER CURED | DLNH5BSUXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H5TGE3XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNH7WGBR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H5ZXN2Y6 | DEFICIENT CLAIM NEVER CURED | DLNHBF369T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H6AZQRLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNHEFBT6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H6FWX5RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNHGQFPUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H6GEX3LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNHJGE9WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H6XRQCJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNJG6MEDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H73L8VXF | DEFICIENT CLAIM NEVER CURED | DLNJPDX5YQ | DEFICIENT CLAIM NEVER CURED |
| D4H7632DBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNK43D8HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H76PY9BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNK5RZQVP | DEFICIENT CLAIM NEVER CURED |
| D4H7F3XDYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNK6HQBD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H7R8VKYD | DEFICIENT CLAIM NEVER CURED | DLNKMHF74J | DEFICIENT CLAIM NEVER CURED |
| D4H8CUREGL | DEFICIENT CLAIM NEVER CURED | DLNKPDX69J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4H8GBUTKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNKTJYPHF | DEFICIENT CLAIM NEVER CURED |
| D4H8WD2TGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNKV94YBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4H95S3VXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNKXURDT9 | DEFICIENT CLAIM NEVER CURED |
| D4H98572C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNMQJSV6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H9GDTMVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNPDBE5ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4H9JGD5PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNPTFB3YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HA5VSWNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNQ3YG2KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HA69DRBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNQ8D45EA | DEFICIENT CLAIM NEVER CURED |
| D4HAEUM3CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNQ97UKCE | DEFICIENT CLAIM NEVER CURED |
| D4HAF2V9NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNQK4ZWCX | DEFICIENT CLAIM NEVER CURED |
| D4HAJEYZ9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNQSMGD8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HAK3GTDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNR2XWKUP | DEFICIENT CLAIM NEVER CURED |
| D4HAPU3VYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNRA3DM46 | DEFICIENT CLAIM NEVER CURED |
| D4HB2WT3J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNRA3FTX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HB9D8EYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNREJ75BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HBCSY2XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNS2GF5ZX | DEFICIENT CLAIM NEVER CURED |
| D4HBLCXP2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNS5U27J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HBWMUSDG | DEFICIENT CLAIM NEVER CURED | DLNSBGT2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HCAETDKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNSHE5XAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HCSBFYPE | DEFICIENT CLAIM NEVER CURED | DLNSPV8Y73 | DEFICIENT CLAIM NEVER CURED |
| D4HCUMYPQ7 | DEFICIENT CLAIM NEVER CURED | DLNTVSGHR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HCV5REUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNUBDAWVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HCWSE86X | DEFICIENT CLAIM NEVER CURED | DLNUJTKWY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HD52G7BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNURXWS5G | DEFICIENT CLAIM NEVER CURED |
| D4HDB2U59P | DEFICIENT CLAIM NEVER CURED | DLNUTH8WPE | DEFICIENT CLAIM NEVER CURED |
| D4HDSNWAKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNUTR824Y | DEFICIENT CLAIM NEVER CURED |
| D4HDVKY5R8 | DEFICIENT CLAIM NEVER CURED | DLNV4UZK63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4HDWQLB6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNV8QETFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEC9JKXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNV8Z6Y94 | DEFICIENT CLAIM NEVER CURED |
| D4HEJMR5DQ | DEFICIENT CLAIM NEVER CURED | DLNVMXSFWP | DEFICIENT CLAIM NEVER CURED |
| D4HEPGW6L7 | DEFICIENT CLAIM NEVER CURED | DLNW4S5XBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HESVNXLD | DEFICIENT CLAIM NEVER CURED | DLNW7C9EMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HEXCNQ5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNYD46JGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HFN6PMDX | DEFICIENT CLAIM NEVER CURED | DLNYFPJQER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HFWQ8AR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNZ4MQKX6 | DEFICIENT CLAIM NEVER CURED |
| D4HFZ65DGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNZ6RVPEJ | DEFICIENT CLAIM NEVER CURED |
| D4HG98JVD7 | DEFICIENT CLAIM NEVER CURED | DLNZ8WGYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HGB2DJ87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNZCKBVHX | DEFICIENT CLAIM NEVER CURED |
| D4HGJB8SDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNZG7TCRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HGJFA2NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLNZMUVK8T | DEFICIENT CLAIM NEVER CURED |
| D4HGKYS59F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLNZRQBA9F | DEFICIENT CLAIM NEVER CURED |
| D4HGPFN8S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP2BM3YXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HGSE2Z96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP2G3H6D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HGSYM9RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP2MS78WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HGTWYVU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP34XYH59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HGW9RE8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP3B5HRNG | DEFICIENT CLAIM NEVER CURED |
| D4HJ685F23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP3J2E7UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HJ6M7NQU | DEFICIENT CLAIM NEVER CURED | DLP43NEC2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HJMEP9ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP4CBVRUM | DEFICIENT CLAIM NEVER CURED |
| D4HK79GUX5 | DEFICIENT CLAIM NEVER CURED | DLP4VKJ62U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HKTMSZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP54KGNMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HLWS23YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP56E3WNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HM73CQFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP5AUX9Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HMJCSWYL | DEFICIENT CLAIM NEVER CURED | DLP5BMXY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4HMNBSXUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP5CKAYFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HMQNG7A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP5DBTV8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HMS9KDP7 | DEFICIENT CLAIM NEVER CURED | DLP5EHNYWM | DEFICIENT CLAIM NEVER CURED |
| D4HNGTQAX6 | DEFICIENT CLAIM NEVER CURED | DLP5EJG2AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HNZD3C7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP5UHDNG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HP2GXFUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP63YXSBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HP8UF36Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP6BH4CVF | DEFICIENT CLAIM NEVER CURED |
| D4HPG56NMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP6DZQRXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HQLZYXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP6V2DHEA | DEFICIENT CLAIM NEVER CURED |
| D4HR6GKELC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP7239G6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HSDL5YJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP738CD5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HSPJXC2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP78XRETN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HT7SFWNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP7RND3JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HU97B5JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLP8DNTXMU | DEFICIENT CLAIM NEVER CURED |
| D4HUA3EJW9 | DEFICIENT CLAIM NEVER CURED | DLP8ZWB47A | DEFICIENT CLAIM NEVER CURED |
| D4HUS6792N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLP93M6XRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HV2KL3XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPARY8CWS | DEFICIENT CLAIM NEVER CURED |
| D4HW9QMTGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPB7DAVQH | DEFICIENT CLAIM NEVER CURED |
| D4HWG6B8NZ | DEFICIENT CLAIM NEVER CURED | DLPB8EYMGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4HWJRELUS | DEFICIENT CLAIM NEVER CURED | DLPB8U6FXD | DEFICIENT CLAIM NEVER CURED |
| D4HWPM7URZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPB9RZWTN | DEFICIENT CLAIM NEVER CURED |
| D4HXESUR2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPBQSE4RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HXJYQ3SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPCBZ72AY | DEFICIENT CLAIM NEVER CURED |
| D4HXNZDYTP | DEFICIENT CLAIM NEVER CURED | DLPCHDR9JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HY75ELUJ | DEFICIENT CLAIM NEVER CURED | DLPCT2B4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HY8LSTFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPD37M29Q | DEFICIENT CLAIM NEVER CURED |
| D4HYK2E895 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPDKR74AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4HYN3XCFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPDM5EUFK | DEFICIENT CLAIM NEVER CURED |
| D4HYX7VKG2 | DEFICIENT CLAIM NEVER CURED | DLPEFCVJA7 | DEFICIENT CLAIM NEVER CURED |
| D4HZF2T8LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPEMGB528 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4HZR6ALKM | DEFICIENT CLAIM NEVER CURED | DLPEVF9DXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J2BSMQPL | DEFICIENT CLAIM NEVER CURED | DLPEZFCQDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J2KUBD76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPFA3YQWS | DEFICIENT CLAIM NEVER CURED |
| D4J2MHGYD3 | DEFICIENT CLAIM NEVER CURED | DLPFDUK2HT | DEFICIENT CLAIM NEVER CURED |
| D4J2TS3RNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPFM8GDJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J36M5VHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPG57ZEBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J3AT8WMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPGFRAETV | DEFICIENT CLAIM NEVER CURED |
| D4J3D2NKUM | DEFICIENT CLAIM NEVER CURED | DLPH248FKC | DEFICIENT CLAIM NEVER CURED |
| D4J3DHN6XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPHU6NQVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J3LPDKWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPHYV3XNJ | DEFICIENT CLAIM NEVER CURED |
| D4J3S2ABPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPJWGMDE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J3XVD9QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPJZ82Q9C | DEFICIENT CLAIM NEVER CURED |
| D4J5AGDTX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPK25YVZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J5FXHUAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPK298NQR | DEFICIENT CLAIM NEVER CURED |
| D4J5Q8YKSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPKFXA9GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J5SK372G | DEFICIENT CLAIM NEVER CURED | DLPMH9ZSTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J62WYZMP | DEFICIENT CLAIM NEVER CURED | DLPN9JX2ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J6EPVWCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPNRVCUZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J6WFARY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPNXD2FRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J7DUWV69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPQ36KHFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J7HEYNFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPQBFU46A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J7KUWBP6 | DEFICIENT CLAIM NEVER CURED | DLPQF6GNRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4J7PMNRQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPQW2MDVB | DEFICIENT CLAIM NEVER CURED |
| D4J8HG9BRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPR6K4597 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4J8HGDZAE | DEFICIENT CLAIM NEVER CURED | DLPRAQ52ZV | DEFICIENT CLAIM NEVER CURED |
| D4J8K3EUYV | DEFICIENT CLAIM NEVER CURED | DLPRHJ548F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J95G6XUA | DEFICIENT CLAIM NEVER CURED | DLPRHS26EQ | DEFICIENT CLAIM NEVER CURED |
| D4J9AV8HTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPRJTY7U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4J9EUPB3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPRKF8W94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JA326NYL | DEFICIENT CLAIM NEVER CURED | DLPRNXFV74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JB68ZWYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPS35U4YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JBLCA6U3 | DEFICIENT CLAIM NEVER CURED | DLPT3CFSEZ | DEFICIENT CLAIM NEVER CURED |
| D4JBPAREKV | DEFICIENT CLAIM NEVER CURED | DLPT3CW8AK | DEFICIENT CLAIM NEVER CURED |
| D4JBVKAU5T | DEFICIENT CLAIM NEVER CURED | DLPT7JUN46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JC9MVPNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPTE8ZRSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JC9NVYDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPTS8G523 | DEFICIENT CLAIM NEVER CURED |
| D4JCB3LTUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPTYMBX9F | DEFICIENT CLAIM NEVER CURED |
| D4JCKDF38M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPUSD3BQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JCXW8GL2 | DEFICIENT CLAIM NEVER CURED | DLPV8ZAYG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JD3ZNTYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPVGWQCH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JD6S2873 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPVNMH6X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JE8VULW3 | DEFICIENT CLAIM NEVER CURED | DLPVQK645N | DEFICIENT CLAIM NEVER CURED |
| D4JEA9GMSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPVS9TF5B | DEFICIENT CLAIM NEVER CURED |
| D4JEFN5SQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPW2XSEV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JETYMGLD | DEFICIENT CLAIM NEVER CURED | DLPW4UHMC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JEV8YFX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPWK5AQRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JEVG2TN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPWKXEYSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JEWGSVUT | DEFICIENT CLAIM NEVER CURED | DLPWS3RVK8 | DEFICIENT CLAIM NEVER CURED |
| D4JFT269LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPWUMYZXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JG2LAEBZ | DEFICIENT CLAIM NEVER CURED | DLPWYM3X6S | DEFICIENT CLAIM NEVER CURED |
| D4JGK5V8WY | DEFICIENT CLAIM NEVER CURED | DLPX3DAHZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4JH2C83RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPX7CNDEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JH6C9NDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPX9CSJ38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JH7Y2E9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPXDN6Z5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JHRP2CYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPXGRFCAN | DEFICIENT CLAIM NEVER CURED |
| D4JHT5S7RG | DEFICIENT CLAIM NEVER CURED | DLPXJS39C4 | DEFICIENT CLAIM NEVER CURED |
| D4JK67BWC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPYAM4QV7 | DEFICIENT CLAIM NEVER CURED |
| D4JKN3E8MC | DEFICIENT CLAIM NEVER CURED | DLPYKXJR74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JKNTW7AZ | DEFICIENT CLAIM NEVER CURED | DLPYXVR9EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JLH37ZFM | DEFICIENT CLAIM NEVER CURED | DLPYZU97KD | DEFICIENT CLAIM NEVER CURED |
| D4JLVX5MWZ | DEFICIENT CLAIM NEVER CURED | DLPZ6X7SGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JLXAQHUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPZEQ5DWM | DEFICIENT CLAIM NEVER CURED |
| D4JM8CE3AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLPZF6BU5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JMK3YHED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPZKWCRAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JMZGSVTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPZNR2FBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JN9FZUYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLPZXV3STG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JNA36EGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ26VCGSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JNDZ9CAX | DEFICIENT CLAIM NEVER CURED | DLQ27PEYRF | DEFICIENT CLAIM NEVER CURED |
| D4JNY6T29F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ2E6KXTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JP3AUK5S | DEFICIENT CLAIM NEVER CURED | DLQ2KUCBZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JPEG7TBC | DEFICIENT CLAIM NEVER CURED | DLQ2ZTN3RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JPEM6RQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ35PVX9W | DEFICIENT CLAIM NEVER CURED |
| D4JPEQ9NHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ3K78VP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JPYK9WRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ3SJKEFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JQ5AU2DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ3TUW95R | DEFICIENT CLAIM NEVER CURED |
| D4JQ6328GM | DEFICIENT CLAIM NEVER CURED | DLQ3YA6RND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JQ8BNLZ5 | DEFICIENT CLAIM NEVER CURED | DLQ45FYEGN | DEFICIENT CLAIM NEVER CURED |
| D4JQA9D8WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ48PBVG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4JQC8L62S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ49CF5Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JQS36ADF | DEFICIENT CLAIM NEVER CURED | DLQ4BEAG53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JQZ6UGNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ4Z83PYA | DEFICIENT CLAIM NEVER CURED |
| D4JR8EP5YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ52VEXHD | DEFICIENT CLAIM NEVER CURED |
| D4JRNXQT29 | DEFICIENT CLAIM NEVER CURED | DLQ58SJAXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JS98AKXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ5EUBMST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JSCFKABL | DEFICIENT CLAIM NEVER CURED | DLQ5MV2E9U | DEFICIENT CLAIM NEVER CURED |
| D4JSV8DW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ5S7C36B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JSYDWQGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ5VY2APZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JSYTRNPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ5WE7NGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JTGWK5P3 | DEFICIENT CLAIM NEVER CURED | DLQ5YPGVKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JTPQ9HNG | DEFICIENT CLAIM NEVER CURED | DLQ6AKESU4 | DEFICIENT CLAIM NEVER CURED |
| D4JUR6QGHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ6GTHRJ4 | DEFICIENT CLAIM NEVER CURED |
| D4JV26RS8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ6SVB7JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JV376DHR | DEFICIENT CLAIM NEVER CURED | DLQ74YT9VK | DEFICIENT CLAIM NEVER CURED |
| D4JV3ZEXHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQ7GDBTE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JVM9CWQU | DEFICIENT CLAIM NEVER CURED | DLQ87U2FKH | DEFICIENT CLAIM NEVER CURED |
| D4JWF2QUCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ9ARSX7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JWP28ZRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQ9YWGTR7 | DEFICIENT CLAIM NEVER CURED |
| D4JWRAQ392 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQB72FUCX | DEFICIENT CLAIM NEVER CURED |
| D4JWU2AQZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQBHG6A3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JWVBPQ6A | DEFICIENT CLAIM NEVER CURED | DLQBHX2AVE | DEFICIENT CLAIM NEVER CURED |
| D4JXKY3HCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQBNXWCVF | DEFICIENT CLAIM NEVER CURED |
| D4JXYW7VEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQCF6YSB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JY35E7PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQCJA86Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4JYVLDFTW | DEFICIENT CLAIM NEVER CURED | DLQCJYDRS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4JYX6VMAW | DEFICIENT CLAIM NEVER CURED | DLQCKYAG2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4JZUD53W8 | DEFICIENT CLAIM NEVER CURED | DLQCNE3XKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K26PFDMC | DEFICIENT CLAIM NEVER CURED | DLQCUV729W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K2BDCVPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQDCN9S87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K2DNT569 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQDFEXY28 | DEFICIENT CLAIM NEVER CURED |
| D4K2LUGVWS | DEFICIENT CLAIM NEVER CURED | DLQDT36MSA | DEFICIENT CLAIM NEVER CURED |
| D4K2VZCWA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQDURJ36P | DEFICIENT CLAIM NEVER CURED |
| D4K2WRJS9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQEGMU7CZ | DEFICIENT CLAIM NEVER CURED |
| D4K39NWHRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQEKVH7WG | DEFICIENT CLAIM NEVER CURED |
| D4K3N9DW8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQETBYM5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K5BNPTZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQEX97R5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K5FWQBZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQF5D3MTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K6EGB2V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQFRE45CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K798MS2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQFVPDCEM | DEFICIENT CLAIM NEVER CURED |
| D4K7GAR8MV | DEFICIENT CLAIM NEVER CURED | DLQGA8FRM5 | DEFICIENT CLAIM NEVER CURED |
| D4K7HP36LA | DEFICIENT CLAIM NEVER CURED | DLQGC576TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K8LBA3HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQGPU3FN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K8WBL3HY | DEFICIENT CLAIM NEVER CURED | DLQGZ4D5AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K8XRQ5DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQGZF4B9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K973BRC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQH42YTC8 | DEFICIENT CLAIM NEVER CURED |
| D4K9JBAD2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQHAKMGT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4K9L2RJFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQHB37GPC | DEFICIENT CLAIM NEVER CURED |
| D4K9LCSQ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQHD27T39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4K9MBDUFP | DEFICIENT CLAIM NEVER CURED | DLQHDARYU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KA2RBXY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQHMYXPC9 | DEFICIENT CLAIM NEVER CURED |
| D4KA9DBFSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQJ8ZMSG3 | DEFICIENT CLAIM NEVER CURED |
| D4KAHURY65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQJA3D29E | DEFICIENT CLAIM NEVER CURED |
| D4KAN9CEMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQJCTU7V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4KAP8CTX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQJM2V9SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KB8YJELM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQJNS4EUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KBC58ERT | DEFICIENT CLAIM NEVER CURED | DLQJXY2DTS | DEFICIENT CLAIM NEVER CURED |
| D4KBDPXGNL | DEFICIENT CLAIM NEVER CURED | DLQKDUACYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KBFSNLAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQKRCNT6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KBTMANL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQKYVT5SE | DEFICIENT CLAIM NEVER CURED |
| D4KBWNSP52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQM4PYD7T | DEFICIENT CLAIM NEVER CURED |
| D4KBYL2SV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQM7ERFZD | DEFICIENT CLAIM NEVER CURED |
| D4KC6ELY8B | DEFICIENT CLAIM NEVER CURED | DLQM93DWK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KC6SDXQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQMAC46UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KC9NPFEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQMGZR2YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KD5FLMB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQNP9XBZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KD9RXQNG | DEFICIENT CLAIM NEVER CURED | DLQNVB3YDU | DEFICIENT CLAIM NEVER CURED |
| D4KDL5PSV6 | DEFICIENT CLAIM NEVER CURED | DLQNYH4TB9 | DEFICIENT CLAIM NEVER CURED |
| D4KDU7WEP5 | DEFICIENT CLAIM NEVER CURED | DLQP6MUSTF | DEFICIENT CLAIM NEVER CURED |
| D4KDXE2NGL | DEFICIENT CLAIM NEVER CURED | DLQPBGYMX5 | DEFICIENT CLAIM NEVER CURED |
| D4KE3XR9VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQPVW2DJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KFBEA9LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQPXVGS84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KFYADTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQR4K7TGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KH9TS7VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQRBKW4FJ | DEFICIENT CLAIM NEVER CURED |
| D4KHBUL98X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQRDYWS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KHDVGWCR | DEFICIENT CLAIM NEVER CURED | DLQRSW92FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KHELNBDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQRWP4SYN | DEFICIENT CLAIM NEVER CURED |
| D4KJR5QXW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQS3B9H7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KJS82FMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQSH8UT2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KL2RYVSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQSHF4UGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KL7VW6HB | DEFICIENT CLAIM NEVER CURED | DLQST73A59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4KL9P8BAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQSYMF5W8 | DEFICIENT CLAIM NEVER CURED |
| D4KLCABD36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQT3MPHZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KLEUS5H2 | DEFICIENT CLAIM NEVER CURED | DLQT5EHM2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KLRF7DVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQTD5863R | DEFICIENT CLAIM NEVER CURED |
| D4KM93QD5X | DEFICIENT CLAIM NEVER CURED | DLQTS3NBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KMCZY82Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQU2CP4HB | DEFICIENT CLAIM NEVER CURED |
| D4KMG59SVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQU3XTND5 | DEFICIENT CLAIM NEVER CURED |
| D4KMQVPG5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQU8X9KMZ | DEFICIENT CLAIM NEVER CURED |
| D4KMWNBPG6 | DEFICIENT CLAIM NEVER CURED | DLQUJZP986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KMZ6VL2D | DEFICIENT CLAIM NEVER CURED | DLQUZ56E28 | DEFICIENT CLAIM NEVER CURED |
| D4KNYZCRAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQVE2MRS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KNZE58AY | DEFICIENT CLAIM NEVER CURED | DLQVJPM57Z | DEFICIENT CLAIM NEVER CURED |
| D4KP8DHBE9 | DEFICIENT CLAIM NEVER CURED | DLQVSE3BYK | DEFICIENT CLAIM NEVER CURED |
| D4KPDSV3MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQW4KR9SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KPF3VSJ7 | DEFICIENT CLAIM NEVER CURED | DLQW83R4VN | DEFICIENT CLAIM NEVER CURED |
| D4KPX7DF69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQWBMEV3C | DEFICIENT CLAIM NEVER CURED |
| D4KQ2NT9M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQWKBM4NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KQMN9HAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQWREZB6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KQNM8GLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQXF85GSW | DEFICIENT CLAIM NEVER CURED |
| D4KQX9WPV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQXG6CMDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KQXNYCSB | DEFICIENT CLAIM NEVER CURED | DLQXT3P598 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KQZHL9UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLQYC4VJWF | DEFICIENT CLAIM NEVER CURED |
| D4KRVA57BT | DEFICIENT CLAIM NEVER CURED | DLQYG9J68R | DEFICIENT CLAIM NEVER CURED |
| D4KSB2J5EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQZCWSAHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KSC52ZM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLQZGJ93AE | DEFICIENT CLAIM NEVER CURED |
| D4KSFN75UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR2KUSDTC | DEFICIENT CLAIM NEVER CURED |
| D4KSLG7JQC | DEFICIENT CLAIM NEVER CURED | DLR2KW6CQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4KT2S38ER | DEFICIENT CLAIM NEVER CURED | DLR2M7EQN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KU5GYNVJ | DEFICIENT CLAIM NEVER CURED | DLR3EUM569 | DEFICIENT CLAIM NEVER CURED |
| D4KUASF56J | DEFICIENT CLAIM NEVER CURED | DLR3F5JXSA | DEFICIENT CLAIM NEVER CURED |
| D4KUM6QCYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR3N8ZDAX | DEFICIENT CLAIM NEVER CURED |
| D4KUS6M3Z8 | DEFICIENT CLAIM NEVER CURED | DLR3UN9VE8 | DEFICIENT CLAIM NEVER CURED |
| D4KVYSAJ9L | DEFICIENT CLAIM NEVER CURED | DLR3ZDCW6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KWB3QJCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR4EDT5N7 | DEFICIENT CLAIM NEVER CURED |
| D4KXB7SV9E | DEFICIENT CLAIM NEVER CURED | DLR4FD28AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KXDJEFAH | DEFICIENT CLAIM NEVER CURED | DLR5B8QHCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KXWS86BE | DEFICIENT CLAIM NEVER CURED | DLR5BNE4FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KY6U8NJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR5E8WMUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KYG2QRTC | DEFICIENT CLAIM NEVER CURED | DLR5GQH4E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KYUWJZ3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR5HPJZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4KYXBCUZH | DEFICIENT CLAIM NEVER CURED | DLR5PA8FMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4KZPU72MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR67WCKA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L28ZQJEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR6AUCMJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L2B7WJ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR6JXFVH4 | DEFICIENT CLAIM NEVER CURED |
| D4L3BF2ZQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR6WBE5SC | DEFICIENT CLAIM NEVER CURED |
| D4L3YKWCZB | DEFICIENT CLAIM NEVER CURED | DLR6X7PJE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L3YN5U98 | DEFICIENT CLAIM NEVER CURED | DLR76CPQU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L5JKQ8CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR7KNBYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L5U6KTPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR7VBYDTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L6K3QJG2 | DEFICIENT CLAIM NEVER CURED | DLR85HC3NE | DEFICIENT CLAIM NEVER CURED |
| D4L6NJW2RK | DEFICIENT CLAIM NEVER CURED | DLR89DSYUV | DEFICIENT CLAIM NEVER CURED |
| D4L6WNY7HP | DEFICIENT CLAIM NEVER CURED | DLR8E7KJZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L79MHJTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLR8GFXMUQ | DEFICIENT CLAIM NEVER CURED |
| D4L79VQYTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLR8XUKS9B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4L7NDM92Q | DEFICIENT CLAIM NEVER CURED | DLR9MKDFA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L7WDRAQH | DEFICIENT CLAIM NEVER CURED | DLR9WEJ48Z | DEFICIENT CLAIM NEVER CURED |
| D4L83UT69M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRA52PTCZ | DEFICIENT CLAIM NEVER CURED |
| D4L83Y2BMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRA5FH97J | DEFICIENT CLAIM NEVER CURED |
| D4L8QUNGJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRA8UVX4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L8RJDCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRABUPNCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4L8WTQ7X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRADGQ376 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L96A23DN | DEFICIENT CLAIM NEVER CURED | DLRAHM95G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4L9KQAPNS | DEFICIENT CLAIM NEVER CURED | DLRAMEF95H | DEFICIENT CLAIM NEVER CURED |
| D4LADMNJWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRAS74CN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LAFS8ZPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRAVZJX4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LAKQJ5EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRAWPY5XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LB2JYZEM | DEFICIENT CLAIM NEVER CURED | DLRAYH352U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LBQJ97UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRB4D9NGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LBT3SCW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRB4JQDAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LC8NUHV9 | DEFICIENT CLAIM NEVER CURED | DLRB5SJMFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LC98ZJUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRBHSKNDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LC9K8VB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRBN9AF4Q | DEFICIENT CLAIM NEVER CURED |
| D4LCGKXWN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRCA8B6XF | DEFICIENT CLAIM NEVER CURED |
| D4LCH8NMKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRCF9U56V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LCM6WX9D | DEFICIENT CLAIM NEVER CURED | DLRCS98AWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LD9T2VJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRCWXVE8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LDA5UTPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRDFMYPHG | DEFICIENT CLAIM NEVER CURED |
| D4LDJFQ7VY | DEFICIENT CLAIM NEVER CURED | DLRDT6FMZS | DEFICIENT CLAIM NEVER CURED |
| D4LDKSM38T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRDYWMFT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LE7DAZH9 | DEFICIENT CLAIM NEVER CURED | DLREM7H9WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LER2SPUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRESWQ54V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4LFDJUKVQ | DEFICIENT CLAIM NEVER CURED | DLRETZAG8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LFSHN5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRF3GBU4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LFXJYGRA | DEFICIENT CLAIM NEVER CURED | DLRFBJGS2A | DEFICIENT CLAIM NEVER CURED |
| D4LG9MH7A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRFG4N26M | DEFICIENT CLAIM NEVER CURED |
| D4LGAMWRBY | DEFICIENT CLAIM NEVER CURED | DLRFKVQ8TE | DEFICIENT CLAIM NEVER CURED |
| D4LGEX7SNY | DEFICIENT CLAIM NEVER CURED | DLRFNYSUJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LGHP6ZDJ | DEFICIENT CLAIM NEVER CURED | DLRGBZE5FA | DEFICIENT CLAIM NEVER CURED |
| D4LGMK95QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRGEFN59C | DEFICIENT CLAIM NEVER CURED |
| D4LGRAZQ2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRGKEAP9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LGWVJDUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRGUA6ETX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LH7UTFDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRGWXBMJ5 | DEFICIENT CLAIM NEVER CURED |
| D4LH9DZAFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRHFAP45E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LHBZM9SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRHVBQ4NX | DEFICIENT CLAIM NEVER CURED |
| D4LHC8KDUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRHVPFDM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LHGME295 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRJND4M23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LHGS69XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRJPD5VNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LHKAEJ69 | DEFICIENT CLAIM NEVER CURED | DLRJQ25WB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LHUKCYEN | DEFICIENT CLAIM NEVER CURED | DLRJW6MK4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LHWYFVB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRJX7HSCG | DEFICIENT CLAIM NEVER CURED |
| D4LJNS6R39 | DEFICIENT CLAIM NEVER CURED | DLRK3S2M4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LJR6WKD2 | DEFICIENT CLAIM NEVER CURED | DLRKWTPFNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LK6JWPCS | DEFICIENT CLAIM NEVER CURED | DLRMB97X82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LKCPGFRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRMPAHUQ3 | DEFICIENT CLAIM NEVER CURED |
| D4LMED3CPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRMS3PBNC | DEFICIENT CLAIM NEVER CURED |
| D4LMNJ23ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRNAEQGZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LMRHGUPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRNB3XF2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LNG385PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRNGZHPK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4LNJPDH9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRNPYUF6B | DEFICIENT CLAIM NEVER CURED |
| D4LP3V7KUR | DEFICIENT CLAIM NEVER CURED | DLRNS9PX3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LP6YH9AE | DEFICIENT CLAIM NEVER CURED | DLRNWCD9PX | DEFICIENT CLAIM NEVER CURED |
| D4LPETYR8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRPAHDX9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LPFW79ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRPEVFSX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LPMK2Y76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRPVCA3J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LQ7V6GAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRQ54HBYU | DEFICIENT CLAIM NEVER CURED |
| D4LQMKPY7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRQFJ7AXW | DEFICIENT CLAIM NEVER CURED |
| D4LQSRCPZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRQFKYHC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LQYMHV36 | DEFICIENT CLAIM NEVER CURED | DLRQKZFW6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LQZTMD2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRQUBV9ZY | DEFICIENT CLAIM NEVER CURED |
| D4LR2BHMUG | DEFICIENT CLAIM NEVER CURED | DLRQX2AG5N | DEFICIENT CLAIM NEVER CURED |
| D4LR7ZYKM6 | DEFICIENT CLAIM NEVER CURED | DLRQZ63WMX | DEFICIENT CLAIM NEVER CURED |
| D4LRD72JY5 | DEFICIENT CLAIM NEVER CURED | DLRSEZH3QG | DEFICIENT CLAIM NEVER CURED |
| D4LRE7B259 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRSHPTFZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LRN739JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRSZMYW28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LRS9PHA5 | DEFICIENT CLAIM NEVER CURED | DLRTQK4N2C | DEFICIENT CLAIM NEVER CURED |
| D4LSN7KGX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRTY763MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LSWU6JZ9 | DEFICIENT CLAIM NEVER CURED | DLRU7QEX9M | DEFICIENT CLAIM NEVER CURED |
| D4LTHYENR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRUQK5YBF | DEFICIENT CLAIM NEVER CURED |
| D4LTY7KVWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRUT3VS8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LU7XJF9P | DEFICIENT CLAIM NEVER CURED | DLRV9G4FHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LUG9V75X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRVBAFY8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LUQ3JEWG | DEFICIENT CLAIM NEVER CURED | DLRW6E5QD7 | DEFICIENT CLAIM NEVER CURED |
| D4LUQ7PAZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRW729TH8 | DEFICIENT CLAIM NEVER CURED |
| D4LUVRCFTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRWD7KUGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LWTSKHQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRWHB746M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4LWYA2U5C | DEFICIENT CLAIM NEVER CURED | DLRWP6YBXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LX9PJE85 | DEFICIENT CLAIM NEVER CURED | DLRWS82HGJ | DEFICIENT CLAIM NEVER CURED |
| D4LXFK76PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRX9WT2ZG | DEFICIENT CLAIM NEVER CURED |
| D4LXUGS7P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRXNZ3MV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LYEH72KG | DEFICIENT CLAIM NEVER CURED | DLRXVCY6HK | DEFICIENT CLAIM NEVER CURED |
| D4LYMNCGXR | DEFICIENT CLAIM NEVER CURED | DLRY79EP6C | DEFICIENT CLAIM NEVER CURED |
| D4LYN7HKCS | DEFICIENT CLAIM NEVER CURED | DLRY9JZTF7 | DEFICIENT CLAIM NEVER CURED |
| D4LYTSPBE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRYJCPNU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4LZCMHBEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRZD3W74K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LZHUT7CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLRZD5KYJF | DEFICIENT CLAIM NEVER CURED |
| D4LZWYJV6Q | DEFICIENT CLAIM NEVER CURED | DLRZGDHFWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4LZXFRTYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLRZP7Q9AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M25TUYC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS2DBA7RE | DEFICIENT CLAIM NEVER CURED |
| D4M27JLN63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS2XB46H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M2JNEYGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS2YQTG3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M2KYLTBA | DEFICIENT CLAIM NEVER CURED | DLS3PMW4U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M2SGPEHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS3WDJTQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M2XN8QTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS49ZB3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M2ZFVQ3U | DEFICIENT CLAIM NEVER CURED | DLS4CMPNG6 | DEFICIENT CLAIM NEVER CURED |
| D4M3JRZ2TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS4VFB9YX | DEFICIENT CLAIM NEVER CURED |
| D4M3VJ8GZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS5MNPTZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M3ZLRXP8 | DEFICIENT CLAIM NEVER CURED | DLS5TGPWBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M579LFHN | DEFICIENT CLAIM NEVER CURED | DLS6NG3CD2 | DEFICIENT CLAIM NEVER CURED |
| D4M58EZRUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS7HNJ5AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M59TUWJ7 | DEFICIENT CLAIM NEVER CURED | DLS8EFDYXK | DEFICIENT CLAIM NEVER CURED |
| D4M5HSJV89 | DEFICIENT CLAIM NEVER CURED | DLS8FH2U6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M5PR6CKD | DEFICIENT CLAIM NEVER CURED | DLS8HQTBGE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4M5URG7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLS8JEMDNW | DEFICIENT CLAIM NEVER CURED |
| D4M5WTXFUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS8XB6M3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M6HJZ832 | DEFICIENT CLAIM NEVER CURED | DLS964BUDW | DEFICIENT CLAIM NEVER CURED |
| D4M6TKS5RE | DEFICIENT CLAIM NEVER CURED | DLS9H683AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M78CF52S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS9H8DWBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M7LEV8K6 | DEFICIENT CLAIM NEVER CURED | DLS9VCDTJ6 | DEFICIENT CLAIM NEVER CURED |
| D4M7QYF3ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLS9XFKJP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4M8SQP9XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSADU58K4 | DEFICIENT CLAIM NEVER CURED |
| D4M8VGPX97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSAJGE5PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4M97CKLJE | DEFICIENT CLAIM NEVER CURED | DLSAMN8F56 | DEFICIENT CLAIM NEVER CURED |
| D4M97WK8VC | DEFICIENT CLAIM NEVER CURED | DLSAN4U38M | DEFICIENT CLAIM NEVER CURED |
| D4M9S5VPFT | DEFICIENT CLAIM NEVER CURED | DLSBGK3M6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MAE3XZDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSBPMX6RU | DEFICIENT CLAIM NEVER CURED |
| D4MAHBKUQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSBVG4WXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MALF73EW | DEFICIENT CLAIM NEVER CURED | DLSC2FTWNQ | DEFICIENT CLAIM NEVER CURED |
| D4MAQE5VUW | DEFICIENT CLAIM NEVER CURED | DLSC2NAX4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MAZEFT5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSC8ZK5M6 | DEFICIENT CLAIM NEVER CURED |
| D4MB9KNCHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSCFW4X8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MBRNATPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSCWG3BFK | DEFICIENT CLAIM NEVER CURED |
| D4MBZLE52P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSCYAG2VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MCLR8WHP | DEFICIENT CLAIM NEVER CURED | DLSD2YKZTX | DEFICIENT CLAIM NEVER CURED |
| D4MCUL2TGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSD7ZACXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MDKZE2UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSDC89F6Q | DEFICIENT CLAIM NEVER CURED |
| D4MDLGWPQE | DEFICIENT CLAIM NEVER CURED | DLSDRVWYMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MDRYCJX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSDUCE2QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MDS25FRH | DEFICIENT CLAIM NEVER CURED | DLSDZH92E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MDS823JF | DEFICIENT CLAIM NEVER CURED | DLSE6TD2AV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4MDVZG8HW | DEFICIENT CLAIM NEVER CURED | DLSE9Y38CJ | DEFICIENT CLAIM NEVER CURED |
| D4MEQCAZTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSEJMT27G | DEFICIENT CLAIM NEVER CURED |
| D4MFAWDUVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSEQ5UYPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MFLRKPN8 | DEFICIENT CLAIM NEVER CURED | DLSF43WVZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MG3SC8EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSF4Q2GWY | DEFICIENT CLAIM NEVER CURED |
| D4MGRP3EC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSF85M3NC | DEFICIENT CLAIM NEVER CURED |
| D4MH92LDFP | DEFICIENT CLAIM NEVER CURED | DLSFWBDQR3 | DEFICIENT CLAIM NEVER CURED |
| D4MHDQYCX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSFYU67T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MHUJG5T2 | DEFICIENT CLAIM NEVER CURED | DLSGM7QKA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MJD8PS65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSGRB3Q26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MJKLN59T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSGTHQJ2K | DEFICIENT CLAIM NEVER CURED |
| D4MJSALE25 | DEFICIENT CLAIM NEVER CURED | DLSH3XJQMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MJSHBEZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSH4RPZW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MJX8SBK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSH698YZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MK6TJUB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSHKCWDGE | DEFICIENT CLAIM NEVER CURED |
| D4MKU82NCX | DEFICIENT CLAIM NEVER CURED | DLSJE9257C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MKYDSGR7 | DEFICIENT CLAIM NEVER CURED | DLSJPDXCTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MLFT8ZSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSKNJG9RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MLJ8TEAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSKUZC9Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MLQSDVRE | DEFICIENT CLAIM NEVER CURED | DLSMJWRX7K | DEFICIENT CLAIM NEVER CURED |
| D4MLS5BJDY | DEFICIENT CLAIM NEVER CURED | DLSMKZERFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MLSPRJ2N | DEFICIENT CLAIM NEVER CURED | DLSN3CXR84 | DEFICIENT CLAIM NEVER CURED |
| D4MN9CD2HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSNDUAPMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MNQGK3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSNKJMEQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MNSVE3AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSNPMYDHG | DEFICIENT CLAIM NEVER CURED |
| D4MNWEKZPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSPA865GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MPGLBQKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSPYD4B3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4MPTK67VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSQ3ZUNYK | DEFICIENT CLAIM NEVER CURED |
| D4MPV6JDKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSQ4J75MF | DEFICIENT CLAIM NEVER CURED |
| D4MQ3JN5HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSQBGE9ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MQ3KNSPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSR95DFJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MQ3PWKRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSRXP95HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MQ6JVDPS | DEFICIENT CLAIM NEVER CURED | DLSTBMA3VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MQDWH3VK | DEFICIENT CLAIM NEVER CURED | DLSTQN759Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MQJXGTSD | DEFICIENT CLAIM NEVER CURED | DLSTVUWJDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MQKU9GAZ | DEFICIENT CLAIM NEVER CURED | DLSUCQZX2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MQLTSWR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSUFP7D8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MRBCJ7S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSV3CYTA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MRNF892U | DEFICIENT CLAIM NEVER CURED | DLSV9GT4QE | DEFICIENT CLAIM NEVER CURED |
| D4MRYTW2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSVD74NEM | DEFICIENT CLAIM NEVER CURED |
| D4MSGPWRQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSWBA784R | DEFICIENT CLAIM NEVER CURED |
| D4MSRDH9LN | DEFICIENT CLAIM NEVER CURED | DLSWDQTJKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MT25WUPS | DEFICIENT CLAIM NEVER CURED | DLSWXHEG8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MT69SCFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSXN6TYEK | DEFICIENT CLAIM NEVER CURED |
| D4MTBZGX3E | DEFICIENT CLAIM NEVER CURED | DLSXQB7EG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MTNZB5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSY3P594D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MU56VXAG | DEFICIENT CLAIM NEVER CURED | DLSYM6WKAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MU5KXAFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLSYNU2T6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MUFLGN67 | DEFICIENT CLAIM NEVER CURED | DLSYUV7CGM | DEFICIENT CLAIM NEVER CURED |
| D4MVE69WCR | DEFICIENT CLAIM NEVER CURED | DLSYXUZF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MVF2XCL3 | DEFICIENT CLAIM NEVER CURED | DLSZ6KMAW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MVQKYHEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLSZ7QKMUV | DEFICIENT CLAIM NEVER CURED |
| D4MVTYSGCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT2A4BCUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MW7KXZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT2FYA4MJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4MWH6JYUA | DEFICIENT CLAIM NEVER CURED | DLT2S9ZVYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MWVBEZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT3C6GK5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MWXJ8C6D | DEFICIENT CLAIM NEVER CURED | DLT3GBEMWZ | DEFICIENT CLAIM NEVER CURED |
| D4MX5QG3K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT3NAGCQS | DEFICIENT CLAIM NEVER CURED |
| D4MX7KV9PJ | DEFICIENT CLAIM NEVER CURED | DLT3RMQPUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MXDCUJKV | DEFICIENT CLAIM NEVER CURED | DLT42J5HEZ | DEFICIENT CLAIM NEVER CURED |
| D4MXR7CNWU | DEFICIENT CLAIM NEVER CURED | DLT49E3QAG | DEFICIENT CLAIM NEVER CURED |
| D4MXSHZALJ | DEFICIENT CLAIM NEVER CURED | DLT4BGJA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MY79BCNS | DEFICIENT CLAIM NEVER CURED | DLT4FQYVBK | CLAIM WITHDRAWN |
| D4MYEBNFTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT4U7KPYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MZAQ3RNL | DEFICIENT CLAIM NEVER CURED | DLT5236SCR | DEFICIENT CLAIM NEVER CURED |
| D4MZF5PLW6 | DEFICIENT CLAIM NEVER CURED | DLT56F3VA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4MZPV98T2 | DEFICIENT CLAIM NEVER CURED | DLT59PM4HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4MZW6S3CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT5KSMCB9 | DEFICIENT CLAIM NEVER CURED |
| D4N23LR67U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT5SERU36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N23ZV5UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT5ZBSE9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N27TZ85Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT6K9Y4EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N37WVQCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT6UZD5PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N3JBHQTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT72FJAH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N3Q5WZGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT7E34MJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N3VHJK9E | DEFICIENT CLAIM NEVER CURED | DLT7W3U95R | DEFICIENT CLAIM NEVER CURED |
| D4N3ZQD59E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT7XN56SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N52T9W63 | DEFICIENT CLAIM NEVER CURED | DLT8HF4JZN | DEFICIENT CLAIM NEVER CURED |
| D4N5GX3QZE | DEFICIENT CLAIM NEVER CURED | DLT8P95NH4 | DEFICIENT CLAIM NEVER CURED |
| D4N5H39TK7 | DEFICIENT CLAIM NEVER CURED | DLT8VB7ZFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N5Q9B3KZ | DEFICIENT CLAIM NEVER CURED | DLT8W47C29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N5QHVTPL | DEFICIENT CLAIM NEVER CURED | DLT8XKUJZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4N6QJBLGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT8XRMNC3 | DEFICIENT CLAIM NEVER CURED |
| D4N6Y5SZPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT8YW6R5K | DEFICIENT CLAIM NEVER CURED |
| D4N6YKV3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLT98BWSDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N73JCTBP | DEFICIENT CLAIM NEVER CURED | DLT9J8XHMC | DEFICIENT CLAIM NEVER CURED |
| D4N76DAPZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLT9Z7XSRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4N7BEKDHL | DEFICIENT CLAIM NEVER CURED | DLT9ZCH783 | DEFICIENT CLAIM NEVER CURED |
| D4N7U2MQFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTA4U39D2 | DEFICIENT CLAIM NEVER CURED |
| D4N7U3CWZ8 | DEFICIENT CLAIM NEVER CURED | DLTABJH5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N7XHC2JE | DEFICIENT CLAIM NEVER CURED | DLTABZQ82F | DEFICIENT CLAIM NEVER CURED |
| D4N82DBMK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTAHXQYFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N8KR9DCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTB47JHES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N8W2USGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTB9UD5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4N9KWVAYE | DEFICIENT CLAIM NEVER CURED | DLTBCNJVKW | DEFICIENT CLAIM NEVER CURED |
| D4N9RM7WXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTBEZSUWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NA2X6SEJ | DEFICIENT CLAIM NEVER CURED | DLTBJVEAM7 | DEFICIENT CLAIM NEVER CURED |
| D4NAPT86ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTC5QFPNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NAQW97BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTCBPUXNF | DEFICIENT CLAIM NEVER CURED |
| D4NBCMEJ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTCENGD3A | DEFICIENT CLAIM NEVER CURED |
| D4NBDR6QFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTCJ56B3Q | DEFICIENT CLAIM NEVER CURED |
| D4NBMQWDE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTCP2F4KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NC3E5LMP | DEFICIENT CLAIM NEVER CURED | DLTCXH3Q9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NC3KWAD6 | DEFICIENT CLAIM NEVER CURED | DLTDSH8ARG | DEFICIENT CLAIM NEVER CURED |
| D4NC87HDEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTE2HF6C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NCDHA7W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTE6FZVJ8 | DEFICIENT CLAIM NEVER CURED |
| D4NCFJ293X | DEFICIENT CLAIM NEVER CURED | DLTEAU9MQY | DEFICIENT CLAIM NEVER CURED |
| D4NCLDSYH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTFVZDEBC | DEFICIENT CLAIM NEVER CURED |
| D4NCU9EA5X | DEFICIENT CLAIM NEVER CURED | DLTG4Y7JBD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NCVGY7AU | DEFICIENT CLAIM NEVER CURED | DLTG97MJ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NCWZF9YH | DEFICIENT CLAIM NEVER CURED | DLTGF3RUH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ND5MZ8AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTGFQ3DUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NDBZPSK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTGVBU8D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NDYU6QCS | DEFICIENT CLAIM NEVER CURED | DLTGWBMNXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NE8BRWMC | DEFICIENT CLAIM NEVER CURED | DLTHW5JN29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NES7YDRG | DEFICIENT CLAIM NEVER CURED | DLTJ384XHG | DEFICIENT CLAIM NEVER CURED |
| D4NEYQXLAZ | DEFICIENT CLAIM NEVER CURED | DLTJ3UGKFQ | DEFICIENT CLAIM NEVER CURED |
| D4NFCGZR82 | DEFICIENT CLAIM NEVER CURED | DLTJPRS8HU | DEFICIENT CLAIM NEVER CURED |
| D4NFMKR7DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTJQM8BAH | DEFICIENT CLAIM NEVER CURED |
| D4NGB3DTHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTJVNF26H | DEFICIENT CLAIM NEVER CURED |
| D4NGD7WPF6 | DEFICIENT CLAIM NEVER CURED | DLTKDQEG9A | DEFICIENT CLAIM NEVER CURED |
| D4NGFMRHBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTKFUY29D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NH6EAFL2 | DEFICIENT CLAIM NEVER CURED | DLTKN9PQZA | DEFICIENT CLAIM NEVER CURED |
| D4NH7UA8KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTKPDQVSC | DEFICIENT CLAIM NEVER CURED |
| D4NHFX8SYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTKZX4R3N | DEFICIENT CLAIM NEVER CURED |
| D4NJ3FQTHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTMKS4UVR | DEFICIENT CLAIM NEVER CURED |
| D4NJ53LYSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTMW48UPY | DEFICIENT CLAIM NEVER CURED |
| D4NJCML5XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTMYZF5AB | DEFICIENT CLAIM NEVER CURED |
| D4NJDY5MXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTN6CS35Q | DEFICIENT CLAIM NEVER CURED |
| D4NJLEGCU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTN7E2MZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NJPM3TRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTNRCFGWA | DEFICIENT CLAIM NEVER CURED |
| D4NK82HCR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTNSVBUG7 | DEFICIENT CLAIM NEVER CURED |
| D4NK9DRCXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTPCMN8RJ | DEFICIENT CLAIM NEVER CURED |
| D4NKSAMH5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTPKJ56Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NKU73YJT | DEFICIENT CLAIM NEVER CURED | DLTPMF4EG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NL5B3TH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTQS93RXY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4NLD2ZABE | DEFICIENT CLAIM NEVER CURED | DLTQYDV2ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NLDPJC9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTQYVFZGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NLWRQBHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTQZF9M7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NM9GZF7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTRANMYWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NMXUG8RB | DEFICIENT CLAIM NEVER CURED | DLTSEQ8C5N | DEFICIENT CLAIM NEVER CURED |
| D4NP2TEL5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTSFM4YBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NP3KMEQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTSGUV4WN | DEFICIENT CLAIM NEVER CURED |
| D4NPCHZLA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTSNM3FZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NPMZKTHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTSPUGFDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NQ2F5DVE | DEFICIENT CLAIM NEVER CURED | DLTSVUZK9Q | DEFICIENT CLAIM NEVER CURED |
| D4NQF6VT57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTU9PD2KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NQKLJWDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTUE6DKZY | DEFICIENT CLAIM NEVER CURED |
| D4NQWD7SXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTUHES8A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NS93X8AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTUSY4Z3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NSUZ5JEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTV49YBZF | DEFICIENT CLAIM NEVER CURED |
| D4NTBQDUME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTV5EFG9J | DEFICIENT CLAIM NEVER CURED |
| D4NTJPV3YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTVEWSB69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NTSH38B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTVGU5FS6 | DEFICIENT CLAIM NEVER CURED |
| D4NUHZG39W | DEFICIENT CLAIM NEVER CURED | DLTVUER4Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NV3R2Z67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTWEHQG67 | DEFICIENT CLAIM NEVER CURED |
| D4NV7JBM3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTWHJEK76 | DEFICIENT CLAIM NEVER CURED |
| D4NV9JERTP | DEFICIENT CLAIM NEVER CURED | DLTWJKN6PM | DEFICIENT CLAIM NEVER CURED |
| D4NVJ7FGU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTWK23MBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NVUTYFSD | DEFICIENT CLAIM NEVER CURED | DLTWRQNUPY | DEFICIENT CLAIM NEVER CURED |
| D4NWJSHP9F | DEFICIENT CLAIM NEVER CURED | DLTX2BWPCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NX5SZUFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTX4HQF2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NX85FCA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTX6D2PMY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4NXB7SDTL | DEFICIENT CLAIM NEVER CURED | DLTXEKJA9B | DEFICIENT CLAIM NEVER CURED |
| D4NXKM7LSY | DEFICIENT CLAIM NEVER CURED | DLTY2GB64E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NXKPUAW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTY4PXNDB | DEFICIENT CLAIM NEVER CURED |
| D4NY8QG9ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTY7NQKZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NYB95RC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTYUZSBDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NYET36MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTZ2WRQ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NYP23THG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTZ7S9PJ6 | DEFICIENT CLAIM NEVER CURED |
| D4NYT7FHEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLTZPKCVHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NYWMQUFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLTZSEGYUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NZAS8GEL | DEFICIENT CLAIM NEVER CURED | DLTZWHU75Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4NZRSDUKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU2G9ECF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4NZVWCTMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU2WCRGMQ | DEFICIENT CLAIM NEVER CURED |
| D4P256KVEM | DEFICIENT CLAIM NEVER CURED | DLU3ZGCRBN | DEFICIENT CLAIM NEVER CURED |
| D4P27CJ8UG | DEFICIENT CLAIM NEVER CURED | DLU4BFGPV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P27YDW8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU4CMX3VK | DEFICIENT CLAIM NEVER CURED |
| D4P2CJXVNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU4GSHAC3 | DEFICIENT CLAIM NEVER CURED |
| D4P2H7WVT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU4RNCHYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P2SMCRWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU4VWHJQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P3LABVNS | DEFICIENT CLAIM NEVER CURED | DLU52C8V39 | DEFICIENT CLAIM NEVER CURED |
| D4P3NWR9QK | DEFICIENT CLAIM NEVER CURED | DLU56PME37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P52J76TY | DEFICIENT CLAIM NEVER CURED | DLU59WCPV8 | DEFICIENT CLAIM NEVER CURED |
| D4P53MBYDR | DEFICIENT CLAIM NEVER CURED | DLU5D9GFQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P5D2MUW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU68TVQ24 | DEFICIENT CLAIM NEVER CURED |
| D4P5LM98VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU6CEMJWD | DEFICIENT CLAIM NEVER CURED |
| D4P5M9VKZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLU6KX87GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P5QXB97E | DEFICIENT CLAIM NEVER CURED | DLU6TPHZKF | DEFICIENT CLAIM NEVER CURED |
| D4P5ZN79YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU7TV386W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4P6UFA7CX | DEFICIENT CLAIM NEVER CURED | DLU87D4RYG | DEFICIENT CLAIM NEVER CURED |
| D4P6ZK39SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU8CQ29A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P72QR6NE | DEFICIENT CLAIM NEVER CURED | DLU937GVZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P75MT3DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU9M7JA4X | DEFICIENT CLAIM NEVER CURED |
| D4P7A9HY8R | DEFICIENT CLAIM NEVER CURED | DLU9TXS6W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P7BUJ8NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLU9WJMXGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P7EAUZTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUA9EZDK2 | DEFICIENT CLAIM NEVER CURED |
| D4P7RC5BMK | DEFICIENT CLAIM NEVER CURED | DLUAJSHBTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4P87JL6ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUANCMV4W | DEFICIENT CLAIM NEVER CURED |
| D4P9KTW6JV | DEFICIENT CLAIM NEVER CURED | DLUB4WJ9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4P9NSAJEK | DEFICIENT CLAIM NEVER CURED | DLUBSHT625 | DEFICIENT CLAIM NEVER CURED |
| D4P9ZQNKCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUBZTW85Q | DEFICIENT CLAIM NEVER CURED |
| D4PA5WQMT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUCZMK8XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PAG7WTDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUDASCQK3 | DEFICIENT CLAIM NEVER CURED |
| D4PAJGKY59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUE3RXTCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PAJXKWM6 | DEFICIENT CLAIM NEVER CURED | DLUEGWJZPF | DEFICIENT CLAIM NEVER CURED |
| D4PB2C9YMH | DEFICIENT CLAIM NEVER CURED | DLUETXBY7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PB98ZFDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUEXSFT6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PBH5DJSX | DEFICIENT CLAIM NEVER CURED | DLUF685A3W | DEFICIENT CLAIM NEVER CURED |
| D4PBZ87AQ5 | DEFICIENT CLAIM NEVER CURED | DLUF6HGQXD | DEFICIENT CLAIM NEVER CURED |
| D4PCEXJ9DQ | DEFICIENT CLAIM NEVER CURED | DLUFAKV7YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PCGBMF2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUFD2SC5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PCLE6RU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUFG45Z2E | DEFICIENT CLAIM NEVER CURED |
| D4PCTSW2U9 | DEFICIENT CLAIM NEVER CURED | DLUFWNT6GP | DEFICIENT CLAIM NEVER CURED |
| D4PCV59F3A | DEFICIENT CLAIM NEVER CURED | DLUH9T5PVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PCWHN5R8 | DEFICIENT CLAIM NEVER CURED | DLUHF5TYNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PCWVMFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUHNVFS4Y | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4PCX8RA6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUHPGZNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PDVWBQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUHTM24A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PECMZJH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUHXCG7WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PEFNLH7C | DEFICIENT CLAIM NEVER CURED | DLUJ59DTWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PERLYXJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUJVNFDW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PF2NECDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUKF54SX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PF6CTKUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUKRNGDAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PF6ZC7J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUKYM9RWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PFK7ZUG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUM32J4D5 | DEFICIENT CLAIM NEVER CURED |
| D4PFL5E3WH | DEFICIENT CLAIM NEVER CURED | DLUM39ZV76 | DEFICIENT CLAIM NEVER CURED |
| D4PG8B3J7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUMPN6JCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PG9Z5XDN | DEFICIENT CLAIM NEVER CURED | DLUN397XRA | DEFICIENT CLAIM NEVER CURED |
| D4PGSLVMZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUNMVGB5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PGVDF9LW | DEFICIENT CLAIM NEVER CURED | DLUP3HVC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PJT5BSG3 | DEFICIENT CLAIM NEVER CURED | DLUP3K8JRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PJVRLTNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUPCBFJKH | DEFICIENT CLAIM NEVER CURED |
| D4PJY9NSEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUPGDQVTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PKNT96G8 | DEFICIENT CLAIM NEVER CURED | DLUPGECV8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PKSMQXBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUPKAR796 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PKWGEJCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUQG4AM73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PL6MW9KT | DEFICIENT CLAIM NEVER CURED | DLUQX3FZCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PLBCVKT3 | DEFICIENT CLAIM NEVER CURED | DLURECA6VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLCEXA3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLURGE6YK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PLESNDYV | DEFICIENT CLAIM NEVER CURED | DLURH9P2MS | DEFICIENT CLAIM NEVER CURED |
| D4PLHSEVF5 | DEFICIENT CLAIM NEVER CURED | DLURTX7WG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLQFVEDR | DEFICIENT CLAIM NEVER CURED | DLUSP9VDT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PLQZ9SMK | DEFICIENT CLAIM NEVER CURED | DLUSWXJG2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4PLTQ6G7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUSZCRD9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLVA8FE5 | DEFICIENT CLAIM NEVER CURED | DLUSZGWR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLYUE6ZN | DEFICIENT CLAIM NEVER CURED | DLUT3CY4WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PLZRGCYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUT6Z3HDM | DEFICIENT CLAIM NEVER CURED |
| D4PMK796TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUT8E6ZH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PMUN7W3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUTH6EC24 | DEFICIENT CLAIM NEVER CURED |
| D4PNSB58XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUTHAPWND | DEFICIENT CLAIM NEVER CURED |
| D4PQMDHTX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUTP4BWJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PR6VMW9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUTXJFEPY | DEFICIENT CLAIM NEVER CURED |
| D4PR8VYFXK | DEFICIENT CLAIM NEVER CURED | DLUV8PXM2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PREUWDK2 | DEFICIENT CLAIM NEVER CURED | DLUVHDPB8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PREV5ZJT | DEFICIENT CLAIM NEVER CURED | DLUW4H2DMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PSBLGDAQ | DEFICIENT CLAIM NEVER CURED | DLUW6JXEC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PSHQV5GR | DEFICIENT CLAIM NEVER CURED | DLUWV9C5DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PSMULEJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUX97NTS2 | DEFICIENT CLAIM NEVER CURED |
| D4PSWXRVJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUXCDJVGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PT2R35WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUXD56H7J | DEFICIENT CLAIM NEVER CURED |
| D4PTBSYM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUXKJ5Z8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PTKLHXJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUXSQTCHJ | DEFICIENT CLAIM NEVER CURED |
| D4PTMXB3KS | DEFICIENT CLAIM NEVER CURED | DLUXV3528D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PTSMBKLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUYAS7C6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PUBFQVS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUYH7SR98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PUGCN7DA | DEFICIENT CLAIM NEVER CURED | DLUYPRZDHK | DEFICIENT CLAIM NEVER CURED |
| D4PUKGXVCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUYTSKN9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PURNFCLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUYVHMNS4 | DEFICIENT CLAIM NEVER CURED |
| D4PUYSVMEJ | DEFICIENT CLAIM NEVER CURED | DLUYW2N9VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PV2N6QHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUZMHY5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4PV9ADWXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLUZPAMHDK | DEFICIENT CLAIM NEVER CURED |
| D4PVUQ5973 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLUZQGMB72 | DEFICIENT CLAIM NEVER CURED |
| D4PVZD6K9N | DEFICIENT CLAIM NEVER CURED | DLUZYQTB5E | DEFICIENT CLAIM NEVER CURED |
| D4PWGJCNV2 | DEFICIENT CLAIM NEVER CURED | DLV26AMTDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PWJ7FSRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV2AGEKSM | DEFICIENT CLAIM NEVER CURED |
| D4PWRFL35N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV2CP9Q6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PX38RBZV | DEFICIENT CLAIM NEVER CURED | DLV2HX8GZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PXNYEDQV | DEFICIENT CLAIM NEVER CURED | DLV2K5BN6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PXYWSB3F | DEFICIENT CLAIM NEVER CURED | DLV2RPJZ4X | DEFICIENT CLAIM NEVER CURED |
| D4PY5JHNT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV32TSE5X | DEFICIENT CLAIM NEVER CURED |
| D4PYL783ZM | DEFICIENT CLAIM NEVER CURED | DLV3MUF4ZB | DEFICIENT CLAIM NEVER CURED |
| D4PYN67JVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV42EADHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PZJ9FY5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV52A6W8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4PZLSD6T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV56U49JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4PZN2BYKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV59A6B3X | DEFICIENT CLAIM NEVER CURED |
| D4PZSHN37G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV5HQB9J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q2HJRY5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV5NRCA9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q2LYXFGR | DEFICIENT CLAIM NEVER CURED | DLV5QN2GTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q2XN6CFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV5QX86FH | DEFICIENT CLAIM NEVER CURED |
| D4Q2Z9BNVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV5ZN34EW | DEFICIENT CLAIM NEVER CURED |
| D4Q3BWRPN9 | DEFICIENT CLAIM NEVER CURED | DLV67NBCEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q3DM6RZE | DEFICIENT CLAIM NEVER CURED | DLV69NG5AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q3MWSCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV6BKHU74 | DEFICIENT CLAIM NEVER CURED |
| D4Q3NWSVDH | DEFICIENT CLAIM NEVER CURED | DLV6TRJ4AX | DEFICIENT CLAIM NEVER CURED |
| D4Q3RN5VUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV6UCRSH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q3ZEFBMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV8MCWJBG | DEFICIENT CLAIM NEVER CURED |
| D4Q59BALP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV8RWUF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Q5DK8JRL | DEFICIENT CLAIM NEVER CURED | DLV8UYQPAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q5NX7TYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV8ZBNSFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q5XNZBR2 | DEFICIENT CLAIM NEVER CURED | DLV9AP2DBT | DEFICIENT CLAIM NEVER CURED |
| D4Q5ZXPA78 | DEFICIENT CLAIM NEVER CURED | DLV9D3PWST | DEFICIENT CLAIM NEVER CURED |
| D4Q6G23CWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLV9FZK5DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q6G2BHVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLV9RD5ME2 | DEFICIENT CLAIM NEVER CURED |
| D4Q6KAXVTR | DEFICIENT CLAIM NEVER CURED | DLVA8YXZM5 | DEFICIENT CLAIM NEVER CURED |
| D4Q6LHC35U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVASDHNMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q6PLZTEX | DEFICIENT CLAIM NEVER CURED | DLVATX7M2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q6VR9FXB | DEFICIENT CLAIM NEVER CURED | DLVAYXF8N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q76AFHYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVBA9R3P8 | DEFICIENT CLAIM NEVER CURED |
| D4Q76HZU9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVBHM6GEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q7K8S3G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVBRHPYGS | DEFICIENT CLAIM NEVER CURED |
| D4Q8CZ36VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVBT73DMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Q8PLHSJ2 | DEFICIENT CLAIM NEVER CURED | DLVC74MDP5 | DEFICIENT CLAIM NEVER CURED |
| D4Q9E2F3AJ | DEFICIENT CLAIM NEVER CURED | DLVCFK3TM6 | DEFICIENT CLAIM NEVER CURED |
| D4Q9E2WUAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVCKB9AT3 | DEFICIENT CLAIM NEVER CURED |
| D4Q9HDGKE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVCNRZWMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Q9JY8SBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVCSU9YED | DEFICIENT CLAIM NEVER CURED |
| D4Q9WNKPVJ | DEFICIENT CLAIM NEVER CURED | DLVCTZ6KXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QA72FZH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVDAMYBXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QA9SEN2T | DEFICIENT CLAIM NEVER CURED | DLVDTG82NF | DEFICIENT CLAIM NEVER CURED |
| D4QABD37YJ | DEFICIENT CLAIM NEVER CURED | DLVEKYJC96 | DEFICIENT CLAIM NEVER CURED |
| D4QAZS73UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVFZMX5J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QC3WDTNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVG36F4EH | DEFICIENT CLAIM NEVER CURED |
| D4QC69VZBT | DEFICIENT CLAIM NEVER CURED | DLVG6K4S29 | DEFICIENT CLAIM NEVER CURED |
| D4QCBGFPT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVGFHUJXW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4QCEFVW92 | DEFICIENT CLAIM NEVER CURED | DLVGJPDERW | DEFICIENT CLAIM NEVER CURED |
| D4QDTF28VZ | DEFICIENT CLAIM NEVER CURED | DLVGKMEFNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QDUBYE2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVHU3FCAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QEMUHJFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVJ4ZREAM | DEFICIENT CLAIM NEVER CURED |
| D4QENBHCGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVJ5HX9BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QEU8KLRN | DEFICIENT CLAIM NEVER CURED | DLVJ9WS56P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QF3ZWYHJ | DEFICIENT CLAIM NEVER CURED | DLVJG7W5K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QFCUJHBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVJS7R359 | DEFICIENT CLAIM NEVER CURED |
| D4QFUJ9BE8 | DEFICIENT CLAIM NEVER CURED | DLVKAFTNB8 | DEFICIENT CLAIM NEVER CURED |
| D4QFW9BNRY | DEFICIENT CLAIM NEVER CURED | DLVKASBN8F | DEFICIENT CLAIM NEVER CURED |
| D4QFYUJA5Z | DEFICIENT CLAIM NEVER CURED | DLVKDUAG3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QG82UPVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVM3QSNBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QGHNU6YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVM568SNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QGN26WDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVM6N8U2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QGTNZUSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVM7TZ84B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QGTYWZC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVMGU9H6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QGZSC83U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVMWFBS8E | DEFICIENT CLAIM NEVER CURED |
| D4QH5ELZYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVNPS8Q9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QJGRNE65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVNUTQXKR | DEFICIENT CLAIM NEVER CURED |
| D4QJGYH59S | DEFICIENT CLAIM NEVER CURED | DLVP2YF5TD | DEFICIENT CLAIM NEVER CURED |
| D4QJM3V2R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVQ5DZXC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QK27PCZ5 | DEFICIENT CLAIM NEVER CURED | DLVQC63DJ5 | DEFICIENT CLAIM NEVER CURED |
| D4QKDYE9GB | DEFICIENT CLAIM NEVER CURED | DLVQJ7S8X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QL6EFRM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVQRKFC8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QLUJ9AMS | DEFICIENT CLAIM NEVER CURED | DLVQSNW68J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QLXT6YGZ | DEFICIENT CLAIM NEVER CURED | DLVRAJPKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QMJTNBHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVRCWMAX8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4QN6LK3HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVRTBFY9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QN8JT5LY | DEFICIENT CLAIM NEVER CURED | DLVSB2T3KE | DEFICIENT CLAIM NEVER CURED |
| D4QNT9B2LW | DEFICIENT CLAIM NEVER CURED | DLVSDZY3PA | DEFICIENT CLAIM NEVER CURED |
| D4QNU8X9AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVSEH27FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QPBLW86H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVSNZCQP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QPMUFKCL | DEFICIENT CLAIM NEVER CURED | DLVSUATD3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QPT36AYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVT4QXFMD | DEFICIENT CLAIM NEVER CURED |
| D4QPTC9D32 | DEFICIENT CLAIM NEVER CURED | DLVT7PCRNG | DEFICIENT CLAIM NEVER CURED |
| D4QPZ6E7AX | DEFICIENT CLAIM NEVER CURED | DLVT8KHYMQ | DEFICIENT CLAIM NEVER CURED |
| D4QSD9E7U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVTA7RP29 | DEFICIENT CLAIM NEVER CURED |
| D4QSU7YG9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVTNA7K6E | DEFICIENT CLAIM NEVER CURED |
| D4QTLDRW9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVTNXKYD5 | DEFICIENT CLAIM NEVER CURED |
| D4QTLYJR5P | DEFICIENT CLAIM NEVER CURED | DLVUEP95NF | DEFICIENT CLAIM NEVER CURED |
| D4QU6JL5DZ | DEFICIENT CLAIM NEVER CURED | DLVUQYFK3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QU7KWDGS | DEFICIENT CLAIM NEVER CURED | DLVW439H8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QUAJFLMP | DEFICIENT CLAIM NEVER CURED | DLVW5AT7MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QUS6YCV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVW8T3R2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QV5APWUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVWHJC5E6 | DEFICIENT CLAIM NEVER CURED |
| D4QV5PRCZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVWJX84NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QV67SLTB | DEFICIENT CLAIM NEVER CURED | DLVWPZR6XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QVCLKHBJ | DEFICIENT CLAIM NEVER CURED | DLVWRZQ3CT | DEFICIENT CLAIM NEVER CURED |
| D4QVH5BSUN | DEFICIENT CLAIM NEVER CURED | DLVWS4NM6K | DEFICIENT CLAIM NEVER CURED |
| D4QVMWRF65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLVXJUYCZN | DEFICIENT CLAIM NEVER CURED |
| D4QW3BFMXH | DEFICIENT CLAIM NEVER CURED | DLVXNGYZHU | DEFICIENT CLAIM NEVER CURED |
| D4QWE3DRKY | DEFICIENT CLAIM NEVER CURED | DLVXPWE9HN | DEFICIENT CLAIM NEVER CURED |
| D4QWVPYFZL | DEFICIENT CLAIM NEVER CURED | DLVYSG87H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QWXLZP53 | DEFICIENT CLAIM NEVER CURED | DLVYZKWM75 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4QXYRHTBF | DEFICIENT CLAIM NEVER CURED | DLVZ24D856 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QYF5B3TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVZ43WE7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QYN9WRGU | DEFICIENT CLAIM NEVER CURED | DLVZK87MTA | DEFICIENT CLAIM NEVER CURED |
| D4QYWXBDST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLVZWKJN39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QYXFVC9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW27HMEPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QZ2N65CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW2BY4FJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QZ95TD6N | DEFICIENT CLAIM NEVER CURED | DLW2MYXT34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4QZBUCDYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW3B52TMC | DEFICIENT CLAIM NEVER CURED |
| D4QZDFXHYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW3SP2EV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QZEJ7MHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW3TR6GU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4QZV3H9YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW4D2BU6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R27EBGN5 | DEFICIENT CLAIM NEVER CURED | DLW4Q68CNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R28QVX5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW4RY3UQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R2CLNBEF | DEFICIENT CLAIM NEVER CURED | DLW5H968KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R2FY5SAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW5J8BGPS | DEFICIENT CLAIM NEVER CURED |
| D4R2H57CFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW5MDGJSR | DEFICIENT CLAIM NEVER CURED |
| D4R2P89DBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW5QKAHBX | DEFICIENT CLAIM NEVER CURED |
| D4R2PBND73 | DEFICIENT CLAIM NEVER CURED | DLW5QV9KHY | DEFICIENT CLAIM NEVER CURED |
| D4R2TWHG8V | DEFICIENT CLAIM NEVER CURED | DLW5SBUZVR | DEFICIENT CLAIM NEVER CURED |
| D4R35WCVYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW5XK8BUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R368DPQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW6DYZV3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R3M5H8CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW782XYZR | DEFICIENT CLAIM NEVER CURED |
| D4R3MGLJ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW7G8TCVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R3PZG82B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLW7QFUS8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R3Q6HUFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW7R4FBD2 | DEFICIENT CLAIM NEVER CURED |
| D4R3THKZ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW84Y5XK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R5BTUG82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW87VMYBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4R5FLZ9NX | DEFICIENT CLAIM NEVER CURED | DLW8G67RCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R5P7KEHW | DEFICIENT CLAIM NEVER CURED | DLW8R56XTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R5VS2U8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW8RA3NUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R6H2JUQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW9JGK3UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R6JVA52C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLW9YRGPV3 | DEFICIENT CLAIM NEVER CURED |
| D4R6YX8F9J | DEFICIENT CLAIM NEVER CURED | DLWACTVP4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R7TALJYB | DEFICIENT CLAIM NEVER CURED | DLWAFRD3YJ | DEFICIENT CLAIM NEVER CURED |
| D4R86PA57E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWAMGBXDJ | DEFICIENT CLAIM NEVER CURED |
| D4R89TLUWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWAMP9YXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4R8ENXHZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWAQJYZ8R | DEFICIENT CLAIM NEVER CURED |
| D4R96WQAS7 | DEFICIENT CLAIM NEVER CURED | DLWATEMX4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R9BEDGHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWAZ32479 | DEFICIENT CLAIM NEVER CURED |
| D4R9GPD8W6 | DEFICIENT CLAIM NEVER CURED | DLWAZN529J | DEFICIENT CLAIM NEVER CURED |
| D4R9S26537 | DEFICIENT CLAIM NEVER CURED | DLWB529HD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4R9XLPVNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWBUZ5TFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RAH8FM7Z | DEFICIENT CLAIM NEVER CURED | DLWC3H9E64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RAL29GHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWCAR7TFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RALE7Z9W | DEFICIENT CLAIM NEVER CURED | DLWCB3SMTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RAWN9CYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWCEU2T4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RB9WYZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWCQDKAN8 | DEFICIENT CLAIM NEVER CURED |
| D4RC5XTDFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWCVAYNQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RCBMKJWE | DEFICIENT CLAIM NEVER CURED | DLWCVUTAPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RCENSYP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWDAF8JPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RD8JLYMN | DEFICIENT CLAIM NEVER CURED | DLWDC32S5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RDTKMW95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWDCVB7QH | DEFICIENT CLAIM NEVER CURED |
| D4RDVYBXAK | DEFICIENT CLAIM NEVER CURED | DLWDXE2KMB | DEFICIENT CLAIM NEVER CURED |
| D4RE6C7DBZ | DEFICIENT CLAIM NEVER CURED | DLWDZ4J6CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4REBUH5NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWETZ3S9G | DEFICIENT CLAIM NEVER CURED |
| D4REXZ69J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWEU7HACD | DEFICIENT CLAIM NEVER CURED |
| D4RF7C9DWX | DEFICIENT CLAIM NEVER CURED | DLWF674XV3 | DEFICIENT CLAIM NEVER CURED |
| D4RFHB3PGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWF7J6ZSA | DEFICIENT CLAIM NEVER CURED |
| D4RFT8X2KG | DEFICIENT CLAIM NEVER CURED | DLWFEVZPXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RG62YSKB | DEFICIENT CLAIM NEVER CURED | DLWFJNRUHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RGFMNUSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWFV68CDB | DEFICIENT CLAIM NEVER CURED |
| D4RGKYJNZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWG2QVNPH | DEFICIENT CLAIM NEVER CURED |
| D4RGYTHLXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWG98QK4A | DEFICIENT CLAIM NEVER CURED |
| D4RHG7W3QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWHDGM5N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RHWLDQN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWJ2BT9XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RHXQNC72 | DEFICIENT CLAIM NEVER CURED | DLWJBFDY2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RHZEXJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWJTZR9KU | DEFICIENT CLAIM NEVER CURED |
| D4RJ39TK6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWK2N8Z69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RJACZTHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWK32CXQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RJGZDWCH | DEFICIENT CLAIM NEVER CURED | DLWKBNPEDS | DEFICIENT CLAIM NEVER CURED |
| D4RJNMZXGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWKFN3H2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RK6J8HCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWKHA4CYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RK9B8AG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWKXUT8RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RKF7VLE9 | DEFICIENT CLAIM NEVER CURED | DLWKYDCFHP | DEFICIENT CLAIM NEVER CURED |
| D4RKGSHWJN | DEFICIENT CLAIM NEVER CURED | DLWKYF7EA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RKVZ87U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWM8PJ76E | DEFICIENT CLAIM NEVER CURED |
| D4RL8XFUNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWMG5V8Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RLJ5CYTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWMHJKQGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RLJD7EFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWMVCT526 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RLUBVDEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWMVSJNG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RLZHV92F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWN2YCBQA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4RMBS2FGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWN6UBFEK | DEFICIENT CLAIM NEVER CURED |
| D4RMS6NJKC | DEFICIENT CLAIM NEVER CURED | DLWNBYZKEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RMUSQJL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWNKY93RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RNM295GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWNQZGY5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RNSJVXF7 | DEFICIENT CLAIM NEVER CURED | DLWP3Q7BC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RP92MEAQ | DEFICIENT CLAIM NEVER CURED | DLWP48MZU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RPAMFZYC | DEFICIENT CLAIM NEVER CURED | DLWPBYMSZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RQ5J3LMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWPQGJCMU | DEFICIENT CLAIM NEVER CURED |
| D4RQ9GETUD | DEFICIENT CLAIM NEVER CURED | DLWPZ6YT2C | DEFICIENT CLAIM NEVER CURED |
| D4RQ9HX3ZD | DEFICIENT CLAIM NEVER CURED | DLWQ5CGAER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RQK2E3VY | DEFICIENT CLAIM NEVER CURED | DLWQC9AGHP | DEFICIENT CLAIM NEVER CURED |
| D4RQNB2E6T | DEFICIENT CLAIM NEVER CURED | DLWQXKS8E5 | DEFICIENT CLAIM NEVER CURED |
| D4RS65HUF7 | DEFICIENT CLAIM NEVER CURED | DLWR2PT5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RSBPCUNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWRGXJNAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RSHEZANP | DEFICIENT CLAIM NEVER CURED | DLWRHKNYSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RSNGWAHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWRUYH27A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RTJ6LDAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWS6AR4XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RUBQCLVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWS7ARZM8 | DEFICIENT CLAIM NEVER CURED |
| D4RUZNGLY5 | DEFICIENT CLAIM NEVER CURED | DLWSANXGBR | DEFICIENT CLAIM NEVER CURED |
| D4RV9MKLGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWSMC9KB8 | DEFICIENT CLAIM NEVER CURED |
| D4RVTN6WYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWT8NDJKX | DEFICIENT CLAIM NEVER CURED |
| D4RVZ2HP75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWTUAZ2EP | DEFICIENT CLAIM NEVER CURED |
| D4RWGFZBM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWUFC8XT3 | DEFICIENT CLAIM NEVER CURED |
| D4RX82E3UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWUFZXADG | DEFICIENT CLAIM NEVER CURED |
| D4RXK6CSJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWUXJ9ESD | DEFICIENT CLAIM NEVER CURED |
| D4RXLUQDPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWUY7EMJN | DEFICIENT CLAIM NEVER CURED |
| D4RXMFTH27 | DEFICIENT CLAIM NEVER CURED | DLWV3XGEQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4RXUP2A86 | DEFICIENT CLAIM NEVER CURED | DLWX4JAS5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RXYCAL8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWX97C2UA | DEFICIENT CLAIM NEVER CURED |
| D4RXZDGF8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWXNJAE6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RYEUAL5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWXPHE965 | DEFICIENT CLAIM NEVER CURED |
| D4RYVGLK9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWXTS2BCG | DEFICIENT CLAIM NEVER CURED |
| D4RZ2U3LQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWXZ2N8QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4RZJGSFVY | DEFICIENT CLAIM NEVER CURED | DLWYG5ZBVF | DEFICIENT CLAIM NEVER CURED |
| D4RZKW67U9 | DEFICIENT CLAIM NEVER CURED | DLWYT6AKJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4RZYV7W5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWYXDTKG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S275LWJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLWYXHACPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S2DBW5NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWZGEUM76 | DEFICIENT CLAIM NEVER CURED |
| D4S38JV5AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWZHSBQG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S3ADHB6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLWZPSVKQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S3M76GZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX2786FDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S3MXUD8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX2AGEZJP | DEFICIENT CLAIM NEVER CURED |
| D4S3TZE9YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX2TBKUYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S56CHPKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX2TPF83J | DEFICIENT CLAIM NEVER CURED |
| D4S572UV9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX329JGQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S57V92UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX3FRCD9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S5P8CGBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX3SEWQ7G | DEFICIENT CLAIM NEVER CURED |
| D4S6C7FVWM | DEFICIENT CLAIM NEVER CURED | DLX3TF9NG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S76XJH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX42N8K9E | DEFICIENT CLAIM NEVER CURED |
| D4S79GNH35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX46ZR7EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S7AREKWJ | DEFICIENT CLAIM NEVER CURED | DLX48KAG5H | DEFICIENT CLAIM NEVER CURED |
| D4S7EL89AY | DEFICIENT CLAIM NEVER CURED | DLX4NKQ5C9 | DEFICIENT CLAIM NEVER CURED |
| D4S7R3DEWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX59FBM2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4S8BXDRN7 | DEFICIENT CLAIM NEVER CURED | DLX5H3M7CF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4S8NZ5CDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX5VF6UAT | DEFICIENT CLAIM NEVER CURED |
| D4S8TQGUFE | DEFICIENT CLAIM NEVER CURED | DLX6BV48QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S95RXM6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX6EV9U7F | DEFICIENT CLAIM NEVER CURED |
| D4S98E2Q5A | DEFICIENT CLAIM NEVER CURED | DLX6RAMUPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S9MY8XR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX78QBR43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4S9WMVXZK | DEFICIENT CLAIM NEVER CURED | DLX7HE8KUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SA7HTDEQ | DEFICIENT CLAIM NEVER CURED | DLX7VQNH5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SABEX6VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX83KQBCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SARQ69VK | DEFICIENT CLAIM NEVER CURED | DLX8MQCNGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SB6LFUNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLX8N4W5SR | DEFICIENT CLAIM NEVER CURED |
| D4SB7Q8XD5 | DEFICIENT CLAIM NEVER CURED | DLX8QKUDAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SB8ALN5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX8UKAEG2 | DEFICIENT CLAIM NEVER CURED |
| D4SB9C87D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX96AMPHV | DEFICIENT CLAIM NEVER CURED |
| D4SBCXL2T7 | DEFICIENT CLAIM NEVER CURED | DLX9BUNP38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SBHLC6AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX9CY7UQN | DEFICIENT CLAIM NEVER CURED |
| D4SBKQVJE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLX9SCT27D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SBLW2UTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXA3KQCRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SBNQF6Z2 | DEFICIENT CLAIM NEVER CURED | DLXA6HFETJ | DEFICIENT CLAIM NEVER CURED |
| D4SBQ7MFXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXBY36C9E | DEFICIENT CLAIM NEVER CURED |
| D4SBT32EQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXC49BRK7 | DEFICIENT CLAIM NEVER CURED |
| D4SCEY2UT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXC6TQWAP | DEFICIENT CLAIM NEVER CURED |
| D4SDA6NLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXCDS26AQ | DEFICIENT CLAIM NEVER CURED |
| D4SE85X3CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXCDTZ68K | DEFICIENT CLAIM NEVER CURED |
| D4SEN3MXPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXCE72PYN | DEFICIENT CLAIM NEVER CURED |
| D4SEWQUB9X | DEFICIENT CLAIM NEVER CURED | DLXCFJDSYZ | DEFICIENT CLAIM NEVER CURED |
| D4SF27V6JC | DEFICIENT CLAIM NEVER CURED | DLXCJ9BZG7 | DEFICIENT CLAIM NEVER CURED |
| D4SF975C32 | DEFICIENT CLAIM NEVER CURED | DLXCKRDAQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4SFMNBKGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXCPRM3VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SFP68L3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXD8M3WG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SFQTYUZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXDCKS7B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SG3ADM65 | DEFICIENT CLAIM NEVER CURED | DLXDHW3SK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SH9CMJBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXDPNBY2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SHD2LAJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXDVAYBQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SHEZUWK9 | DEFICIENT CLAIM NEVER CURED | DLXDW9MSNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SHJ93R8F | DEFICIENT CLAIM NEVER CURED | DLXE6A8GTQ | DEFICIENT CLAIM NEVER CURED |
| D4SJKD6LZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXEAU9FT8 | DEFICIENT CLAIM NEVER CURED |
| D4SKF7ZTY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXEUA4GK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SL7DQT2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXEY36W4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SL9B8YC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXFMK43JE | DEFICIENT CLAIM NEVER CURED |
| D4SLA5QKXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXFZN3SE6 | DEFICIENT CLAIM NEVER CURED |
| D4SLUT58KG | DEFICIENT CLAIM NEVER CURED | DLXGC4P7KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SLZ2VJ36 | DEFICIENT CLAIM NEVER CURED | DLXGHU4QYE | DEFICIENT CLAIM NEVER CURED |
| D4SM6WQ7VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXGZK2PH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SN9JA8EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXH6SFRNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SNJC9YAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXH9NA52Q | DEFICIENT CLAIM NEVER CURED |
| D4SNXKR2VL | DEFICIENT CLAIM NEVER CURED | DLXHGZT3CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SPLZRC75 | DEFICIENT CLAIM NEVER CURED | DLXHN6MU7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SQ6E37DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXHQGJUY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SQ6J53C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXKEYBQGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SQ8AMNEV | DEFICIENT CLAIM NEVER CURED | DLXKNC9FA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SQKHV2ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXKRBHV4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SQKXZC87 | DEFICIENT CLAIM NEVER CURED | DLXKSUT698 | DEFICIENT CLAIM NEVER CURED |
| D4SQN9753K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXM2G8WTN | DEFICIENT CLAIM NEVER CURED |
| D4SREFJNGW | DEFICIENT CLAIM NEVER CURED | DLXMC32QJH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4SRKVY6HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXMFVJRDY | DEFICIENT CLAIM NEVER CURED |
| D4SRZCPXFE | DEFICIENT CLAIM NEVER CURED | DLXMU7YP9D | DEFICIENT CLAIM NEVER CURED |
| D4STGCLDEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXNABSD62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4STPX5KLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXNAUHK7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4STVX5PUF | DEFICIENT CLAIM NEVER CURED | DLXNHJD4VC | DEFICIENT CLAIM NEVER CURED |
| D4SUGDTMNF | DEFICIENT CLAIM NEVER CURED | DLXNR7A3BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SV9MPRCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXNSHZTP2 | DEFICIENT CLAIM NEVER CURED |
| D4SV9NYE6A | DEFICIENT CLAIM NEVER CURED | DLXNTQ6WC3 | DEFICIENT CLAIM NEVER CURED |
| D4SVDPZMHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXP5JFURA | DEFICIENT CLAIM NEVER CURED |
| D4SVJXUTGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXPWQ4CMJ | DEFICIENT CLAIM NEVER CURED |
| D4SVK2XABC | DEFICIENT CLAIM NEVER CURED | DLXPZ7ECB2 | DEFICIENT CLAIM NEVER CURED |
| D4SVLQHKXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXQ28FJP7 | DEFICIENT CLAIM NEVER CURED |
| D4SVQXPNLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXQ4B62JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SVZH37DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXQCJ6P7N | DEFICIENT CLAIM NEVER CURED |
| D4SW29DKQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXRA28NEZ | DEFICIENT CLAIM NEVER CURED |
| D4SX32JTGW | DEFICIENT CLAIM NEVER CURED | DLXRCGH4Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SXGF6AVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXREPDC8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SXTV9LNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXRJ5YZTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4SXW7EMC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXS2JA7KV | DEFICIENT CLAIM NEVER CURED |
| D4SYDTF9EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXSCTY9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SYH6WPG3 | DEFICIENT CLAIM NEVER CURED | DLXSFBRQEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SZG25TEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXSHJMYV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4SZJBEFWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXSZRYWU6 | DEFICIENT CLAIM NEVER CURED |
| D4SZU6VBPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXT4GH39C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T23V58LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXTZ4KUBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T2FSPA69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXUNCZJRD | DEFICIENT CLAIM NEVER CURED |
| D4T2U6QG9F | DEFICIENT CLAIM NEVER CURED | DLXUP9Y3RV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4T2UE68YZ | DEFICIENT CLAIM NEVER CURED | DLXVE4WN7Q | DEFICIENT CLAIM NEVER CURED |
| D4T32LYZHF | DEFICIENT CLAIM NEVER CURED | DLXVHRY72D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T3DYZKNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXVTGAS47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T3UQ2K9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXW4VCUF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T5LYR6AZ | DEFICIENT CLAIM NEVER CURED | DLXWDENUV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T5ZKRVEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXWDNV573 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T6LXEC3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXWK6CN3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T6UV7QLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXYD7EPNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T6XMDAW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXZ2BS3WA | DEFICIENT CLAIM NEVER CURED |
| D4T6YHJUPV | DEFICIENT CLAIM NEVER CURED | DLXZD586HM | DEFICIENT CLAIM NEVER CURED |
| D4T6ZPVLJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXZJMGSK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T7FB2CPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLXZMUVE2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T7N38USG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLXZR64DBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T7RCGQKL | DEFICIENT CLAIM NEVER CURED | DLY2358FPT | DEFICIENT CLAIM NEVER CURED |
| D4T7YFH5JL | DEFICIENT CLAIM NEVER CURED | DLY2BRFJH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T7ZQDEN3 | DEFICIENT CLAIM NEVER CURED | DLY2HKMWPX | DEFICIENT CLAIM NEVER CURED |
| D4T85NJUHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY2N7HFEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T87JMCXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY2S83ERZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T8JNGL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY2UJCQ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T8M2VZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY2USMV89 | DEFICIENT CLAIM NEVER CURED |
| D4T8NMCK5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY2X6M5AP | DEFICIENT CLAIM NEVER CURED |
| D4T8YBQXGU | DEFICIENT CLAIM NEVER CURED | DLY2XE7BFM | DEFICIENT CLAIM NEVER CURED |
| D4T98CUKLY | DEFICIENT CLAIM NEVER CURED | DLY38FJTB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T9B83FDC | DEFICIENT CLAIM NEVER CURED | DLY3NU4EQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4T9UPG7H5 | DEFICIENT CLAIM NEVER CURED | DLY3P5HZDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4T9UXCJHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY3QBXA68 | DEFICIENT CLAIM NEVER CURED |
| D4TA8P3EB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY3VECHZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4TACJD5HE | DEFICIENT CLAIM NEVER CURED | DLY46U8SD9 | DEFICIENT CLAIM NEVER CURED |
| D4TAMPBF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY4D5K9A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TB5HP8KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY4DHGU5C | DEFICIENT CLAIM NEVER CURED |
| D4TB7SE6NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY58KXF64 | DEFICIENT CLAIM NEVER CURED |
| D4TBH2GQ7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY5E6DK98 | DEFICIENT CLAIM NEVER CURED |
| D4TBZGJRNM | DEFICIENT CLAIM NEVER CURED | DLY5P9QKAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TC9QDXKS | DEFICIENT CLAIM NEVER CURED | DLY5ZXF7QV | DEFICIENT CLAIM NEVER CURED |
| D4TCA5P7BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY62QK9EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TCNARM87 | DEFICIENT CLAIM NEVER CURED | DLY64DW7ZM | DEFICIENT CLAIM NEVER CURED |
| D4TCYSW9AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY659DECG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TD8PXRC5 | DEFICIENT CLAIM NEVER CURED | DLY65TW4GJ | DEFICIENT CLAIM NEVER CURED |
| D4TDJFYEW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY6D75ZPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TDSUPW2R | DEFICIENT CLAIM NEVER CURED | DLY6HVQBUE | DEFICIENT CLAIM NEVER CURED |
| D4TEAHNYVK | DEFICIENT CLAIM NEVER CURED | DLY74AVBE9 | DEFICIENT CLAIM NEVER CURED |
| D4TF5MWLUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY768REMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TF6S2UCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY76B53PX | DEFICIENT CLAIM NEVER CURED |
| D4TFDK2XNM | DEFICIENT CLAIM NEVER CURED | DLY78AQW4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TFNPASR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLY7NAQ9VS | DEFICIENT CLAIM NEVER CURED |
| D4TGJ23MWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY7RBDWJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TGJ5BVDP | DEFICIENT CLAIM NEVER CURED | DLY7X8Z6GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TGVXSZRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY83P2A9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TH98EAZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLY83PWXJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4THY5PZ62 | DEFICIENT CLAIM NEVER CURED | DLY8NP9AEZ | DEFICIENT CLAIM NEVER CURED |
| D4THYZ9FAG | DEFICIENT CLAIM NEVER CURED | DLY98VX5RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TJ289MVZ | DEFICIENT CLAIM NEVER CURED | DLY9F5AT7G | DEFICIENT CLAIM NEVER CURED |
| D4TJ9ASCKW | DEFICIENT CLAIM NEVER CURED | DLY9GT3KCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TJDF8APU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYA3542BX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4TJHYZL9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYA6X8NZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TKQXCD6B | DEFICIENT CLAIM NEVER CURED | DLYAHTEZNV | DEFICIENT CLAIM NEVER CURED |
| D4TKSZGY6H | DEFICIENT CLAIM NEVER CURED | DLYAPEKBXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TKXR3WML | DEFICIENT CLAIM NEVER CURED | DLYB7H2NRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TL6ZUX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYC5GBVUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TLDUPZAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYCGDWRUE | DEFICIENT CLAIM NEVER CURED |
| D4TLF2YSPC | DEFICIENT CLAIM NEVER CURED | DLYCJ89BPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TLQ5DVNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYCNGFXVZ | DEFICIENT CLAIM NEVER CURED |
| D4TLX5SNFD | DEFICIENT CLAIM NEVER CURED | DLYCQB2N3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TLZKDWXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYCT45SZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TMKG3V9S | DEFICIENT CLAIM NEVER CURED | DLYCXDA38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TMYCXNZF | DEFICIENT CLAIM NEVER CURED | DLYCZ4MQDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TNDMK98S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYD4ABFUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TNFXPM3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYDE28QNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TNQ3YM6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYDFU3AGK | DEFICIENT CLAIM NEVER CURED |
| D4TNR8Q7XH | DEFICIENT CLAIM NEVER CURED | DLYDQURBWF | DEFICIENT CLAIM NEVER CURED |
| D4TNW8HUQA | DEFICIENT CLAIM NEVER CURED | DLYDRPGVK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TNWSZ3ER | DEFICIENT CLAIM NEVER CURED | DLYDTEC324 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TNXQWR8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYDUSFR4K | DEFICIENT CLAIM NEVER CURED |
| D4TP8CADEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYEB4T95F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TPBEYVU3 | DEFICIENT CLAIM NEVER CURED | DLYEMKGNR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TPDNC85R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYFCQZ2N8 | DEFICIENT CLAIM NEVER CURED |
| D4TPWMNJAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYG2PZMV6 | DEFICIENT CLAIM NEVER CURED |
| D4TPWYEZ7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYG45BTPA | DEFICIENT CLAIM NEVER CURED |
| D4TPXQNCDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYG564P3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TQ6GARFM | DEFICIENT CLAIM NEVER CURED | DLYG7U8B3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TQAUF8MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYGKEZDPT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4TQAVX59D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYGKJNHD8 | DEFICIENT CLAIM NEVER CURED |
| D4TQBG8MF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYGRUZ6Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TQDAXYLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYGTJ89SZ | DEFICIENT CLAIM NEVER CURED |
| D4TQMSGR38 | DEFICIENT CLAIM NEVER CURED | DLYHB4E5ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TQXKZH8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYHB8FTZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TRFE6W5Q | DEFICIENT CLAIM NEVER CURED | DLYHEFSBMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TRGLVW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYHQ8FP5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TRHNUEC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYHWBD23C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TRJMHP2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYJ94CTEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TS5AV8LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYJDSPV5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TS9MP875 | DEFICIENT CLAIM NEVER CURED | DLYJS52HPK | DEFICIENT CLAIM NEVER CURED |
| D4TSCUGB98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYJUAMRE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TSFNCKYX | DEFICIENT CLAIM NEVER CURED | DLYJUZN73C | DEFICIENT CLAIM NEVER CURED |
| D4TSYPFAUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYKA6NFWC | DEFICIENT CLAIM NEVER CURED |
| D4TUAPQGKE | DEFICIENT CLAIM NEVER CURED | DLYKVC3NRA | DEFICIENT CLAIM NEVER CURED |
| D4TUM3DKH7 | DEFICIENT CLAIM NEVER CURED | DLYKWJ86CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TUQ3NREV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYMF783H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TUQ73RKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYMHKP3TG | DEFICIENT CLAIM NEVER CURED |
| D4TUSFR68Z | DEFICIENT CLAIM NEVER CURED | DLYMJ6XW4D | DEFICIENT CLAIM NEVER CURED |
| D4TV6G2NLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYMJTV9D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TVF6LJAQ | DEFICIENT CLAIM NEVER CURED | DLYN7ZU8KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TVP8BWAZ | DEFICIENT CLAIM NEVER CURED | DLYNPWDJ58 | DEFICIENT CLAIM NEVER CURED |
| D4TW2M83ZX | DEFICIENT CLAIM NEVER CURED | DLYNRBWEM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TW9CQFLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYNRFHQ8A | DEFICIENT CLAIM NEVER CURED |
| D4TWCPM3X2 | DEFICIENT CLAIM NEVER CURED | DLYNS2QFU3 | DEFICIENT CLAIM NEVER CURED |
| D4TWFGXNRV | DEFICIENT CLAIM NEVER CURED | DLYQGSBCN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TWL6EYPZ | DEFICIENT CLAIM NEVER CURED | DLYQZGAHF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4TWQZMV3G | DEFICIENT CLAIM NEVER CURED | DLYRFSPJT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TWZRAJUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYRNMWEXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TX3EVQ9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYRPNSQ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TX6Y7DL8 | DEFICIENT CLAIM NEVER CURED | DLYS2Z5MEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TXCNP3DR | DEFICIENT CLAIM NEVER CURED | DLYSF698WH | DEFICIENT CLAIM NEVER CURED |
| D4TXG6CFVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYSJPE7W8 | DEFICIENT CLAIM NEVER CURED |
| D4TXJ5U3HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYSR29JGU | DEFICIENT CLAIM NEVER CURED |
| D4TXNVM5GA | DEFICIENT CLAIM NEVER CURED | DLYSXFUW3N | DEFICIENT CLAIM NEVER CURED |
| D4TXYJHFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYTESUFX3 | DEFICIENT CLAIM NEVER CURED |
| D4TY3JMGEQ | DEFICIENT CLAIM NEVER CURED | DLYTJE3H6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TY5R2BMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYTRCASGZ | DEFICIENT CLAIM NEVER CURED |
| D4TYBP7J8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYTZXWSBF | DEFICIENT CLAIM NEVER CURED |
| D4TYDK6HSZ | DEFICIENT CLAIM NEVER CURED | DLYV5N2ZDB | DEFICIENT CLAIM NEVER CURED |
| D4TYP5KARZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYVF9C7HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TYQDLW3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYVMH872S | DEFICIENT CLAIM NEVER CURED |
| D4TYSXAHCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYVNHBJ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TZC2UHK8 | DEFICIENT CLAIM NEVER CURED | DLYVNJ8FGQ | DEFICIENT CLAIM NEVER CURED |
| D4TZDB8JQS | DEFICIENT CLAIM NEVER CURED | DLYW8CQENX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4TZV2GNRU | DEFICIENT CLAIM NEVER CURED | DLYWSDXC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4TZYPU9V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYWTK3ZPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U23YFZG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYWUQ53FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U2K8E56J | DEFICIENT CLAIM NEVER CURED | DLYWXDPH4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U2L7935C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYX79VEAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U3926S75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLYXDR6J3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U3G6HN8F | DEFICIENT CLAIM NEVER CURED | DLYXJNVHKF | DEFICIENT CLAIM NEVER CURED |
| D4U3HFJSD7 | DEFICIENT CLAIM NEVER CURED | DLYXUHP43E | DEFICIENT CLAIM NEVER CURED |
| D4U3KZELJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYZ8JTU74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4U3Q52WY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLYZVU47DC | DEFICIENT CLAIM NEVER CURED |
| D4U3SQVXRG | DEFICIENT CLAIM NEVER CURED | DLZ246F3AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U58P3H9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ2Q9AG6J | DEFICIENT CLAIM NEVER CURED |
| D4U5WABZT2 | DEFICIENT CLAIM NEVER CURED | DLZ2RXN67H | DEFICIENT CLAIM NEVER CURED |
| D4U65H3LS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ3D5BSUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U6E5P7T8 | DEFICIENT CLAIM NEVER CURED | DLZ3RQKGSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U6RHGA5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ3X4QVDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U6S7GJBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ4C2FT3V | DEFICIENT CLAIM NEVER CURED |
| D4U6ZMQES2 | DEFICIENT CLAIM NEVER CURED | DLZ4TUX5Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U7V9BXFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ52CDKSA | DEFICIENT CLAIM NEVER CURED |
| D4U7YA95XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ54YTAXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U89HNA62 | DEFICIENT CLAIM NEVER CURED | DLZ564AUP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U8G35VZA | DEFICIENT CLAIM NEVER CURED | DLZ56D9847 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U8KQSA6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ56EXSJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4U8XQKCJR | DEFICIENT CLAIM NEVER CURED | DLZ58M6UV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U8YNXPWC | DEFICIENT CLAIM NEVER CURED | DLZ5D6TXQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U9K83V2D | DEFICIENT CLAIM NEVER CURED | DLZ5EM9CH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4U9STLXYA | DEFICIENT CLAIM NEVER CURED | DLZ5F4PY2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UA9QLRSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ5KXEYDW | DEFICIENT CLAIM NEVER CURED |
| D4UAENF5V7 | DEFICIENT CLAIM NEVER CURED | DLZ5NBXVKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UAFZSEVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ5X7MNH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UAQ2D783 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ5YKUPEF | DEFICIENT CLAIM NEVER CURED |
| D4UAXYBCRZ | DEFICIENT CLAIM NEVER CURED | DLZ6HMBVN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UBC9LDKP | DEFICIENT CLAIM NEVER CURED | DLZ6SDBCJM | DEFICIENT CLAIM NEVER CURED |
| D4UBP9Y6XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ6UVQGWR | DEFICIENT CLAIM NEVER CURED |
| D4UBVYXSRQ | DEFICIENT CLAIM NEVER CURED | DLZ6YTPD2V | DEFICIENT CLAIM NEVER CURED |
| D4UBZMCVK2 | DEFICIENT CLAIM NEVER CURED | DLZ72CQN5S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4UC6YR93D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ794EFPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UCHYLD67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ7K9PQU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UCK7ZQ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ7KPCU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UCWZTES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ86RFUHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UDJZAH8E | DEFICIENT CLAIM NEVER CURED | DLZ8MXY67K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UDNZ5ETP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ8P47H6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UDPMARJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ8X5QT2E | DEFICIENT CLAIM NEVER CURED |
| D4UDQMNWAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ96YPT3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UEK6PG95 | DEFICIENT CLAIM NEVER CURED | DLZ9B3T67E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UELSGAVN | DEFICIENT CLAIM NEVER CURED | DLZ9H5VAGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UENFZHQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ9HEDNAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UEV2BA5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ9ST4BQJ | DEFICIENT CLAIM NEVER CURED |
| D4UFJSYHN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZ9UPGBS2 | DEFICIENT CLAIM NEVER CURED |
| D4UFWVSRXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZ9XQ36TB | DEFICIENT CLAIM NEVER CURED |
| D4UFX3QWDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZAHUTPQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UFZDLYKS | DEFICIENT CLAIM NEVER CURED | DLZAYDN8VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UG9K3FPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZB9W6GS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UGHKJR95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZC5AWUQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UGM3F8JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZD9P34CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UGMWPZT6 | DEFICIENT CLAIM NEVER CURED | DLZDEMXKY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UGV92C8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZDEYQ2SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UH9Q2XMP | DEFICIENT CLAIM NEVER CURED | DLZEBUQ2RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UHKCNPEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZEP7G4DT | DEFICIENT CLAIM NEVER CURED |
| D4UJCWMEYQ | DEFICIENT CLAIM NEVER CURED | DLZETY3V2A | DEFICIENT CLAIM NEVER CURED |
| D4UJCWS8VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZEU38SYK | DEFICIENT CLAIM NEVER CURED |
| D4UJDLR6TF | DEFICIENT CLAIM NEVER CURED | DLZEXHWG9M | DEFICIENT CLAIM NEVER CURED |
| D4UJGZSCY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZF968T2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4UJN5BRVX | DEFICIENT CLAIM NEVER CURED | DLZFE3NDJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UJWYPST6 | DEFICIENT CLAIM NEVER CURED | DLZFHPNJDU | DEFICIENT CLAIM NEVER CURED |
| D4UKBL2WMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZFJD7BEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UKCNL7JM | DEFICIENT CLAIM NEVER CURED | DLZG2MBE38 | DEFICIENT CLAIM NEVER CURED |
| D4UKET9QHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZG7NC465 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UKFYHGNB | DEFICIENT CLAIM NEVER CURED | DLZH4TSJ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UKG59Q6L | DEFICIENT CLAIM NEVER CURED | DLZH4XYNMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UKMASCBP | DEFICIENT CLAIM NEVER CURED | DLZH8N5AG9 | DEFICIENT CLAIM NEVER CURED |
| D4UKZWDYJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZHTCWNE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ULJ3BSY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZJFC9YSU | DEFICIENT CLAIM NEVER CURED |
| D4ULQR5E6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZJG8XT57 | DEFICIENT CLAIM NEVER CURED |
| D4ULXDJPS8 | DEFICIENT CLAIM NEVER CURED | DLZJQRG68E | DEFICIENT CLAIM NEVER CURED |
| D4UMDWXY7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZJQVPWS5 | DEFICIENT CLAIM NEVER CURED |
| D4UMSCG6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZJR9KAEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UN56Y2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZK69CN4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UNPW257K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZK8JRD4W | DEFICIENT CLAIM NEVER CURED |
| D4UNWXFPH9 | DEFICIENT CLAIM NEVER CURED | DLZKY4VEM2 | DEFICIENT CLAIM NEVER CURED |
| D4UP6XS7V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZMK7DJ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UPHD6SVG | DEFICIENT CLAIM NEVER CURED | DLZMSJ3KB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UPJRVLYK | DEFICIENT CLAIM NEVER CURED | DLZNF96DSU | DEFICIENT CLAIM NEVER CURED |
| D4UPKXLJ2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZP2W6MR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UPNH7ZM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZP83S2EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UQ5RAHCL | DEFICIENT CLAIM NEVER CURED | DLZPCRUEGW | DEFICIENT CLAIM NEVER CURED |
| D4UQFA76TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZPFQUVAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4URSYJZQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZPHWT3AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4USC9QEHT | DEFICIENT CLAIM NEVER CURED | DLZPMAWQXF | DEFICIENT CLAIM NEVER CURED |
| D4USHAJ58N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZPRYE2MQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4USKPJ9W5 | DEFICIENT CLAIM NEVER CURED | DLZQBEPANY | DEFICIENT CLAIM NEVER CURED |
| D4USPDTEXB | DEFICIENT CLAIM NEVER CURED | DLZQF5NUPD | DEFICIENT CLAIM NEVER CURED |
| D4USVZKMFJ | DEFICIENT CLAIM NEVER CURED | DLZR8F9KSW | DEFICIENT CLAIM NEVER CURED |
| D4UT362HZR | DEFICIENT CLAIM NEVER CURED | DLZR9XDY56 | DEFICIENT CLAIM NEVER CURED |
| D4UT9E53B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZRKPYBAS | DEFICIENT CLAIM NEVER CURED |
| D4UTB6DR3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZRMXS9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UTN2Q5YJ | DEFICIENT CLAIM NEVER CURED | DLZRSF92VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UV7Z8GL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZRTFXCBS | DEFICIENT CLAIM NEVER CURED |
| D4UVFP6K8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZS9HKN3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UVJAN3XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZSWPQ3A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UVNHC8TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZSYXH6PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UW8Q3FAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZT2YCRQW | DEFICIENT CLAIM NEVER CURED |
| D4UWPVCHS8 | DEFICIENT CLAIM NEVER CURED | DLZT567AQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UWVRHZFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZTBVN94J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UWX7LKVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZTCJFQ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UWZX5EBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZTD82EN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UXMQPGWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZTN3J4UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4UXMVASEQ | DEFICIENT CLAIM NEVER CURED | DLZTS27ACN | DEFICIENT CLAIM NEVER CURED |
| D4UXW32EMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZU54BYKX | DEFICIENT CLAIM NEVER CURED |
| D4UYPX9QN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZU7CWD9J | DEFICIENT CLAIM NEVER CURED |
| D4UZ8LW2YN | DEFICIENT CLAIM NEVER CURED | DLZUPARWX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UZ9GQFVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZUSE2YBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UZM2HRBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZUV7RMDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4UZQHLW5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZVA78KE9 | DEFICIENT CLAIM NEVER CURED |
| D4UZSAXNYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZVAW2QK4 | DEFICIENT CLAIM NEVER CURED |
| D4V25A6GLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DLZVKQ9G78 | DEFICIENT CLAIM NEVER CURED |
| D4V25CPNBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZVSQYDU9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4V2UJLWAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZW36XM4A | DEFICIENT CLAIM NEVER CURED |
| D4V3DU9F8Q | DEFICIENT CLAIM NEVER CURED | DLZW3G5RAM | DEFICIENT CLAIM NEVER CURED |
| D4V3RBQE8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZWBHM8V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V3XLPMU5 | DEFICIENT CLAIM NEVER CURED | DLZWQ2TYFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V3YBEQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZWX2T97M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V58L27HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZXSKF59U | DEFICIENT CLAIM NEVER CURED |
| D4V59LNBKD | DEFICIENT CLAIM NEVER CURED | DLZY7JU5CM | DEFICIENT CLAIM NEVER CURED |
| D4V5P7F9XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DLZYC7E5P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V5SFQDPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM235CGAUS | DEFICIENT CLAIM NEVER CURED |
| D4V75CAMSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM23UF8W76 | DEFICIENT CLAIM NEVER CURED |
| D4V76KG8RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM23Z8DPBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V7PWLNM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM247T6PFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V83GHQBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM24AUFDGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V863U5NT | DEFICIENT CLAIM NEVER CURED | DM24GX69NP | DEFICIENT CLAIM NEVER CURED |
| D4V87WPYXH | DEFICIENT CLAIM NEVER CURED | DM24XYVASW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V89ELDAU | DEFICIENT CLAIM NEVER CURED | DM25VW3NRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V8A692FG | DEFICIENT CLAIM NEVER CURED | DM25YF49LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V8ZHD7L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM267JBPYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4V92HRMPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM274LCWU9 | DEFICIENT CLAIM NEVER CURED |
| D4V98RPZXJ | DEFICIENT CLAIM NEVER CURED | DM274ZYPVX | DEFICIENT CLAIM NEVER CURED |
| D4V9DTMWPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM286WZXLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4V9LW6AP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM28LHYGEB | DEFICIENT CLAIM NEVER CURED |
| D4V9SUACGE | DEFICIENT CLAIM NEVER CURED | DM28VHNRYU | DEFICIENT CLAIM NEVER CURED |
| D4VACDSQ8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM28ZBNGEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VAJWD96R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM29A6TQB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VAX5TE8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM29DVQU8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VB2ZJMCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM29FR7Q6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4VB9GSEFR | DEFICIENT CLAIM NEVER CURED | DM29FUWYCR | DEFICIENT CLAIM NEVER CURED |
| D4VBC6573T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM29HJCDPV | DEFICIENT CLAIM NEVER CURED |
| D4VBFMCZSY | DEFICIENT CLAIM NEVER CURED | DM29JU83CF | DEFICIENT CLAIM NEVER CURED |
| D4VBQDWMJR | DEFICIENT CLAIM NEVER CURED | DM2ALWQPKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VBSK6WEY | DEFICIENT CLAIM NEVER CURED | DM2ASP5NQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VCDJE3NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2B5TP7SF | DEFICIENT CLAIM NEVER CURED |
| D4VCN5GEW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2BAQLK9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VCQLWT8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2BDWAVSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VCRF6723 | DEFICIENT CLAIM NEVER CURED | DM2BEL3DV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VCXD2SNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2BEZXT7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VCXKW2YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2BGDF73W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VDHFPXMZ | DEFICIENT CLAIM NEVER CURED | DM2BL7CHFJ | DEFICIENT CLAIM NEVER CURED |
| D4VDYUSEQ6 | DEFICIENT CLAIM NEVER CURED | DM2C6X3PVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VE5KC8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2CKTJHY6 | DEFICIENT CLAIM NEVER CURED |
| D4VEA856JR | DEFICIENT CLAIM NEVER CURED | DM2CKUG4L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VEC2SAQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2DCV4ZFW | DEFICIENT CLAIM NEVER CURED |
| D4VET5GBRK | DEFICIENT CLAIM NEVER CURED | DM2DJWLKRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VF8MN6ET | DEFICIENT CLAIM NEVER CURED | DM2DQKJ8X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VFSG8M39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2E6DZQFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VGAT67LP | DEFICIENT CLAIM NEVER CURED | DM2EQ58BTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VGXRN25P | DEFICIENT CLAIM NEVER CURED | DM2EX5NZT4 | DEFICIENT CLAIM NEVER CURED |
| D4VHM2C6AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2F8SU97J | DEFICIENT CLAIM NEVER CURED |
| D4VJ3MZH8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2FECXB9J | DEFICIENT CLAIM NEVER CURED |
| D4VJ8HMZGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2FR684UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VJGA3FSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2FRYCH86 | DEFICIENT CLAIM NEVER CURED |
| D4VJLQUPYR | DEFICIENT CLAIM NEVER CURED | DM2FX6EY84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VJLTWQH7 | DEFICIENT CLAIM NEVER CURED | DM2G6R7NUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4VJS72QRL | DEFICIENT CLAIM NEVER CURED | DM2GDC5PJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VLGH8C6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2GHJLYUE | DEFICIENT CLAIM NEVER CURED |
| D4VLH86SFR | DEFICIENT CLAIM NEVER CURED | DM2GT7ADUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VLMNFSEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2GUPEZC3 | DEFICIENT CLAIM NEVER CURED |
| D4VLMY5NDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2HW8R4QP | DEFICIENT CLAIM NEVER CURED |
| D4VLNGMB89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2KLBWCFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VLTR58ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2KRJVQF7 | DEFICIENT CLAIM NEVER CURED |
| D4VLU9FZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2L6GPUNE | DEFICIENT CLAIM NEVER CURED |
| D4VM372AZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2LTUGB3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VMGXWBK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2N8XHY9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VMNHJKFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2NA5Y84Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VMPC97A2 | DEFICIENT CLAIM NEVER CURED | DM2NBT7AGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VMZ32AQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2NSUV76J | DEFICIENT CLAIM NEVER CURED |
| D4VN2UEFWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2NUQVLP7 | DEFICIENT CLAIM NEVER CURED |
| D4VNBKRG7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2P3G6NB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VNEC7YX9 | DEFICIENT CLAIM NEVER CURED | DM2P4F7XSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VNTSXYLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2P9QY3AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VPDX6YLA | DEFICIENT CLAIM NEVER CURED | DM2PLKYCBR | DEFICIENT CLAIM NEVER CURED |
| D4VQAD67UR | DEFICIENT CLAIM NEVER CURED | DM2PT47GX3 | DEFICIENT CLAIM NEVER CURED |
| D4VQBLXFYT | DEFICIENT CLAIM NEVER CURED | DM2PZ3ES8J | DEFICIENT CLAIM NEVER CURED |
| D4VQCXKTD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2QJ3SWUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VQFD2R5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2QPSNL5C | DEFICIENT CLAIM NEVER CURED |
| D4VQPBDYM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2QZX9V7S | DEFICIENT CLAIM NEVER CURED |
| D4VQTEPCS8 | DEFICIENT CLAIM NEVER CURED | DM2RBQDENX | DEFICIENT CLAIM NEVER CURED |
| D4VRC9HMWU | DEFICIENT CLAIM NEVER CURED | DM2RW9QSDH | DEFICIENT CLAIM NEVER CURED |
| D4VRJ6YXCB | DEFICIENT CLAIM NEVER CURED | DM2S47JFEH | DEFICIENT CLAIM NEVER CURED |
| D4VRPLXTUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2S7YVPLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4VS5D8KNE | DEFICIENT CLAIM NEVER CURED | DM2SA6DQUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VS5YM6N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2SA8LHBG | DEFICIENT CLAIM NEVER CURED |
| D4VSE2C9XM | DEFICIENT CLAIM NEVER CURED | DM2SE3Y8LW | DEFICIENT CLAIM NEVER CURED |
| D4VSQ6UKPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2SKL7T5V | DEFICIENT CLAIM NEVER CURED |
| D4VT23FYB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2SN36YJ4 | DEFICIENT CLAIM NEVER CURED |
| D4VT75WJMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2SUN5TPF | DEFICIENT CLAIM NEVER CURED |
| D4VTC79LBK | DEFICIENT CLAIM NEVER CURED | DM2SV36B58 | DEFICIENT CLAIM NEVER CURED |
| D4VTDPLG6S | DEFICIENT CLAIM NEVER CURED | DM2SZUV865 | DEFICIENT CLAIM NEVER CURED |
| D4VTPAU2GQ | DEFICIENT CLAIM NEVER CURED | DM2T8KA97Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VTQWEGMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2TEC9YAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VUTHRBN5 | DEFICIENT CLAIM NEVER CURED | DM2TN3YBXG | DEFICIENT CLAIM NEVER CURED |
| D4VUXTM3DH | DEFICIENT CLAIM NEVER CURED | DM2TSN5VWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VUZKC8FT | DEFICIENT CLAIM NEVER CURED | DM2TWPZCY6 | DEFICIENT CLAIM NEVER CURED |
| D4VWDCL7U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2TZARXGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VX69UDGQ | DEFICIENT CLAIM NEVER CURED | DM2UCF68PT | DEFICIENT CLAIM NEVER CURED |
| D4VXJ8GBZ6 | DEFICIENT CLAIM NEVER CURED | DM2UFS3HZQ | DEFICIENT CLAIM NEVER CURED |
| D4VXZBDUQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2UVAD7NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VY9KADGC | DEFICIENT CLAIM NEVER CURED | DM2V7SLUXJ | DEFICIENT CLAIM NEVER CURED |
| D4VYTSARM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2V8WGSBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VYW2DU3Z | DEFICIENT CLAIM NEVER CURED | DM2VGH78B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4VYWAPS7D | DEFICIENT CLAIM NEVER CURED | DM2VJY9D6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VZ2RQX7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2VQPES6N | DEFICIENT CLAIM NEVER CURED |
| D4VZPGBTQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2VU6BHCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4VZUH7SG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2W6VBEDT | DEFICIENT CLAIM NEVER CURED |
| D4W25SB76X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2WC87PLB | DEFICIENT CLAIM NEVER CURED |
| D4W27KBYMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2WEF84LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W2DTURHZ | DEFICIENT CLAIM NEVER CURED | DM2WP96FR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4W2HUESAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2WQP36CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W2KV6TEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM2XB9ZSGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W3CTGUE7 | DEFICIENT CLAIM NEVER CURED | DM2XES3FLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W3HLSD27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2XFZUGYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W59YMEUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2XV7NW8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W5B28CTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM2XVBU7FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W5KYJ3LC | DEFICIENT CLAIM NEVER CURED | DM2YZ4PSHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W6MLBJXN | DEFICIENT CLAIM NEVER CURED | DM2ZXRFQ7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W6TVAF89 | DEFICIENT CLAIM NEVER CURED | DM32EZ8R5A | DEFICIENT CLAIM NEVER CURED |
| D4W7PE9H3T | DEFICIENT CLAIM NEVER CURED | DM32NFG6W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W7UZQXDG | DEFICIENT CLAIM NEVER CURED | DM34P6JUFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W7YHDR53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM354HYP2R | DEFICIENT CLAIM NEVER CURED |
| D4W862AENU | DEFICIENT CLAIM NEVER CURED | DM35FUP2RE | DEFICIENT CLAIM NEVER CURED |
| D4W8JX3ZER | DEFICIENT CLAIM NEVER CURED | DM35N6FRLV | DEFICIENT CLAIM NEVER CURED |
| D4W8RHSLB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM35Y7FU4H | DEFICIENT CLAIM NEVER CURED |
| D4W8YLM29Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM36DGXVNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W9DPNZSX | DEFICIENT CLAIM NEVER CURED | DM36EVUJBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4W9KH23XR | DEFICIENT CLAIM NEVER CURED | DM36KTDZLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4W9REQVT2 | DEFICIENT CLAIM NEVER CURED | DM374U26FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WAEMPYTL | DEFICIENT CLAIM NEVER CURED | DM37BP26AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WASPHKEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3825Y7BT | DEFICIENT CLAIM NEVER CURED |
| D4WB97X8ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM38RU29A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WBJVF5MA | DEFICIENT CLAIM NEVER CURED | DM38SQ9UCJ | DEFICIENT CLAIM NEVER CURED |
| D4WBLFY2CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM38X7Y5RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WCJ36X9E | DEFICIENT CLAIM NEVER CURED | DM38YSR9EB | DEFICIENT CLAIM NEVER CURED |
| D4WCND69H3 | DEFICIENT CLAIM NEVER CURED | DM395BZ48D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WCPDSE9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM39JFUTQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4WCZYM5NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM39NEYKX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WD5JX6ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3AGDXNSY | DEFICIENT CLAIM NEVER CURED |
| D4WD5UV3KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3AUXWP8E | DEFICIENT CLAIM NEVER CURED |
| D4WDTX7QYM | DEFICIENT CLAIM NEVER CURED | DM3AWZVTNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WEJQ9GYR | DEFICIENT CLAIM NEVER CURED | DM3BDHZ2YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WERB7G3S | DEFICIENT CLAIM NEVER CURED | DM3BFLVQZ7 | DEFICIENT CLAIM NEVER CURED |
| D4WESKAB3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3BLVC7HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WF8AMKL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3BLVCRJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WF8KRL27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3CQ6HU8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WFEJX89T | DEFICIENT CLAIM NEVER CURED | DM3CUZWKG5 | DEFICIENT CLAIM NEVER CURED |
| D4WFKENHA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3D5ES6JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WG8TVL9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3DHULY5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WGVKFJLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3DNPBJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WH3B8DRL | DEFICIENT CLAIM NEVER CURED | DM3EF78W5K | DEFICIENT CLAIM NEVER CURED |
| D4WHTBLNYC | DEFICIENT CLAIM NEVER CURED | DM3EKZSA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WJDC3RKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3ENAB6L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WJK29VNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3F7CXKVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WJNPZX3C | DEFICIENT CLAIM NEVER CURED | DM3FZR7WVL | DEFICIENT CLAIM NEVER CURED |
| D4WJT7C52U | DEFICIENT CLAIM NEVER CURED | DM3GPVRXT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WJY8Z2L3 | DEFICIENT CLAIM NEVER CURED | DM3H8ZPNUG | DEFICIENT CLAIM NEVER CURED |
| D4WK25JCY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3HBCED2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WK6T82ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3HG76UBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WKCRBPAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3HP2TWBD | DEFICIENT CLAIM NEVER CURED |
| D4WKLYTFXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3HV84KPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WKNTL3XJ | DEFICIENT CLAIM NEVER CURED | DM3J5YVB2S | DEFICIENT CLAIM NEVER CURED |
| D4WKYLZ62M | DEFICIENT CLAIM NEVER CURED | DM3J74CSTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WL3DTQM7 | DEFICIENT CLAIM NEVER CURED | DM3JDVNW56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4WL6VEJK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3JLPHCUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WLAZ83VU | DEFICIENT CLAIM NEVER CURED | DM3JQVRATZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WLUSGVH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3K9JTHG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WM6BJTHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3KH2D9C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WMDBJN5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3KLBFWT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WMDEFTPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3KTUQSB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WMGB2AHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3LFQD9A5 | DEFICIENT CLAIM NEVER CURED |
| D4WMGLRS3J | DEFICIENT CLAIM NEVER CURED | DM3LHKV9JS | DEFICIENT CLAIM NEVER CURED |
| D4WMQASXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3LS46UKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WNA6ERFV | DEFICIENT CLAIM NEVER CURED | DM3LTAP2SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WPTYN9X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3LYZP6QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WPZB8Y5T | DEFICIENT CLAIM NEVER CURED | DM3LZGX4V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WQ2Y6VZN | DEFICIENT CLAIM NEVER CURED | DM3NC956RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WQ5U8MCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3NFVPBRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WQ9KD5ER | DEFICIENT CLAIM NEVER CURED | DM3NJKF6QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WQDCSL6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3NSL7HKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WQMHEAT5 | DEFICIENT CLAIM NEVER CURED | DM3NTJSA6R | DEFICIENT CLAIM NEVER CURED |
| D4WRA7FDGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3P8AQHVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WRUZF2BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3PAZS8BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WSD27NCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3Q8AKCWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WSRFVJHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3QL2K4AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WSXUQ5E2 | DEFICIENT CLAIM NEVER CURED | DM3QTVS9HN | DEFICIENT CLAIM NEVER CURED |
| D4WTLGH5M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3QWV79U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WTNBZ2CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3QZTPB5E | DEFICIENT CLAIM NEVER CURED |
| D4WTNKJSUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3R2P9SWD | DEFICIENT CLAIM NEVER CURED |
| D4WTXVN583 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3R5ULFE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WTZYKS5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3RSDVN46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4WU5HL7AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3RWN5U62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WU79YC2D | DEFICIENT CLAIM NEVER CURED | DM3RXT8QDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WUG2S78H | DEFICIENT CLAIM NEVER CURED | DM3S5RP4YV | DEFICIENT CLAIM NEVER CURED |
| D4WUQRECSY | DEFICIENT CLAIM NEVER CURED | DM3S6DQVL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WUR8NKT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3ST7DGPY | DEFICIENT CLAIM NEVER CURED |
| D4WUS2ZHNA | DEFICIENT CLAIM NEVER CURED | DM3T9R85AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WUSB2Y7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3TBXDWK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WUZBGCNV | DEFICIENT CLAIM NEVER CURED | DM3TD8E965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WV3YH2DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3TDYGBZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WV7N5DQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3TWSV5BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WV9AY7DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3UBQRKEV | DEFICIENT CLAIM NEVER CURED |
| D4WVC8XTRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3V7LQEYJ | DEFICIENT CLAIM NEVER CURED |
| D4WVJFP978 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3VC8FWSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WVRCBM6N | DEFICIENT CLAIM NEVER CURED | DM3VYWL8TZ | DEFICIENT CLAIM NEVER CURED |
| D4WVX6JBP5 | DEFICIENT CLAIM NEVER CURED | DM3WF4GCK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4WVXQJC73 | DEFICIENT CLAIM NEVER CURED | DM3X9WJEBQ | DEFICIENT CLAIM NEVER CURED |
| D4WVZ9NDKH | DEFICIENT CLAIM NEVER CURED | DM3XARFQYC | DEFICIENT CLAIM NEVER CURED |
| D4WXPARFZ8 | DEFICIENT CLAIM NEVER CURED | DM3YE2QVUS | DEFICIENT CLAIM NEVER CURED |
| D4WY6DNXQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3YEANSQZ | DEFICIENT CLAIM NEVER CURED |
| D4WYJVB3RD | DEFICIENT CLAIM NEVER CURED | DM3YWUTSVE | DEFICIENT CLAIM NEVER CURED |
| D4WYTXH5CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3Z6TRA75 | DEFICIENT CLAIM NEVER CURED |
| D4WZ3VQGAE | DEFICIENT CLAIM NEVER CURED | DM3ZA6X4NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WZBTAUE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3ZC574TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4WZDQ8Y6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM3ZDYGCRX | DEFICIENT CLAIM NEVER CURED |
| D4X297HRQ6 | DEFICIENT CLAIM NEVER CURED | DM3ZHLPXWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X2Y5HN8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM3ZYH9NRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X2ZKJR9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM427VZJKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4X3B98VQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM42Y6SGW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X3DZ78EB | DEFICIENT CLAIM NEVER CURED | DM42YHLAT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X3LUNZCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM43S8QLTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X3V9KC7E | DEFICIENT CLAIM NEVER CURED | DM43U2DZ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X5M26BVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM453JKFE2 | DEFICIENT CLAIM NEVER CURED |
| D4X5UB9ZAT | DEFICIENT CLAIM NEVER CURED | DM4568KPJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X625EWQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM45FBSGV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X63JVPGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM45GXBQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X65VU3J7 | DEFICIENT CLAIM NEVER CURED | DM45JK7XTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X6BTVK9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4682FGSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X6GKRLTC | DEFICIENT CLAIM NEVER CURED | DM4695NXBJ | DEFICIENT CLAIM NEVER CURED |
| D4X6HAVRZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM469J3QSF | DEFICIENT CLAIM NEVER CURED |
| D4X6NDMVYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM46BQPWAK | DEFICIENT CLAIM NEVER CURED |
| D4X6VKCTNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM46TRSV8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X6WEZGTL | DEFICIENT CLAIM NEVER CURED | DM46U2X5AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X7EW3DKC | DEFICIENT CLAIM NEVER CURED | DM473JHYCP | DEFICIENT CLAIM NEVER CURED |
| D4X7FKCER3 | DEFICIENT CLAIM NEVER CURED | DM478UCVQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X7LTMRGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM47B8A562 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X7T3GFK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM47BXFSCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X8J9RKVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM48NEQ3T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X8KSLYPW | DEFICIENT CLAIM NEVER CURED | DM48TQVZYE | DEFICIENT CLAIM NEVER CURED |
| D4X8S2BUFV | DEFICIENT CLAIM NEVER CURED | DM48VYRAP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4X8S2VNM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM49TC2A58 | DEFICIENT CLAIM NEVER CURED |
| D4X8VGH5UA | DEFICIENT CLAIM NEVER CURED | DM4AGH9UV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X8WSE5DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4AGS6UDJ | DEFICIENT CLAIM NEVER CURED |
| D4X8YVT6HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4AP68R3B | DEFICIENT CLAIM NEVER CURED |
| D4X97EJMQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4BKTUDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4X97VRLYD | DEFICIENT CLAIM NEVER CURED | DM4BNL592C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X9C3P85G | DEFICIENT CLAIM NEVER CURED | DM4BZ6SPJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4X9N765JC | DEFICIENT CLAIM NEVER CURED | DM4CEX6LZA | DEFICIENT CLAIM NEVER CURED |
| D4X9PTG86Y | DEFICIENT CLAIM NEVER CURED | DM4CY8PGXV | DEFICIENT CLAIM NEVER CURED |
| D4XA62WFP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4D25AKE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XAGJPKM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4D63SAY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XAQ3ZEJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4D8E3RY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XATKN9UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4DA92TKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XAWSRL2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4DER8CSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XBCH2YLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4DGQNSCY | DEFICIENT CLAIM NEVER CURED |
| D4XBT5YKJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4DJ8Z2PN | DEFICIENT CLAIM NEVER CURED |
| D4XBW2QC9M | DEFICIENT CLAIM NEVER CURED | DM4DZXBSJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XCHPUN9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4ECAVYNT | DEFICIENT CLAIM NEVER CURED |
| D4XCNRKBTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4EFCV7Z8 | DEFICIENT CLAIM NEVER CURED |
| D4XCS9ZHPY | DEFICIENT CLAIM NEVER CURED | DM4ELUWARD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XDCJA26E | DEFICIENT CLAIM NEVER CURED | DM4ERCPTQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XDHAU6ZS | DEFICIENT CLAIM NEVER CURED | DM4ET83XQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XDU982ZK | DEFICIENT CLAIM NEVER CURED | DM4FHUVW23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XDUWK9FN | DEFICIENT CLAIM NEVER CURED | DM4FNR6JCG | DEFICIENT CLAIM NEVER CURED |
| D4XE9CH2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4FPK7XSZ | DEFICIENT CLAIM NEVER CURED |
| D4XEU2GHMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4G6REBC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XF3YW2GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4GT93WLU | DEFICIENT CLAIM NEVER CURED |
| D4XF63T9E7 | DEFICIENT CLAIM NEVER CURED | DM4HFC5LXN | DEFICIENT CLAIM NEVER CURED |
| D4XF82G7RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4HFTUY3S | DEFICIENT CLAIM NEVER CURED |
| D4XFAEW2J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4HJYE5TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XFHCP75G | DEFICIENT CLAIM NEVER CURED | DM4HNCXSEK | DEFICIENT CLAIM NEVER CURED |
| D4XFQCY657 | DEFICIENT CLAIM NEVER CURED | DM4HZ7W2AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4XFRJ87NT | DEFICIENT CLAIM NEVER CURED | DM4J32SZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XFT3HZ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4JDEAYXL | DEFICIENT CLAIM NEVER CURED |
| D4XG5PBUML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4JEQ5TB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XGLCY8PF | DEFICIENT CLAIM NEVER CURED | DM4JHQNG3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XHGT963P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4LFSYQ2V | DEFICIENT CLAIM NEVER CURED |
| D4XHJ5LYAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4LWGR2YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XHPGBFE2 | DEFICIENT CLAIM NEVER CURED | DM4NP6DEBL | DEFICIENT CLAIM NEVER CURED |
| D4XHQD6PNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4NX8REUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XJB95TD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4P29KWD5 | DEFICIENT CLAIM NEVER CURED |
| D4XJVG3KE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4PAHRTGQ | DEFICIENT CLAIM NEVER CURED |
| D4XJWBDGST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4PKGC7QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XK5DZGUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4PNDEC5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XKE6FZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4PT8ZU2A | DEFICIENT CLAIM NEVER CURED |
| D4XL8MC2RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4PVYDZ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XLFTKWE8 | DEFICIENT CLAIM NEVER CURED | DM4Q2CUP5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XLKGJ2FD | DEFICIENT CLAIM NEVER CURED | DM4QCRZV6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XLMBKHSA | DEFICIENT CLAIM NEVER CURED | DM4QEPBV29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XLWMR5HN | DEFICIENT CLAIM NEVER CURED | DM4QKNZ627 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XLZCSJ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4QV9JBA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XLZRA78W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4RHQYS2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XMGNHD67 | DEFICIENT CLAIM NEVER CURED | DM4RK678NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XMTURLJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4RNJZPU9 | DEFICIENT CLAIM NEVER CURED |
| D4XNB3THSV | DEFICIENT CLAIM NEVER CURED | DM4S9PYETR | DEFICIENT CLAIM NEVER CURED |
| D4XNFYZLQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4SBZ26CD | DEFICIENT CLAIM NEVER CURED |
| D4XNJVGQCB | DEFICIENT CLAIM NEVER CURED | DM4SGDVPF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XNKVPBJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4TA3LGXS | DEFICIENT CLAIM NEVER CURED |
| D4XNSC3YMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4TY9VLPZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4XNYU8GPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4U9YJDVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XPBKQ8CY | DEFICIENT CLAIM NEVER CURED | DM4UAY65RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XPMZK3HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4UGRA3JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XPRW79D2 | DEFICIENT CLAIM NEVER CURED | DM4UQRP7LY | DEFICIENT CLAIM NEVER CURED |
| D4XPVBT5ZK | DEFICIENT CLAIM NEVER CURED | DM4V587PQD | DEFICIENT CLAIM NEVER CURED |
| D4XQFBJ6ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4V8SKPTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XQVNGFHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM4VECSFYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XR9LNQKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4VF9J6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XRUH3YNK | DEFICIENT CLAIM NEVER CURED | DM4VHUZWQE | DEFICIENT CLAIM NEVER CURED |
| D4XSAGHRB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4VHX39PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XSLZ9EUK | DEFICIENT CLAIM NEVER CURED | DM4VKFPW2B | DEFICIENT CLAIM NEVER CURED |
| D4XTC7M98U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4VURS6GF | DEFICIENT CLAIM NEVER CURED |
| D4XTL3WN5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4WB3PJ87 | DEFICIENT CLAIM NEVER CURED |
| D4XTM7ZKF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4WGTF2NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XTPRS23F | DEFICIENT CLAIM NEVER CURED | DM4WJQC5D3 | DEFICIENT CLAIM NEVER CURED |
| D4XTZEH9YC | DEFICIENT CLAIM NEVER CURED | DM4WRNTLP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XU3LCQD9 | DEFICIENT CLAIM NEVER CURED | DM4XASWGHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XU6LRB73 | DEFICIENT CLAIM NEVER CURED | DM4XJ6P9K5 | DEFICIENT CLAIM NEVER CURED |
| D4XUD2R6FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4XVKWEP3 | DEFICIENT CLAIM NEVER CURED |
| D4XUM9H5Y8 | DEFICIENT CLAIM NEVER CURED | DM4YDEASWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XUV5KB6N | DEFICIENT CLAIM NEVER CURED | DM4YE5SAH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XUVWFBSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4YX6VEPT | DEFICIENT CLAIM NEVER CURED |
| D4XUYNDSZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM4YXCSB96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XVU8J7WG | DEFICIENT CLAIM NEVER CURED | DM524NAJ7Q | DEFICIENT CLAIM NEVER CURED |
| D4XW8SHQJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM52NRLAHU | DEFICIENT CLAIM NEVER CURED |
| D4XY3UNJFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM52WFK4S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4XYJNA6FQ | DEFICIENT CLAIM NEVER CURED | DM537R6PQJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4XYMC56S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM53DAWN9K | DEFICIENT CLAIM NEVER CURED |
| D4XYRM8FEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM53GC49WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XYT6N7MD | DEFICIENT CLAIM NEVER CURED | DM53HDFCKY | DEFICIENT CLAIM NEVER CURED |
| D4XZDCFYEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM53N4RC7F | DEFICIENT CLAIM NEVER CURED |
| D4XZFWBH32 | DEFICIENT CLAIM NEVER CURED | DM53QNLB8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XZKQ86D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM53SUHP4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4XZUQFYGW | DEFICIENT CLAIM NEVER CURED | DM5469L3DV | DEFICIENT CLAIM NEVER CURED |
| D4Y2C5ZBMW | DEFICIENT CLAIM NEVER CURED | DM54ZPV6XH | DEFICIENT CLAIM NEVER CURED |
| D4Y3GESJMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM57934VLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y3JPA85Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM57FDRJVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y3UAEXFL | DEFICIENT CLAIM NEVER CURED | DM57UDTSNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y58W2ESN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM57YU6PC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y5L8AM3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM58LB3ZVK | DEFICIENT CLAIM NEVER CURED |
| D4Y6EXVCWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM59DJ64U2 | DEFICIENT CLAIM NEVER CURED |
| D4Y6PXBQWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM59LATE7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y6SRBF8K | DEFICIENT CLAIM NEVER CURED | DM59NYXB8U | DEFICIENT CLAIM NEVER CURED |
| D4Y6TMPBEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM59THP8QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y6UXML8H | DEFICIENT CLAIM NEVER CURED | DM59XQFLPT | DEFICIENT CLAIM NEVER CURED |
| D4Y736HBCS | DEFICIENT CLAIM NEVER CURED | DM5A3E6QTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y78DFVCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5A6TRKJE | DEFICIENT CLAIM NEVER CURED |
| D4Y7CZQ69G | DEFICIENT CLAIM NEVER CURED | DM5ABSQZEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y7DTJ6R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5ADJTREL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Y867NEJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5AGLSXEN | DEFICIENT CLAIM NEVER CURED |
| D4Y89F5ZN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5AW4CDBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y8DCKT5F | DEFICIENT CLAIM NEVER CURED | DM5B9WDH7P | DEFICIENT CLAIM NEVER CURED |
| D4Y8Z2EF37 | DEFICIENT CLAIM NEVER CURED | DM5BAV94XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Y9LRJDFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5BHPZYCA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4Y9NGU2RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5CLW2PKF | DEFICIENT CLAIM NEVER CURED |
| D4Y9PSRKAV | DEFICIENT CLAIM NEVER CURED | DM5CQVFBPH | DEFICIENT CLAIM NEVER CURED |
| D4YA2TSNGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5CRUTQ3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YA5CHP3S | DEFICIENT CLAIM NEVER CURED | DM5CUFGNLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YAP3XL6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5D4YX3GP | DEFICIENT CLAIM NEVER CURED |
| D4YAU93BXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5D7FRCEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YBKNMWRQ | DEFICIENT CLAIM NEVER CURED | DM5DE64H8Z | DEFICIENT CLAIM NEVER CURED |
| D4YBVHJPM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5DE7RBQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YBZFWQHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5ELUNAPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YCLR6SFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5ERB86N4 | DEFICIENT CLAIM NEVER CURED |
| D4YCMDFBGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5ESJU9AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YD6NUGZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5FPYXDEV | DEFICIENT CLAIM NEVER CURED |
| D4YDJNX8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5FZVD6EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YDPRUVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5H4YQWRG | DEFICIENT CLAIM NEVER CURED |
| D4YDVM27UR | DEFICIENT CLAIM NEVER CURED | DM5H7BUSYX | DEFICIENT CLAIM NEVER CURED |
| D4YE2U9CPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5J7PFBZ4 | DEFICIENT CLAIM NEVER CURED |
| D4YELFQKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5KRQ2LVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YFCVAT38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5KYAGWXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YFKRMDS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5LAJD23G | DEFICIENT CLAIM NEVER CURED |
| D4YFP6JRZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5LFTBSVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YGCKJH5M | DEFICIENT CLAIM NEVER CURED | DM5N48R7ST | DEFICIENT CLAIM NEVER CURED |
| D4YGVXMUAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5NLKWY8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YH3E5T9P | DEFICIENT CLAIM NEVER CURED | DM5NYB742R | DEFICIENT CLAIM NEVER CURED |
| D4YH6KCLUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5PRAEQHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YHFRD8SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5PXBUG6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YHQGPVZA | DEFICIENT CLAIM NEVER CURED | DM5Q6LG97K | DEFICIENT CLAIM NEVER CURED |
| D4YHS853NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5Q76VWJG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4YJDBR862 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5Q9RAYPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YJMD9FCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5QC6AWTG | DEFICIENT CLAIM NEVER CURED |
| D4YJSVLRPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5QELSN9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YJXBM578 | DEFICIENT CLAIM NEVER CURED | DM5QH934NT | DEFICIENT CLAIM NEVER CURED |
| D4YJZM5UX2 | DEFICIENT CLAIM NEVER CURED | DM5R83XNU6 | DEFICIENT CLAIM NEVER CURED |
| D4YK3NPXWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5RHZTN7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YKAB7HQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5RZ4A7C9 | DEFICIENT CLAIM NEVER CURED |
| D4YKF9AV3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5S9QYVLP | DEFICIENT CLAIM NEVER CURED |
| D4YKG32SHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5T8N4ELX | DEFICIENT CLAIM NEVER CURED |
| D4YKH3X58C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5TS2CQ64 | DEFICIENT CLAIM NEVER CURED |
| D4YKNCFQV3 | DEFICIENT CLAIM NEVER CURED | DM5TY68HNW | DEFICIENT CLAIM NEVER CURED |
| D4YKS8VZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5UGYS2W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YKV9U67W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5UK2SBVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YL952KNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5VA2X3N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YLGVRQAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5VDWAN7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YLMBCS3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5VXDBJNW | DEFICIENT CLAIM NEVER CURED |
| D4YLVBRHGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5WC2TNRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YM7G8C2W | DEFICIENT CLAIM NEVER CURED | DM5WC7LBTZ | DEFICIENT CLAIM NEVER CURED |
| D4YM7H8XCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5WJTDP3U | DEFICIENT CLAIM NEVER CURED |
| D4YMP6GDBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5WRLPKZ3 | DEFICIENT CLAIM NEVER CURED |
| D4YMQE7NK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5WS3AG69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YMQFEBKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5X3CKU6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YMU85FXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5X3H6KE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YNLAUHXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5XAJ3SLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YNPCK8BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5XF9SEWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YPC8SFQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5XP8YH9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YPCG5RMU | DEFICIENT CLAIM NEVER CURED | DM5XT39YSZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4YQ9RUJGW | DEFICIENT CLAIM NEVER CURED | DM5XTV3P9K | DEFICIENT CLAIM NEVER CURED |
| D4YR9NKM6C | DEFICIENT CLAIM NEVER CURED | DM5XZBE8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YRA68XLV | DEFICIENT CLAIM NEVER CURED | DM5YBU3F6A | DEFICIENT CLAIM NEVER CURED |
| D4YRPM76WZ | DEFICIENT CLAIM NEVER CURED | DM5YK3J8LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YRSA2XBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM5YLFRVW8 | DEFICIENT CLAIM NEVER CURED |
| D4YS37XBD9 | DEFICIENT CLAIM NEVER CURED | DM5YLU372S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YSTF973D | DEFICIENT CLAIM NEVER CURED | DM5Z8KHPEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YTFCD3NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM5ZQPYDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YTFMUPHL | DEFICIENT CLAIM NEVER CURED | DM5ZVRE7XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YTQSJRKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM625NAXST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YTZQ8H2C | DEFICIENT CLAIM NEVER CURED | DM6285DNWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YUA3CVXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM62TRVBKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YUASXK9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM62Z4QYLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YUP32GHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM637JNECW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YUQC6GTP | DEFICIENT CLAIM NEVER CURED | DM642DCZXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YW2MZEPB | DEFICIENT CLAIM NEVER CURED | DM6493TJA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YW5D3BZA | DEFICIENT CLAIM NEVER CURED | DM64XGWB5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YW62TD8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM65BAX92J | DEFICIENT CLAIM NEVER CURED |
| D4YXQT7KUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM65CJ4HT2 | DEFICIENT CLAIM NEVER CURED |
| D4YXTG6U7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM65F38XZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YXTLQVWG | DEFICIENT CLAIM NEVER CURED | DM6795LKNE | DEFICIENT CLAIM NEVER CURED |
| D4YXZ5PTFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM67E2QWPN | DEFICIENT CLAIM NEVER CURED |
| D4YZ2BLV7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM67J3C2XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4YZ9MCN8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM67K39BTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4YZU58KBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM67RZAT2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z2FHMWSG | DEFICIENT CLAIM NEVER CURED | DM685BP2LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z2K57RD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM69KPBCY8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D4Z2MW95PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM69YR4HU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z2SQT8J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6ABDU4PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z3DK6WYG | DEFICIENT CLAIM NEVER CURED | DM6AGCPE58 | DEFICIENT CLAIM NEVER CURED |
| D4Z3JWSD5C | DEFICIENT CLAIM NEVER CURED | DM6AHJCS3U | DEFICIENT CLAIM NEVER CURED |
| D4Z3JX6DGN | DEFICIENT CLAIM NEVER CURED | DM6APLX9BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z3NKL5SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6AWDKYG2 | DEFICIENT CLAIM NEVER CURED |
| D4Z3UQ2ELV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6AXC2ZUP | DEFICIENT CLAIM NEVER CURED |
| D4Z3VAQN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6BL4JE98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z3VSRFKA | DEFICIENT CLAIM NEVER CURED | DM6BVN2HZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z5KWN2ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6C2KZWNH | DEFICIENT CLAIM NEVER CURED |
| D4Z62FKP38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6C42GNRV | DEFICIENT CLAIM NEVER CURED |
| D4Z6J8HQVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6C7WRT2K | DEFICIENT CLAIM NEVER CURED |
| D4Z6PCJ9M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6CA2SLU8 | DEFICIENT CLAIM NEVER CURED |
| D4Z7PY6DTM | DEFICIENT CLAIM NEVER CURED | DM6CA83QWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z7X8GLSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6CABK5WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z85HAFGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6CGXH8ZU | DEFICIENT CLAIM NEVER CURED |
| D4Z8AKVCH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6CKGH7W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z8GVBNQ3 | DEFICIENT CLAIM NEVER CURED | DM6CTZ5JQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z8KARM3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6CV9BR2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z8XKYM2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6D5P2ARV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4Z92W5VKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6DZF3YKQ | DEFICIENT CLAIM NEVER CURED |
| D4Z9AJTGR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6EHPS2DC | DEFICIENT CLAIM NEVER CURED |
| D4Z9QVMRKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6EJFHAYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4Z9WGFAUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6ELUQS7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZAL9E38W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6FCY3ZS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZASW3PQG | DEFICIENT CLAIM NEVER CURED | DM6FD97G2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZB386JVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6FPN5TYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4ZB98Q5GL | DEFICIENT CLAIM NEVER CURED | DM6FV3HWZ2 | DEFICIENT CLAIM NEVER CURED |
| D4ZBHWDGXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6FVE3T8G | DEFICIENT CLAIM NEVER CURED |
| D4ZBHXSA86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6GDTPY83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZC8PJK9T | DEFICIENT CLAIM NEVER CURED | DM6GHE7JPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZDBYKJQ3 | DEFICIENT CLAIM NEVER CURED | DM6GR2PT3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZDF8ASWJ | DEFICIENT CLAIM NEVER CURED | DM6H2QYC4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZDHBU9AJ | DUPLICATE CLAIM | DM6HNAEKQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZDR3L8FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6J78WYH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZDVL7YPX | DEFICIENT CLAIM NEVER CURED | DM6JGLCXD2 | DEFICIENT CLAIM NEVER CURED |
| D4ZE5VLCAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6JS5Y3WX | DEFICIENT CLAIM NEVER CURED |
| D4ZE8WCFLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6JTSPUKH | DEFICIENT CLAIM NEVER CURED |
| D4ZEBDAPQC | DEFICIENT CLAIM NEVER CURED | DM6JXCKTH2 | DEFICIENT CLAIM NEVER CURED |
| D4ZEU3T685 | DEFICIENT CLAIM NEVER CURED | DM6JZ4SXL9 | DEFICIENT CLAIM NEVER CURED |
| D4ZFMR39YW | DEFICIENT CLAIM NEVER CURED | DM6K34BAP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZG6KTC5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6K9WRGXL | DEFICIENT CLAIM NEVER CURED |
| D4ZGE659KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6KLQBSVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZGNSPCVU | DEFICIENT CLAIM NEVER CURED | DM6KPNTL7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZGS2R6FK | DEFICIENT CLAIM NEVER CURED | DM6KQ48D5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZH5QFK7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6KQABZUF | DEFICIENT CLAIM NEVER CURED |
| D4ZH786A5L | DEFICIENT CLAIM NEVER CURED | DM6KWQHNG3 | DEFICIENT CLAIM NEVER CURED |
| D4ZHK3SJWX | DEFICIENT CLAIM NEVER CURED | DM6LEQR9S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZHNDYJXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6LP7ZNQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZHPUX9KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6LYG8JQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZJT5FNWE | DEFICIENT CLAIM NEVER CURED | DM6N37VY5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZK35QRPX | DEFICIENT CLAIM NEVER CURED | DM6N4LUPXT | DEFICIENT CLAIM NEVER CURED |
| D4ZK3B89RM | DEFICIENT CLAIM NEVER CURED | DM6N7XVWL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZK6S3GF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6NEJ4D8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4ZKTEQFJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6NF5EW82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZL9U8MQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6NQW7SHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZLBAETH2 | DEFICIENT CLAIM NEVER CURED | DM6P3ZKB54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZLNHY39K | DEFICIENT CLAIM NEVER CURED | DM6PFYSV4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZMBLSTJY | DEFICIENT CLAIM NEVER CURED | DM6PLXHY3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZMGF9XQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6PR9ZSDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMPJ6TG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6Q5HPYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZMUWNJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6QC574ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZP8KA9JD | DEFICIENT CLAIM NEVER CURED | DM6QDCEJXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZPJ6DQWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6QKW72ZE | DEFICIENT CLAIM NEVER CURED |
| D4ZPQFMAEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6RVT2DLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZQ7ULCWA | DEFICIENT CLAIM NEVER CURED | DM6RXUWVHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZQ85FKET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6S4YWL9X | DEFICIENT CLAIM NEVER CURED |
| D4ZQJF9CUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6S8HR4AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZQUK87N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6SAJCWGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZR6PXDC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6SG9Q8PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZR76FC9G | DEFICIENT CLAIM NEVER CURED | DM6SPVWA4B | DEFICIENT CLAIM NEVER CURED |
| D4ZR7P35FE | DEFICIENT CLAIM NEVER CURED | DM6TAJPQV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZR7XP9MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6TCVGPJ4 | DEFICIENT CLAIM NEVER CURED |
| D4ZRGUM59P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6TRCSGHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZRLEKMX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6U7NCHPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZRW6LH3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6UEAJS37 | DEFICIENT CLAIM NEVER CURED |
| D4ZSPRQWHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6UGPW2KX | DEFICIENT CLAIM NEVER CURED |
| D4ZT5UAEBY | DEFICIENT CLAIM NEVER CURED | DM6URWQLFB | DEFICIENT CLAIM NEVER CURED |
| D4ZTCE6YVA | DEFICIENT CLAIM NEVER CURED | DM6UVCLQAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZTJLHAGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6V9CWY2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZTRH576M | DEFICIENT CLAIM NEVER CURED | DM6VEF8AXR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D4ZU2PCT6S | DEFICIENT CLAIM NEVER CURED | DM6VLK5F2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZU3SWLGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6WJ7ZH43 | DEFICIENT CLAIM NEVER CURED |
| D4ZU6YPJDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6WKJAYHT | DEFICIENT CLAIM NEVER CURED |
| D4ZUFJ7CPR | DEFICIENT CLAIM NEVER CURED | DM6WL984E2 | DEFICIENT CLAIM NEVER CURED |
| D4ZV3YAT2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6WP8GERX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZV5ASFEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6WQLE7U3 | DEFICIENT CLAIM NEVER CURED |
| D4ZV9FJUY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6WV42NQF | DEFICIENT CLAIM NEVER CURED |
| D4ZVEDHBAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6X2UD5EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZVL5KRUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6X5ZRBDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZW2LHXQU | DEFICIENT CLAIM NEVER CURED | DM6XE2V49F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZW5RPF9S | DEFICIENT CLAIM NEVER CURED | DM6YALJ54X | DEFICIENT CLAIM NEVER CURED |
| D4ZWV7XUFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM6YNCA5RW | DEFICIENT CLAIM NEVER CURED |
| D4ZXA2QJ7R | DEFICIENT CLAIM NEVER CURED | DM6YQACJD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D4ZY95AXLH | DEFICIENT CLAIM NEVER CURED | DM6YX23F5Q | DEFICIENT CLAIM NEVER CURED |
| D4ZYFPXUDW | DEFICIENT CLAIM NEVER CURED | DM6ZPYVCHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D4ZYPNCGEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM6ZXJL5AW | DEFICIENT CLAIM NEVER CURED |
| D5237RUF6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM72PBEFGC | DEFICIENT CLAIM NEVER CURED |
| D523ENUCT7 | DEFICIENT CLAIM NEVER CURED | DM72TKHF93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D523ZJCH8F | DEFICIENT CLAIM NEVER CURED | DM72URSG5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D524FXTMPL | DEFICIENT CLAIM NEVER CURED | DM73BEPGTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D524GBQS3N | DEFICIENT CLAIM NEVER CURED | DM73JC94VG | DEFICIENT CLAIM NEVER CURED |
| D524T9WLUN | DEFICIENT CLAIM NEVER CURED | DM73RUAZ2T | DEFICIENT CLAIM NEVER CURED |
| D524YG6KZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM73UQSD6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D526ES4MLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM742QCZ5F | DEFICIENT CLAIM NEVER CURED |
| D526FCA84G | DEFICIENT CLAIM NEVER CURED | DM745HWT6R | DEFICIENT CLAIM NEVER CURED |
| D526LKRPSN | DEFICIENT CLAIM NEVER CURED | DM74AJP89U | DEFICIENT CLAIM NEVER CURED |
| D526RYUG7H | DEFICIENT CLAIM NEVER CURED | DM74WS3GT2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D526SZG4CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM753VKNWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D526TBWNLG | DEFICIENT CLAIM NEVER CURED | DM75JT8AUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D526UZGVWR | DEFICIENT CLAIM NEVER CURED | DM764G5TJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D526ZNLCW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM76ERK8LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D527CPZLY4 | DEFICIENT CLAIM NEVER CURED | DM789XVWNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D527DMNT6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM78N3XW9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D527G36SAR | DEFICIENT CLAIM NEVER CURED | DM792XT683 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D527RG3TL4 | DEFICIENT CLAIM NEVER CURED | DM79B5HTXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D527ULY9NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM79P6XAN5 | DEFICIENT CLAIM NEVER CURED |
| D5287LUSDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM79QASKR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5294RSJA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM79RU2YA5 | DEFICIENT CLAIM NEVER CURED |
| D5296QZBKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7AFQT3C8 | DEFICIENT CLAIM NEVER CURED |
| D5297DVCNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7AJUDCKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D529BPCAVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7AKUPQLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D529C8TYBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7B3AJ5QW | DEFICIENT CLAIM NEVER CURED |
| D529ECJ6RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7BSJ896Y | DEFICIENT CLAIM NEVER CURED |
| D529UQVAKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7BVQTCE6 | DEFICIENT CLAIM NEVER CURED |
| D529YZF4HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7C928QVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52A87BF9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7CD5TEQ4 | DEFICIENT CLAIM NEVER CURED |
| D52AXMJTCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7CRK65JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52B7NSYPH | DEFICIENT CLAIM NEVER CURED | DM7CVSQ9DU | DEFICIENT CLAIM NEVER CURED |
| D52BRN4HDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7CWSH2NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52BS6M3YX | DEFICIENT CLAIM NEVER CURED | DM7CX6VP8G | DEFICIENT CLAIM NEVER CURED |
| D52BUEARXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7D3U5WBX | DEFICIENT CLAIM NEVER CURED |
| D52BYHRW7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7D9RJ4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52C6RGE7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7DCW83V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52CHJQVPA | DEFICIENT CLAIM NEVER CURED | DM7DEUZC5Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D52CKWE467 | DEFICIENT CLAIM NEVER CURED | DM7DJW8VR3 | DEFICIENT CLAIM NEVER CURED |
| D52CLHU6G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7DLPHEVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52DCZJXAL | DEFICIENT CLAIM NEVER CURED | DM7DN5XWYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52DH7KGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7DPQUBTE | DEFICIENT CLAIM NEVER CURED |
| D52DQG8PVL | DEFICIENT CLAIM NEVER CURED | DM7DS5XL2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52DTQR3EA | DEFICIENT CLAIM NEVER CURED | DM7DY2WC8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52DW4ZJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7EKFH63A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52DXYENHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7ESH69NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52E3LMJ68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7FJ3DNGH | DEFICIENT CLAIM NEVER CURED |
| D52E7M9QWX | DEFICIENT CLAIM NEVER CURED | DM7FPC6NSX | DEFICIENT CLAIM NEVER CURED |
| D52EA3MNY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7FW89BTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52EHQ3NUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7FXJ6W4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52ELQMDN6 | DEFICIENT CLAIM NEVER CURED | DM7HSDZTGX | DEFICIENT CLAIM NEVER CURED |
| D52EXF8S4W | DEFICIENT CLAIM NEVER CURED | DM7JGAYQXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52FPQVC34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7JGRKLN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52FUN3MGY | DEFICIENT CLAIM NEVER CURED | DM7K3ZF2V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52G8ERPJX | DEFICIENT CLAIM NEVER CURED | DM7KJL3HUZ | DEFICIENT CLAIM NEVER CURED |
| D52GH9KEA3 | DEFICIENT CLAIM NEVER CURED | DM7KPN9AJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52GNJ4MS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7L3CUWH9 | DEFICIENT CLAIM NEVER CURED |
| D52GUNLREH | DEFICIENT CLAIM NEVER CURED | DM7LE6UBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52GZQUBR6 | DEFICIENT CLAIM NEVER CURED | DM7N5JE3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52HZ7FVTL | DEFICIENT CLAIM NEVER CURED | DM7NDVP4YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52JBKLVYX | DEFICIENT CLAIM NEVER CURED | DM7NGKYVEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52JPEYQRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7NPGSATD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52JU4YC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7NSTLJXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52K96LB7U | DEFICIENT CLAIM NEVER CURED | DM7P5DGRFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52KFYXJT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7PRVNATH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D52L3BPSW4 | DEFICIENT CLAIM NEVER CURED | DM7PU3V6K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52L93FYZP | DEFICIENT CLAIM NEVER CURED | DM7Q5K9WNR | DEFICIENT CLAIM NEVER CURED |
| D52LMUFBY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7QC8SNA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52LUPHBCW | DEFICIENT CLAIM NEVER CURED | DM7QX4ZNV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52LWYNHR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7R6DYL4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52MAXKGSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7RPNQZ82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52MTDG4PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7S9CDLUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52N6UWVKG | DEFICIENT CLAIM NEVER CURED | DM7SACB2VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52NCE8BDP | DEFICIENT CLAIM NEVER CURED | DM7SAXHF6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52NDGB34Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7SG8KJTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52NJCBSF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7SGEQHCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52NJRCLGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7SHWPR4J | DEFICIENT CLAIM NEVER CURED |
| D52NPDSG4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7SJ659BD | DEFICIENT CLAIM NEVER CURED |
| D52NRAJH9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7T3S95EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52NSTRXKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7T49S8FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52NTXVGY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7TKZ9RWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52P8V4BHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7TN9WYQP | DEFICIENT CLAIM NEVER CURED |
| D52P9AC3TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7USAPT2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52PRBCA4F | DEFICIENT CLAIM NEVER CURED | DM7USDL92A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52QETAFW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7UYDXZKP | DEFICIENT CLAIM NEVER CURED |
| D52QS3678T | DEFICIENT CLAIM NEVER CURED | DM7V9ATCGD | DEFICIENT CLAIM NEVER CURED |
| D52QUEP4VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7VAPGK4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52R3PELXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7VCF5LJE | DEFICIENT CLAIM NEVER CURED |
| D52RFDUVK6 | DEFICIENT CLAIM NEVER CURED | DM7VG2LSHY | DEFICIENT CLAIM NEVER CURED |
| D52S3VPCUY | DEFICIENT CLAIM NEVER CURED | DM7VJKQB84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52S64MKGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7VTKG8EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52S73VQLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7WDKHU8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D52S8ETWDP | DEFICIENT CLAIM NEVER CURED | DM7WPQRLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52SBG6QVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7X45JS3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52SGL9K87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7Y2KZQ3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52SLZKAXY | DEFICIENT CLAIM NEVER CURED | DM7YQ23XNJ | DEFICIENT CLAIM NEVER CURED |
| D52SRJ3C4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM7YQ6CTAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52T3FJNCA | DEFICIENT CLAIM NEVER CURED | DM7ZKTG8RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52T8MPBW6 | DEFICIENT CLAIM NEVER CURED | DM7ZP9AR4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52UAY7KV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM7ZSTU2GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52UJ6HQ49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM825BHJTK | DEFICIENT CLAIM NEVER CURED |
| D52UM7BS68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM82DU97SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52V3KSCJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM82ERT3BD | DEFICIENT CLAIM NEVER CURED |
| D52VBAHPD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM82J76DEW | DEFICIENT CLAIM NEVER CURED |
| D52VEG9JTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM82LHYDBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52VJWK3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM83HKF9N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52VRFKGQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM83XTQGKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52VSUL79D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM83ZWFYHB | DEFICIENT CLAIM NEVER CURED |
| D52VTLFKPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8432BHSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52WBUAJTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8465DBPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52WPV6C8Y | DEFICIENT CLAIM NEVER CURED | DM84AZP7CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52X8ED6BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM84BQPRAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52XHYNK9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM84XRLAC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52XWF4CQJ | DEFICIENT CLAIM NEVER CURED | DM85DFG4QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52XZJSERB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM85TJ2DUH | DEFICIENT CLAIM NEVER CURED |
| D52Y8HFTEX | DEFICIENT CLAIM NEVER CURED | DM85WA3V7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52YAZH8SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM85WGF6TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52YTGBSXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM85XYEWQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D52Z9WTYX3 | DEFICIENT CLAIM NEVER CURED | DM867TKXPQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D52ZB8KCFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM86LVWNF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52ZSXVGAK | DEFICIENT CLAIM NEVER CURED | DM8735UAHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D52ZYGP7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM87AEGVFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5326B49QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM87UK5Q3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5327PHJFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM896SR7QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D532HVFBSN | DEFICIENT CLAIM NEVER CURED | DM897FSUGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D532QH67BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM89JLUB5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D534MVPFDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM89LEJ3WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D536Y2BDSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM89WBT6RS | DEFICIENT CLAIM NEVER CURED |
| D537VNZK2T | DEFICIENT CLAIM NEVER CURED | DM89XTHJAB | DEFICIENT CLAIM NEVER CURED |
| D538SK7FHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8A7X5BWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53978GXY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8AKRULVW | DEFICIENT CLAIM NEVER CURED |
| D53AF2ECX7 | DEFICIENT CLAIM NEVER CURED | DM8ALV62WZ | DEFICIENT CLAIM NEVER CURED |
| D53AH6ZVDL | DEFICIENT CLAIM NEVER CURED | DM8B5W4R3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53AKMHW74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8BDYRTCN | DEFICIENT CLAIM NEVER CURED |
| D53ANR9HUK | DEFICIENT CLAIM NEVER CURED | DM8CAK5DNZ | DEFICIENT CLAIM NEVER CURED |
| D53B48XKYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8CLSPDAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53B9D76M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8D4V73EN | DEFICIENT CLAIM NEVER CURED |
| D53BEWV8JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8DL2SFYR | DEFICIENT CLAIM NEVER CURED |
| D53BUALR9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8DL3VCA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53C9PRGYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8DPTG3XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53CEBJRU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8DRP3J9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53CHB69GR | DEFICIENT CLAIM NEVER CURED | DM8DTYENL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53CLMK29R | DEFICIENT CLAIM NEVER CURED | DM8DZFVEHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53CPEXGJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8EAKHZWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53D2YCU9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8EF3ZYXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53DHW48RB | DEFICIENT CLAIM NEVER CURED | DM8EHB7R6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D53DZBGMKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8ETSQ3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53ETYJ7UR | DEFICIENT CLAIM NEVER CURED | DM8GDTZU7C | DEFICIENT CLAIM NEVER CURED |
| D53EXB2PS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8HT29WAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53FBU7VKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8HYA4P2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53FDY2AUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8J9YKWVL | DEFICIENT CLAIM NEVER CURED |
| D53FERMCPH | DEFICIENT CLAIM NEVER CURED | DM8JHPF3TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53FX7SPQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8JLFGCW4 | DEFICIENT CLAIM NEVER CURED |
| D53G7SN8FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8JLPWKRE | DEFICIENT CLAIM NEVER CURED |
| D53GBD9U4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8JTYZSXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53GVAR97H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8K53FQHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53HACF79V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8KTYJL3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53HAJ28ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8KYVNA7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53HC9F2AE | DEFICIENT CLAIM NEVER CURED | DM8L5APUZY | DEFICIENT CLAIM NEVER CURED |
| D53HCMPT2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8LB4V7EF | DEFICIENT CLAIM NEVER CURED |
| D53HKF7GQ2 | DEFICIENT CLAIM NEVER CURED | DM8LW4HDRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53HN6WFLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8LZ3EP5C | DEFICIENT CLAIM NEVER CURED |
| D53HPR74SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8LZB5KD7 | DEFICIENT CLAIM NEVER CURED |
| D53J9QU6EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8N5SKWTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53JD2NBYX | DEFICIENT CLAIM NEVER CURED | DM8N7X5GRZ | DEFICIENT CLAIM NEVER CURED |
| D53JRNPQLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8N7YEPRD | DEFICIENT CLAIM NEVER CURED |
| D53K79XU6J | DEFICIENT CLAIM NEVER CURED | DM8NFEZDKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53KBU7ZCX | DEFICIENT CLAIM NEVER CURED | DM8NG7JYHK | DEFICIENT CLAIM NEVER CURED |
| D53KCGMQAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8NLCA9JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53KRACGPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8NRVWPL5 | DEFICIENT CLAIM NEVER CURED |
| D53KVNLZPQ | DEFICIENT CLAIM NEVER CURED | DM8NUVQ6HB | DEFICIENT CLAIM NEVER CURED |
| D53LDWRZ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8P4GJQ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53LH6NFYP | DEFICIENT CLAIM NEVER CURED | DM8PBZA5F9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D53LUSX46M | DEFICIENT CLAIM NEVER CURED | DM8PX5QL62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53M4PZRQU | DEFICIENT CLAIM NEVER CURED | DM8Q76VKXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53M8XFV9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8QEAXTGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53MNK9YRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8QF3RC45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53N6JQM8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8QTYSU93 | DEFICIENT CLAIM NEVER CURED |
| D53N6MURWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8QVZ6BXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53NBKZHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8QXFHLNW | DEFICIENT CLAIM NEVER CURED |
| D53NXJ7DSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8RB5UGHJ | DEFICIENT CLAIM NEVER CURED |
| D53P6UCW8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8RPLEVTH | DEFICIENT CLAIM NEVER CURED |
| D53PDVAU6B | DEFICIENT CLAIM NEVER CURED | DM8RPY5CUH | DEFICIENT CLAIM NEVER CURED |
| D53PEKDRS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8RS63XPA | DEFICIENT CLAIM NEVER CURED |
| D53PJQCXYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8RT3AP2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53PRAKT7M | DEFICIENT CLAIM NEVER CURED | DM8RUK2X36 | DEFICIENT CLAIM NEVER CURED |
| D53Q4V2RKS | DEFICIENT CLAIM NEVER CURED | DM8S9BRYVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53QMB7NF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8SEL7GRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53QS2V6MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8SVFEDUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53QXH9NKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8T35DW2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53RJKFEHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8T5G6WHQ | DEFICIENT CLAIM NEVER CURED |
| D53RK2QPWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8TABLC59 | DEFICIENT CLAIM NEVER CURED |
| D53RP94VYE | DEFICIENT CLAIM NEVER CURED | DM8TKRXQ3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53RVWKAMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8TL4H9QF | DEFICIENT CLAIM NEVER CURED |
| D53SGFDB2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8TQXF7LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53SJRDZYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8TXNFPCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53STDZBG6 | DEFICIENT CLAIM NEVER CURED | DM8TZ5FYUJ | DEFICIENT CLAIM NEVER CURED |
| D53TFLCMA7 | DEFICIENT CLAIM NEVER CURED | DM8U3PRCDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UBTYQE2 | DEFICIENT CLAIM NEVER CURED | DM8U4ZGNWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53UMVZS9J | DEFICIENT CLAIM NEVER CURED | DM8WJC6LRZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D53V2BTHQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8WNTE6ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53VHTZ8XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8X6EZ4NV | DEFICIENT CLAIM NEVER CURED |
| D53VLQYJAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8X7WBYDV | DEFICIENT CLAIM NEVER CURED |
| D53VT9SR6L | DEFICIENT CLAIM NEVER CURED | DM8XBKJ4VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53WEC7RAX | DEFICIENT CLAIM NEVER CURED | DM8XGPB347 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53WMV2C4Z | DEFICIENT CLAIM NEVER CURED | DM8XQFRBP6 | DEFICIENT CLAIM NEVER CURED |
| D53WR8LD7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8Y5ULVRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53WRBSZAJ | DEFICIENT CLAIM NEVER CURED | DM8YF6TC5S | DEFICIENT CLAIM NEVER CURED |
| D53WXG9EKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8YQFAKTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53WYRL4JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM8ZFCLQ5N | DEFICIENT CLAIM NEVER CURED |
| D53X2EFZHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8ZGR67J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53XAW2L6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM8ZPCHLY5 | DEFICIENT CLAIM NEVER CURED |
| D53XEVCY28 | DEFICIENT CLAIM NEVER CURED | DM927B6Z54 | DEFICIENT CLAIM NEVER CURED |
| D53XP6EYAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM92DFAVTP | DEFICIENT CLAIM NEVER CURED |
| D53XQBJFYM | DEFICIENT CLAIM NEVER CURED | DM92JGXY4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53XYR27HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM92KPXWR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D53YBVT2UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM92L73EKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53YJX9TWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM92PC8LJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D53YSEGT2D | DEFICIENT CLAIM NEVER CURED | DM92PCG87X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D542CTPHDN | DEFICIENT CLAIM NEVER CURED | DM93BWAJKH | DEFICIENT CLAIM NEVER CURED |
| D542GJTXUA | DEFICIENT CLAIM NEVER CURED | DM945SGY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D542RHKMTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM948BVFAY | DEFICIENT CLAIM NEVER CURED |
| D542WGY8DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM94VU8GAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D542WZ89NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM94W67YTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D543AJVFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM952T4EPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D543C6YZGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM95BV6L2S | DEFICIENT CLAIM NEVER CURED |
| D543EYR8LW | DEFICIENT CLAIM NEVER CURED | DM95HXLETJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D543HY86D2 | DEFICIENT CLAIM NEVER CURED | DM95N4VLZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D543MP7C89 | DEFICIENT CLAIM NEVER CURED | DM95RFQ6YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D543NQF7ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM95V2JUZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D543R8PSXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM95VXB34C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D543VCAKQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9685U2DQ | DEFICIENT CLAIM NEVER CURED |
| D543ZQ9GWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM96JVXWSL | DEFICIENT CLAIM NEVER CURED |
| D546PRAUD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM96K3WS4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D546X3CVG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM96S3RWFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D547DMYQXC | DEFICIENT CLAIM NEVER CURED | DM96TRKXBC | DEFICIENT CLAIM NEVER CURED |
| D547PDTBLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM97LXUVJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D547UPEN96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM97PYBHEF | DEFICIENT CLAIM NEVER CURED |
| D548CUKGS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM982JVEB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D548YBP29V | DEFICIENT CLAIM NEVER CURED | DM98TNDRA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D549FA7BYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9A5JPHEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D549MJ7PG6 | DEFICIENT CLAIM NEVER CURED | DM9A5NEKXJ | DEFICIENT CLAIM NEVER CURED |
| D54AP6Y97T | DEFICIENT CLAIM NEVER CURED | DM9AD3QJ5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54AVHJR27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9AEYU8PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54AVUW8KY | DEFICIENT CLAIM NEVER CURED | DM9AF7VXKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54BCYTDSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9AG2SJX5 | DEFICIENT CLAIM NEVER CURED |
| D54BFJVC7U | DEFICIENT CLAIM NEVER CURED | DM9AHQT45C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54BGXDYAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9ALZQCYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54BNZR7JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9AXZK3FR | DEFICIENT CLAIM NEVER CURED |
| D54C8JNBXY | DEFICIENT CLAIM NEVER CURED | DM9B6GZT7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54CKNLDE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9BCERHYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54CLPSAG3 | DEFICIENT CLAIM NEVER CURED | DM9BQVC53G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54CM9TKRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9C7EGXVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54CN2GZXT | DEFICIENT CLAIM NEVER CURED | DM9CAF3TXS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D54CN7M8QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9CLASPXK | DEFICIENT CLAIM NEVER CURED |
| D54CY8TEL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9CXGBWR8 | DEFICIENT CLAIM NEVER CURED |
| D54DB6HR8U | DEFICIENT CLAIM NEVER CURED | DM9DGRJ8HC | DEFICIENT CLAIM NEVER CURED |
| D54DGZUNWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9DNQZXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54DKANTEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9E4L56YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54DMLP96Y | DEFICIENT CLAIM NEVER CURED | DM9EBZSCAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54E3DMHVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9EG67KP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54E9RMT3W | DEFICIENT CLAIM NEVER CURED | DM9EQTN7CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54FJW8CDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9F2NQPVH | DEFICIENT CLAIM NEVER CURED |
| D54FSDNVBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9F5EPWN8 | DEFICIENT CLAIM NEVER CURED |
| D54GC7M9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9FBPKVXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54GRJF9Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9FDSA4NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54GTVLCKS | DEFICIENT CLAIM NEVER CURED | DM9FJK8EGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54H3CAWKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9GCJSDRF | DEFICIENT CLAIM NEVER CURED |
| D54HGEWMPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9GNKCLYP | DEFICIENT CLAIM NEVER CURED |
| D54HNPJLG3 | DEFICIENT CLAIM NEVER CURED | DM9GQVJE3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54HR8V3QY | DEFICIENT CLAIM NEVER CURED | DM9GS3AKHZ | DEFICIENT CLAIM NEVER CURED |
| D54HXUVPTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9GT75P3X | DEFICIENT CLAIM NEVER CURED |
| D54J69ZYCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9H4PGXTR | DEFICIENT CLAIM NEVER CURED |
| D54J6DT23E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9HC7NXJW | DEFICIENT CLAIM NEVER CURED |
| D54JQZBXER | DEFICIENT CLAIM NEVER CURED | DM9HW2ZJ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54JRBAXFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9J7NTQF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54JYUH9PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9JQHWC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54K6WPE98 | DEFICIENT CLAIM NEVER CURED | DM9KWZNA7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54KWBZQE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9L7CJ6VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54KYH67UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9N3PG25V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54LJD9GFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9N7DFQYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54LUM7YRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9NDWGACQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54LW3UBQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9NF8KZJW | DEFICIENT CLAIM NEVER CURED |
| D54M69JQCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9NH5FA2B | DEFICIENT CLAIM NEVER CURED |
| D54M7ZTQ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9NP87LEJ | DEFICIENT CLAIM NEVER CURED |
| D54MCNEYD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9NTYC6RH | DEFICIENT CLAIM NEVER CURED |
| D54MCUAEY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9PNC4HFW | DEFICIENT CLAIM NEVER CURED |
| D54N7QR98M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9Q2FDVHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54NDYHF9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9QNV6UK2 | DEFICIENT CLAIM NEVER CURED |
| D54NGDHLW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9QT5EWJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54NMLQE2Y | DEFICIENT CLAIM NEVER CURED | DM9RDQAC3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54PMXFZ2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9SECLPJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54PTE73RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9SJKN8WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54PWSGFXN | DEFICIENT CLAIM NEVER CURED | DM9SUC4WDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54Q2HU7JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9T8SJXVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54QKHBENM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9TE7LZPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54QNLC2YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9TF35WGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54QNMU7HY | DEFICIENT CLAIM NEVER CURED | DM9THUAL87 | DEFICIENT CLAIM NEVER CURED |
| D54QPMUXZH | DEFICIENT CLAIM NEVER CURED | DM9TR3X5AV | DEFICIENT CLAIM NEVER CURED |
| D54QR6AV7M | DEFICIENT CLAIM NEVER CURED | DM9TWPQNB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54QT2EFXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9VCH2FYD | DEFICIENT CLAIM NEVER CURED |
| D54REHL6C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9VDHTCRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54RJ7QW8T | DEFICIENT CLAIM NEVER CURED | DM9VEW8PGY | DEFICIENT CLAIM NEVER CURED |
| D54RTWSYCG | DEFICIENT CLAIM NEVER CURED | DM9VHLW463 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54RXA6EQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9VJ8G572 | DEFICIENT CLAIM NEVER CURED |
| D54RZNBFC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9VLZ5SJ3 | DEFICIENT CLAIM NEVER CURED |
| D54S6MVNAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9VU6ZJBG | DEFICIENT CLAIM NEVER CURED |
| D54S7TQHMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9W7JV2XQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D54SQP98KC | DEFICIENT CLAIM NEVER CURED | DM9WDBU6HV | DEFICIENT CLAIM NEVER CURED |
| D54T8FRGZ9 | DEFICIENT CLAIM NEVER CURED | DM9WV4CBQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54TAHYNXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9X58VEKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54TXJQA2V | DEFICIENT CLAIM NEVER CURED | DM9X86FW5U | DEFICIENT CLAIM NEVER CURED |
| D54UFLHPNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9XP75J23 | DEFICIENT CLAIM NEVER CURED |
| D54URN2CFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DM9Z7KNYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54VT92ZCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9ZJ6AN3S | DEFICIENT CLAIM NEVER CURED |
| D54W3QDXHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9ZLW2DFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D54WF73D8Z | DEFICIENT CLAIM NEVER CURED | DM9ZPQT2XN | DEFICIENT CLAIM NEVER CURED |
| D54WMXJURP | DEFICIENT CLAIM NEVER CURED | DM9ZR47XD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54WNC9B6U | DEFICIENT CLAIM NEVER CURED | DM9ZRB75D6 | DEFICIENT CLAIM NEVER CURED |
| D54X2EQ9UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9ZTGVAXN | DEFICIENT CLAIM NEVER CURED |
| D54XHZ8YJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DM9ZVRJ4TP | DEFICIENT CLAIM NEVER CURED |
| D54XJ7CEZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA24QZFPG | DEFICIENT CLAIM NEVER CURED |
| D54XVBRMYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA2BFLE95 | DEFICIENT CLAIM NEVER CURED |
| D54YA6ETFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA2YXZ6JH | DEFICIENT CLAIM NEVER CURED |
| D54YQ2GBSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA32JBN85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54Z9KE27S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA3LYJZGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54ZPBEVQ7 | DEFICIENT CLAIM NEVER CURED | DMA3UZ7V4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D54ZTA237R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA4D7ZK6J | DEFICIENT CLAIM NEVER CURED |
| D54ZV3JGPD | DEFICIENT CLAIM NEVER CURED | DMA4NYGWQT | DEFICIENT CLAIM NEVER CURED |
| D5627SV8DA | DEFICIENT CLAIM NEVER CURED | DMA4UTP7XC | DEFICIENT CLAIM NEVER CURED |
| D562CP7LVA | DEFICIENT CLAIM NEVER CURED | DMA5L2VHFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D562DN4VP3 | DEFICIENT CLAIM NEVER CURED | DMA5RE6CWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D562L483QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA5RQ47NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5638CTEMV | DEFICIENT CLAIM NEVER CURED | DMA685RJFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D563DJPG94 | DEFICIENT CLAIM NEVER CURED | DMA6FKNCX4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D563HVGNUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA762RJ59 | DEFICIENT CLAIM NEVER CURED |
| D563NATGUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA7BYPLNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D563NMJ8VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA7ESHCJV | DEFICIENT CLAIM NEVER CURED |
| D563QYB47D | DEFICIENT CLAIM NEVER CURED | DMA7FZ8WSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D564JSWHNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA7Y3TFJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D564MPYX3J | DEFICIENT CLAIM NEVER CURED | DMA8DTHGL3 | DEFICIENT CLAIM NEVER CURED |
| D564RXQUYL | DEFICIENT CLAIM NEVER CURED | DMA8FHQ9DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D564WERX2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMA8FTY9RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D567BLGDW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMA8GQCHS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D567RYG3DB | DEFICIENT CLAIM NEVER CURED | DMA96P7UTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D567UQP92Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAB5RQG7F | DEFICIENT CLAIM NEVER CURED |
| D56879B2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMABEUZJY4 | DEFICIENT CLAIM NEVER CURED |
| D568AUNMD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMABJUEC94 | DEFICIENT CLAIM NEVER CURED |
| D568EC2JDF | DEFICIENT CLAIM NEVER CURED | DMABYXPR65 | DEFICIENT CLAIM NEVER CURED |
| D568FREUSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAC9Z7BFP | DEFICIENT CLAIM NEVER CURED |
| D568JKXETQ | DEFICIENT CLAIM NEVER CURED | DMACZLQVF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D568MTRXSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAD4FBTEK | DEFICIENT CLAIM NEVER CURED |
| D568UK7TBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAD5Z2C7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D569VDYSM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAD8UQ4K6 | DEFICIENT CLAIM NEVER CURED |
| D56A3DFYUQ | DEFICIENT CLAIM NEVER CURED | DMADBJ7V2R | DEFICIENT CLAIM NEVER CURED |
| D56ANCUDX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMADTZ8G4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56AUMGNYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAE2TQUBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56AW8YP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAE4DL6YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56AXCYP8Q | DEFICIENT CLAIM NEVER CURED | DMAEJBSRPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56B8YJL7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAEJLBTGY | DEFICIENT CLAIM NEVER CURED |
| D56BLTR7U4 | DEFICIENT CLAIM NEVER CURED | DMAEZ9CF62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56BMXEDCN | DEFICIENT CLAIM NEVER CURED | DMAEZQT3FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D56BQP3UEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAF2RHPNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56C4JY79B | DEFICIENT CLAIM NEVER CURED | DMAFEB9KVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56CAXHWY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAFRK8JZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56CBW2R3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAG6PSW2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56CBXV48N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAG9CR8XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56CWMFXPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAGBHLV2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56D3Y8C9X | DEFICIENT CLAIM NEVER CURED | DMAGX5L7JU | DEFICIENT CLAIM NEVER CURED |
| D56D73R9MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAH6NY9DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56DQA3PNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAH7TEFPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56E2YAZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAHGVWFB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56E8K7CPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAJ5Y2C3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56E9RYQ8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAJ6RXZPS | DEFICIENT CLAIM NEVER CURED |
| D56ECSRN9W | DEFICIENT CLAIM NEVER CURED | DMAJCRB8HV | DEFICIENT CLAIM NEVER CURED |
| D56EMPNXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAJRD58U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56F7KDZJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAK89PFCX | DEFICIENT CLAIM NEVER CURED |
| D56FBKLHQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAKSN5BXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56FJLKADC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAKTEBRP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56FMEGD9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAL8PXECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56FTBKXMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMALKPVU9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56FVLERKQ | DEFICIENT CLAIM NEVER CURED | DMALYZD8XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56GYNTPJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMALZDSE2Q | DEFICIENT CLAIM NEVER CURED |
| D56H2EC8VZ | DEFICIENT CLAIM NEVER CURED | DMAN5C72XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56HD2M479 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAN5VS9PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56J8E4RH7 | DEFICIENT CLAIM NEVER CURED | DMANBPJ9ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56J9BQV3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMANDK52QU | DEFICIENT CLAIM NEVER CURED |
| D56JDVBYG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMANEGPZHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56K8DZVQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMANGTKYHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D56KDE79JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMANP29T6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56KHRDCGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMANWEZJF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56LTPJM2U | DEFICIENT CLAIM NEVER CURED | DMAP6QJ5E7 | DEFICIENT CLAIM NEVER CURED |
| D56M3T7GEL | DEFICIENT CLAIM NEVER CURED | DMAQC9KSLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56M78ETJU | DEFICIENT CLAIM NEVER CURED | DMAQPVZ9DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56M8ZTRDN | DEFICIENT CLAIM NEVER CURED | DMAQWLX3RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56MA8JE29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAQXY6NGF | DEFICIENT CLAIM NEVER CURED |
| D56MENDPHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAR48XEN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56MTCGH3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMARK6CW7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56P4K3JXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMARSVY8B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56P4LVZTC | DEFICIENT CLAIM NEVER CURED | DMARXHKPQZ | DEFICIENT CLAIM NEVER CURED |
| D56PB9M2FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAS26XE9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56PFH79C4 | DEFICIENT CLAIM NEVER CURED | DMAS87EXR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56PS87DWK | DEFICIENT CLAIM NEVER CURED | DMAS8WZB9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56QDYLW7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMASKJU4VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56QF4RZEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMASPW32Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56QFYMEXB | DEFICIENT CLAIM NEVER CURED | DMATBS9G7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56QXNU8KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMATJR9FXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56RKLPQJG | DEFICIENT CLAIM NEVER CURED | DMATYPFZ2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56RZ8WVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAUBY6GEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56SR8GCD3 | DEFICIENT CLAIM NEVER CURED | DMAUSGJQXW | DEFICIENT CLAIM NEVER CURED |
| D56TDSEM23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAVPTWJDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56TGMHXPR | DEFICIENT CLAIM NEVER CURED | DMAVRKB83J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56U3874SK | DEFICIENT CLAIM NEVER CURED | DMAVYJ8R7B | DEFICIENT CLAIM NEVER CURED |
| D56U7JLMXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAW3PFUCQ | DEFICIENT CLAIM NEVER CURED |
| D56UKR2PXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAW9EHS6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56ULPFQ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAWNG6BH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D56VJ4WFC2 | DEFICIENT CLAIM NEVER CURED | DMAWYU75QL | DEFICIENT CLAIM NEVER CURED |
| D56VJ9WP7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAX324WUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56VRJA98M | DEFICIENT CLAIM NEVER CURED | DMAXPS7C2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56W2KGX3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAY372KQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56W78S9FN | DEFICIENT CLAIM NEVER CURED | DMAY8CJLF6 | DEFICIENT CLAIM NEVER CURED |
| D56W7PAUY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAYKBGEJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56W7UEBLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMAYLKGF2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56W8DECPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMAYS43HKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56WFN2498 | DEFICIENT CLAIM NEVER CURED | DMAZT5HLC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56WJMXBRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB23KFDHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56WND8HLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB26Q9HXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56WNUTLJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB29A3ZE4 | DEFICIENT CLAIM NEVER CURED |
| D56WZAXBET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB2AYQT7R | DEFICIENT CLAIM NEVER CURED |
| D56XCVJU3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB2LN9EF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56XDM8E39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB2RALFYD | DEFICIENT CLAIM NEVER CURED |
| D56XH2BECK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB3S2EFLV | DEFICIENT CLAIM NEVER CURED |
| D56XRA9Z7M | DEFICIENT CLAIM NEVER CURED | DMB3TFNSDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56YCL4JG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB43UN6FY | DEFICIENT CLAIM NEVER CURED |
| D56YFVHA2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB4A9H86D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56YN4U98B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB4NY28TZ | DEFICIENT CLAIM NEVER CURED |
| D56YQ32HPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB4PR2YSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D56ZFMUSP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB4RANYQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D56ZJNHDUS | DEFICIENT CLAIM NEVER CURED | DMB4Y2V9SE | DEFICIENT CLAIM NEVER CURED |
| D572FQUYNT | DEFICIENT CLAIM NEVER CURED | DMB5DFTWGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D572QDARPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB5GZLXN4 | DEFICIENT CLAIM NEVER CURED |
| D572WFXBZG | DEFICIENT CLAIM NEVER CURED | DMB5K9DG83 | DEFICIENT CLAIM NEVER CURED |
| D573CHR8QY | DEFICIENT CLAIM NEVER CURED | DMB5UTGVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D573KQ8LDG | DEFICIENT CLAIM NEVER CURED | DMB6J5CFSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D573RSGCPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB75GWN3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D574B9WZNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB7AEUJD6 | DEFICIENT CLAIM NEVER CURED |
| D574BGYNRT | DEFICIENT CLAIM NEVER CURED | DMB7E5STJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D574CH8WMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB7TGSC43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D574CWTVUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB8P9LS3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D574P38HSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMB8QV9AC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D574QSB69Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB95FDR62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D576HFMQVE | DEFICIENT CLAIM NEVER CURED | DMB97VWGDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D576RHTYUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMB9C3TL4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D576WYUEQL | DEFICIENT CLAIM NEVER CURED | DMB9F6G3NY | DEFICIENT CLAIM NEVER CURED |
| D578346UPF | DEFICIENT CLAIM NEVER CURED | DMB9TQDAU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D579486VSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBA37TZL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D579BJPQAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBA3NW7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D579D28MQX | DEFICIENT CLAIM NEVER CURED | DMBA8VETDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D579VLSZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBC835GQX | DEFICIENT CLAIM NEVER CURED |
| D579WTZM8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBC9N7FTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D579ZQENXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBCRJYZAV | DEFICIENT CLAIM NEVER CURED |
| D57BDL9SWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBDGZFA43 | DEFICIENT CLAIM NEVER CURED |
| D57BHYLFX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBDYHVTZR | DEFICIENT CLAIM NEVER CURED |
| D57C8Q24BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBE86GWRA | DEFICIENT CLAIM NEVER CURED |
| D57CBGUWZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBEJU7N34 | DEFICIENT CLAIM NEVER CURED |
| D57CFGL4K3 | DEFICIENT CLAIM NEVER CURED | DMBES3CN59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57CQ26ME9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBEYWPJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57CSVHFLM | DEFICIENT CLAIM NEVER CURED | DMBFE2RGD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57CTKU8YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBFRVL4T7 | DEFICIENT CLAIM NEVER CURED |
| D57DABZFGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBGUA7S4Z | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D57DBY89ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBH6AG9RV | DEFICIENT CLAIM NEVER CURED |
| D57DCW6SYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBH956XNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57DVJZ6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBHAZR84D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57DZVALNE | DEFICIENT CLAIM NEVER CURED | DMBHG89J4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57ECHZVQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBHU57S9F | DEFICIENT CLAIM NEVER CURED |
| D57EHPGTYU | DEFICIENT CLAIM NEVER CURED | DMBJKT5NY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57EJXKGD9 | DEFICIENT CLAIM NEVER CURED | DMBJN3KYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57EL9WHZJ | DEFICIENT CLAIM NEVER CURED | DMBKD3YT4X | DEFICIENT CLAIM NEVER CURED |
| D57EUVQK2G | DEFICIENT CLAIM NEVER CURED | DMBKD4ANL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57EVC69WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBKP5DYCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57EWDGKAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBKSG3JXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57EZD4VCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBKULDER2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57EZVTNRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBLU79P2T | DEFICIENT CLAIM NEVER CURED |
| D57F4PSLQN | DEFICIENT CLAIM NEVER CURED | DMBLVGWRQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57FT3DWH2 | DEFICIENT CLAIM NEVER CURED | DMBLZYPJW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57FV6LQKR | DEFICIENT CLAIM NEVER CURED | DMBN5SF7UX | DEFICIENT CLAIM NEVER CURED |
| D57GK6NVZX | DEFICIENT CLAIM NEVER CURED | DMBNGZFDEK | DEFICIENT CLAIM NEVER CURED |
| D57GL3U6TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBPRV946D | DEFICIENT CLAIM NEVER CURED |
| D57GTC9ADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBQH468KP | DEFICIENT CLAIM NEVER CURED |
| D57GYP32HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBQJS5GUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57HMAN32F | DEFICIENT CLAIM NEVER CURED | DMBQVW9NDJ | DEFICIENT CLAIM NEVER CURED |
| D57JH96W4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBQYDTEVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57JPFUCAK | DEFICIENT CLAIM NEVER CURED | DMBREQYAKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57JQN6ESL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBRKNPSUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57KTUAB4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBRSAYEH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57KVQ6FCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBRUEZP68 | DEFICIENT CLAIM NEVER CURED |
| D57M8EK4WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBRZ3P6YS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D57MDTGWH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBSQGJ83Y | DEFICIENT CLAIM NEVER CURED |
| D57MSLRB6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBSR8J5W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57N2YHASC | DEFICIENT CLAIM NEVER CURED | DMBSXEGTYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57NEZK8FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBT2XLHRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57NP2CJB9 | DEFICIENT CLAIM NEVER CURED | DMBT4VL726 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57NPJGVYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBT92NS7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57PCXLM6K | DEFICIENT CLAIM NEVER CURED | DMBTD3P4GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57PSBXCRV | DEFICIENT CLAIM NEVER CURED | DMBTW79NPX | DEFICIENT CLAIM NEVER CURED |
| D57PUJX8GL | DEFICIENT CLAIM NEVER CURED | DMBV7YS42F | DEFICIENT CLAIM NEVER CURED |
| D57QE8UKHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBVN3DW8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57QK2Z3YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMBWP7EZUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57QY92NLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBXN8TLF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57R3DL2PQ | DEFICIENT CLAIM NEVER CURED | DMBXRKF2ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57RJXYCDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBY2APLKJ | DEFICIENT CLAIM NEVER CURED |
| D57RKNW9FJ | DEFICIENT CLAIM NEVER CURED | DMBY6F3ZGH | DEFICIENT CLAIM NEVER CURED |
| D57RPZS6FE | DEFICIENT CLAIM NEVER CURED | DMBYLVQE8G | DEFICIENT CLAIM NEVER CURED |
| D57S3VHYK2 | DEFICIENT CLAIM NEVER CURED | DMBYPEZ6AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57S8GXLZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBZ6C98NH | DEFICIENT CLAIM NEVER CURED |
| D57SNUV6AL | DEFICIENT CLAIM NEVER CURED | DMBZLQKEP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57T2XKZ9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMBZTVXYKA | DEFICIENT CLAIM NEVER CURED |
| D57T4QSZ9Y | DEFICIENT CLAIM NEVER CURED | DMC2BWKX59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57TDGW32E | DEFICIENT CLAIM NEVER CURED | DMC2QEJ36F | DEFICIENT CLAIM NEVER CURED |
| D57UBRKMEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC2W3BHPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57UHAW3EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC32WFAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57UKMH32X | DEFICIENT CLAIM NEVER CURED | DMC36B27YV | DEFICIENT CLAIM NEVER CURED |
| D57UM6WFX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC3AJV8YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57UYW3B6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC3TGQW6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D57V34RDTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC3UJ5TDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57V6NEUBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC46LYB9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57V9KFN2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC47D35GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57VC63J2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC5KJ3AP9 | DEFICIENT CLAIM NEVER CURED |
| D57VF8TMYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC5LJG7RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57VMKZFBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC62WJ4BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D57VUYZAPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC6AGJW9Z | DEFICIENT CLAIM NEVER CURED |
| D57WF6QXEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC6HTZUYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57WM69F2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC6JX4PAD | DEFICIENT CLAIM NEVER CURED |
| D57X9KPAMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC6PQUL9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57XCSA649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC829EQ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57XPNEZUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC85BZSX2 | DEFICIENT CLAIM NEVER CURED |
| D57XUG2N4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC8DAFGEZ | DEFICIENT CLAIM NEVER CURED |
| D57Y98HLKN | DEFICIENT CLAIM NEVER CURED | DMC8DY67KF | DEFICIENT CLAIM NEVER CURED |
| D57YBAX3RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMC8F5EWKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57YBN4FEQ | DEFICIENT CLAIM NEVER CURED | DMC8H4AX6J | DEFICIENT CLAIM NEVER CURED |
| D57YUSR3LF | DEFICIENT CLAIM NEVER CURED | DMC8J43EZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57YXZKCSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC8NV5763 | DEFICIENT CLAIM NEVER CURED |
| D57YZU63LB | DEFICIENT CLAIM NEVER CURED | DMC8T6JGFP | DEFICIENT CLAIM NEVER CURED |
| D57ZDY9MJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMC92XU3K4 | DEFICIENT CLAIM NEVER CURED |
| D57ZJ3META | DEFICIENT CLAIM NEVER CURED | DMCANQEYFV | DEFICIENT CLAIM NEVER CURED |
| D57ZPVAL9F | DEFICIENT CLAIM NEVER CURED | DMCBHWA6DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D57ZXBQ3PW | DEFICIENT CLAIM NEVER CURED | DMCBHX8LFZ | DEFICIENT CLAIM NEVER CURED |
| D57ZYJSKEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCBL5VNPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D582C9VQM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCD3NXYLR | DEFICIENT CLAIM NEVER CURED |
| D582GMF6K9 | DEFICIENT CLAIM NEVER CURED | DMCD5AL8HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5837MKAZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCD5QA36X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5839GXPHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCDA3ZQP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D584DGXP72 | DEFICIENT CLAIM NEVER CURED | DMCDKJ4Y8S | DEFICIENT CLAIM NEVER CURED |
| D584NZFU2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCDR8EW72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D584V7E9KZ | DEFICIENT CLAIM NEVER CURED | DMCEJHRLVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D584ZRSQY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCEU2V9YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5869ENTQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCEUK348Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D586VZ3ENF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCFN65A7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D586WPVRK3 | DEFICIENT CLAIM NEVER CURED | DMCFY8PQ2B | DEFICIENT CLAIM NEVER CURED |
| D586YH3GBA | DEFICIENT CLAIM NEVER CURED | DMCGHRS4YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D586ZWRYLB | DEFICIENT CLAIM NEVER CURED | DMCGPJ7K2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D587BHMAQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCGSYRW9F | DEFICIENT CLAIM NEVER CURED |
| D587CXYKHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCH5LNGAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D587FK2TXY | DEFICIENT CLAIM NEVER CURED | DMCH78EBQY | DEFICIENT CLAIM NEVER CURED |
| D587GR2PAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCHJXGFWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D587JEMZTS | DEFICIENT CLAIM NEVER CURED | DMCHVAEYRS | DEFICIENT CLAIM NEVER CURED |
| D587NDFXUP | DEFICIENT CLAIM NEVER CURED | DMCJHAR9LZ | DEFICIENT CLAIM NEVER CURED |
| D587WNPVK6 | DEFICIENT CLAIM NEVER CURED | DMCJLS328N | DEFICIENT CLAIM NEVER CURED |
| D589D3XMRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCK6QS9LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D589NY3TU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCKAN6SRD | DEFICIENT CLAIM NEVER CURED |
| D589W47UXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCKENT3PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D589ZTKS3W | DEFICIENT CLAIM NEVER CURED | DMCKQD3PHB | DEFICIENT CLAIM NEVER CURED |
| D58A27UE4L | DEFICIENT CLAIM NEVER CURED | DMCKVHRENQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58ABN6FCL | DEFICIENT CLAIM NEVER CURED | DMCLEG6VHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58AC2Q3J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCLHKBJ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58AQXTMVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCLRAZ2FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58BHX3SPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCLWZA562 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58BTFLJ6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCN3TY9BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D58CD6MSV3 | DEFICIENT CLAIM NEVER CURED | DMCNQ9E2SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58CET2PZS | DEFICIENT CLAIM NEVER CURED | DMCPK7XDNS | DEFICIENT CLAIM NEVER CURED |
| D58D372WHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCPSUXL8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58DJGMFBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQ8EBARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58EJF2AHN | DEFICIENT CLAIM NEVER CURED | DMCQFAXHDU | DEFICIENT CLAIM NEVER CURED |
| D58EU2HQW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQSABEP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58EYNK3UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCQTE74DA | DEFICIENT CLAIM NEVER CURED |
| D58F4AJWEB | DEFICIENT CLAIM NEVER CURED | DMCQYSZHL2 | DEFICIENT CLAIM NEVER CURED |
| D58FD63TYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCR7V4629 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58FJ6ECVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCR9LV5BZ | DEFICIENT CLAIM NEVER CURED |
| D58FY26R4K | DEFICIENT CLAIM NEVER CURED | DMCS8QFWNK | DEFICIENT CLAIM NEVER CURED |
| D58G2QUHFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCSJ9ERBK | DEFICIENT CLAIM NEVER CURED |
| D58GHEW9X3 | DEFICIENT CLAIM NEVER CURED | DMCSJRWH4T | DEFICIENT CLAIM NEVER CURED |
| D58GNVEFP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCSNRJH7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58HAJMULF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCSYP85EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58HMFGQAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCTEWRLJU | DEFICIENT CLAIM NEVER CURED |
| D58J2EKHBS | DEFICIENT CLAIM NEVER CURED | DMCTNZD5KL | DEFICIENT CLAIM NEVER CURED |
| D58J34RNDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCTPDXAW8 | DEFICIENT CLAIM NEVER CURED |
| D58JH3DLPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCTWJGXAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58JLMWUT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCUDXBQ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58JPTMZUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCUL9VY4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58JSZAY36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCUXKRFYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58JXDWGVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCUY5JKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58K47EGJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCUYJ3F85 | DEFICIENT CLAIM NEVER CURED |
| D58KDE372C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCVQELGD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58LD42WU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCVT7ZU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58LZ3XBEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCW2VF5R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D58MPNC4FB | DEFICIENT CLAIM NEVER CURED | DMCW5G8PAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58MQLK7YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCWJPLV2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58NJDVKPQ | DEFICIENT CLAIM NEVER CURED | DMCWRF6G72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58NVL7B2A | DEFICIENT CLAIM NEVER CURED | DMCWZ8V5A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58PR3TYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCXDZ6R3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58PSAMU9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCXFWYTQP | DEFICIENT CLAIM NEVER CURED |
| D58PWS63JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCXG6KLBP | DEFICIENT CLAIM NEVER CURED |
| D58QHEU3Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCXKRS4WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58QLWFRBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCXN3ARWG | DEFICIENT CLAIM NEVER CURED |
| D58R2JLV9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMCXYND5RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58S49L7UX | DEFICIENT CLAIM NEVER CURED | DMCYAKPZ92 | DEFICIENT CLAIM NEVER CURED |
| D58S6E3LDF | DEFICIENT CLAIM NEVER CURED | DMCYFKX46H | DEFICIENT CLAIM NEVER CURED |
| D58SCVYZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCYVSX8EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58T9ARMVY | DEFICIENT CLAIM NEVER CURED | DMCZ8RU5Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58T9KBLJA | DEFICIENT CLAIM NEVER CURED | DMCZ9HRYUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58TAP9F23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMCZX9WGPJ | DEFICIENT CLAIM NEVER CURED |
| D58TPBD9L4 | DEFICIENT CLAIM NEVER CURED | DMD25VPRTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58UNAJXZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD25WS789 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58VFBHELR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD27STVHC | DEFICIENT CLAIM NEVER CURED |
| D58VQSN4GD | DEFICIENT CLAIM NEVER CURED | DMD2CBUY9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58VRNJZX7 | DEFICIENT CLAIM NEVER CURED | DMD2GY8FNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58WBR9EXF | DEFICIENT CLAIM NEVER CURED | DMD35P4B9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58WKERJ9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD38PQN7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58WMK79SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD3CZXSLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58WZ2U4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD3VJBEFK | DEFICIENT CLAIM NEVER CURED |
| D58X3SGUNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD489PNRS | DEFICIENT CLAIM NEVER CURED |
| D58XCHWG49 | DEFICIENT CLAIM NEVER CURED | DMD4PC2B8S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D58XNG7W93 | DEFICIENT CLAIM NEVER CURED | DMD4SARFX2 | DEFICIENT CLAIM NEVER CURED |
| D58XW9S7G3 | DEFICIENT CLAIM NEVER CURED | DMD53KNEWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58YNLCF7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD5BAS7HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D58YSFXRZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD5SBU7WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D58YTB9DPN | DEFICIENT CLAIM NEVER CURED | DMD62BFUPA | DEFICIENT CLAIM NEVER CURED |
| D58ZR2JNVP | DEFICIENT CLAIM NEVER CURED | DMD6E8G429 | DEFICIENT CLAIM NEVER CURED |
| D58ZRWU2KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD6LUY8RE | DEFICIENT CLAIM NEVER CURED |
| D592R7VAXP | DEFICIENT CLAIM NEVER CURED | DMD7BSXPWQ | DEFICIENT CLAIM NEVER CURED |
| D593FLZ6AJ | DEFICIENT CLAIM NEVER CURED | DMD7FBWL6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D593ZT7QSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD7PT468S | DEFICIENT CLAIM NEVER CURED |
| D5942ZSGDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD7Z5KBTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5962LM3EU | DEFICIENT CLAIM NEVER CURED | DMD875XYJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5967FCYXA | DEFICIENT CLAIM NEVER CURED | DMD8AHEBU2 | DEFICIENT CLAIM NEVER CURED |
| D5967TXYUE | DEFICIENT CLAIM NEVER CURED | DMD8QXW2AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D596BG4JPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD8UVG3A2 | DEFICIENT CLAIM NEVER CURED |
| D5973G624X | DEFICIENT CLAIM NEVER CURED | DMD8ZBEGUQ | DEFICIENT CLAIM NEVER CURED |
| D597CRAFDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD8ZSJR34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D598SYRB6T | DEFICIENT CLAIM NEVER CURED | DMD92BWHZ7 | DEFICIENT CLAIM NEVER CURED |
| D59A4DXUSC | DEFICIENT CLAIM NEVER CURED | DMD9462X3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ASUZQCE | DEFICIENT CLAIM NEVER CURED | DMD9AGQTU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59ATGHL67 | DEFICIENT CLAIM NEVER CURED | DMD9QPZS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59BFZ74MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMD9XF5VZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59BKQ78TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMD9XY356Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59C2PNUJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDA72WHSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59C6RL23T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDAFWCQYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59CB2RXK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDAGUVNYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59CNT26JD | DEFICIENT CLAIM NEVER CURED | DMDAW2NSRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D59CZWMJ8V | DEFICIENT CLAIM NEVER CURED | DMDB6US857 | DEFICIENT CLAIM NEVER CURED |
| D59DJAFK8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDBC43QA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59DQARBKC | DEFICIENT CLAIM NEVER CURED | DMDBCE9F6Y | DEFICIENT CLAIM NEVER CURED |
| D59E6ZTLD3 | DEFICIENT CLAIM NEVER CURED | DMDBG5F9N2 | DEFICIENT CLAIM NEVER CURED |
| D59ECB6WUM | DEFICIENT CLAIM NEVER CURED | DMDBG7CJHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59ED4GRQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDC2E9STW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59ELH68PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDCQ27TGJ | DEFICIENT CLAIM NEVER CURED |
| D59ELMPXSU | DEFICIENT CLAIM NEVER CURED | DMDCTL6WHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59ELRD86B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDCTL7BHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59EQ72U4K | DEFICIENT CLAIM NEVER CURED | DMDCUPELJ2 | DEFICIENT CLAIM NEVER CURED |
| D59EQ7MD2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDCXA8TL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59EXLUYCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDE4CS9XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59EZQ68TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDEJQZLHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59FS87D6J | DEFICIENT CLAIM NEVER CURED | DMDEN4B3PH | DEFICIENT CLAIM NEVER CURED |
| D59GEN8JYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDFCQTNWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59GH6TRCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDFJE59L7 | DEFICIENT CLAIM NEVER CURED |
| D59GKAVH6Q | DEFICIENT CLAIM NEVER CURED | DMDFJHB6X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59GMVQZ6Y | DEFICIENT CLAIM NEVER CURED | DMDFPJ5UTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59GTJA7R3 | DEFICIENT CLAIM NEVER CURED | DMDFZJBQA6 | DEFICIENT CLAIM NEVER CURED |
| D59GVBCSET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDGAQ4ZTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59HCGVYQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDGS4E3U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59HF3UBLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDGU36EXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59JBKV24D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDHNWFQUP | DEFICIENT CLAIM NEVER CURED |
| D59JC2QKHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDHPCQZV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59JCLB4F7 | DEFICIENT CLAIM NEVER CURED | DMDHQ6A3WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59JL4THWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDHWTFZRA | DEFICIENT CLAIM NEVER CURED |
| D59JYAVSWX | DEFICIENT CLAIM NEVER CURED | DMDJ5KZ4TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D59K2LJE7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDJN6VRPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59KDZYMF3 | DEFICIENT CLAIM NEVER CURED | DMDJUCTR7L | DEFICIENT CLAIM NEVER CURED |
| D59KHZNCXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDK2T6XU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59KTXVNA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDK3FVN4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59L6VA7KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDK3JHZ8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59L87E6KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDK6E35L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59LJPABTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDK7F9TP8 | DEFICIENT CLAIM NEVER CURED |
| D59LKDNBX3 | DEFICIENT CLAIM NEVER CURED | DMDKNG9CY7 | DEFICIENT CLAIM NEVER CURED |
| D59LRFZM2Q | DEFICIENT CLAIM NEVER CURED | DMDKRF47CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59M7QWVRL | DEFICIENT CLAIM NEVER CURED | DMDL4HUAWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59MASFQ4L | DEFICIENT CLAIM NEVER CURED | DMDL5R8VBN | DEFICIENT CLAIM NEVER CURED |
| D59MGBHAE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDLQ47XGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59MSW7ZTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDLTZCYPF | DEFICIENT CLAIM NEVER CURED |
| D59MZPER7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDN42W7ZT | DEFICIENT CLAIM NEVER CURED |
| D59N4XVWF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDP3FNCHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59N72GX4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDP7J8C2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59N7QLRGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDP8T5XZK | DEFICIENT CLAIM NEVER CURED |
| D59N7SRTYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDP97ZJWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59NQM6FUS | DEFICIENT CLAIM NEVER CURED | DMDPJCBYTV | DEFICIENT CLAIM NEVER CURED |
| D59NQTL7Y6 | DEFICIENT CLAIM NEVER CURED | DMDPKL78GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59PCUJGD2 | DEFICIENT CLAIM NEVER CURED | DMDPNRJLU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59PFXC3HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDQ3UNW8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59PXJ8BZ3 | DEFICIENT CLAIM NEVER CURED | DMDQ9KEP6S | DEFICIENT CLAIM NEVER CURED |
| D59PYGTAVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDQH6EYSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59PZ6HXMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDQJNE2YL | DEFICIENT CLAIM NEVER CURED |
| D59Q6A3BTJ | DEFICIENT CLAIM NEVER CURED | DMDQW4GUZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59QAJTP28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDR3UFLW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D59QAMHWXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDRES6V3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59QE7N3HG | DEFICIENT CLAIM NEVER CURED | DMDRG6JYA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59RDQ3SBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDRTZ6HV4 | DEFICIENT CLAIM NEVER CURED |
| D59RG3LPMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDRXZPHWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59SE4X7KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDRYNH7VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59TEUBHXS | DEFICIENT CLAIM NEVER CURED | DMDSEL7Y35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59TXBRJUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDSLJY5EC | DEFICIENT CLAIM NEVER CURED |
| D59U4GBX3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDSWZ8Q3A | DEFICIENT CLAIM NEVER CURED |
| D59UABKZ2N | DEFICIENT CLAIM NEVER CURED | DMDSY729FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59UD7CSK8 | DEFICIENT CLAIM NEVER CURED | DMDT2C8XEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59UT8AKBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDT4FKZAX | DEFICIENT CLAIM NEVER CURED |
| D59UX8DZMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDTRPU9QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59V8YFXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDU68A72E | DEFICIENT CLAIM NEVER CURED |
| D59WAK7CGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDV6LSZF3 | DEFICIENT CLAIM NEVER CURED |
| D59WKA4PZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDW9HLNQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59WQAPHSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDX8W5RJ6 | DEFICIENT CLAIM NEVER CURED |
| D59X2W48FL | DEFICIENT CLAIM NEVER CURED | DMDXTAQKPF | DEFICIENT CLAIM NEVER CURED |
| D59X3TARPJ | DEFICIENT CLAIM NEVER CURED | DMDXWNEYK4 | DEFICIENT CLAIM NEVER CURED |
| D59X3V2TAH | DEFICIENT CLAIM NEVER CURED | DMDYAXWU8T | DEFICIENT CLAIM NEVER CURED |
| D59X8GBMFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDYLH9FN7 | DEFICIENT CLAIM NEVER CURED |
| D59XBM8P4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMDYZG4LH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59XZG6APL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMDZNXYBJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D59YA847HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME2NPWV6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D59YBUEHXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME3AL2QDN | DEFICIENT CLAIM NEVER CURED |
| D59YWDQURV | DEFICIENT CLAIM NEVER CURED | DME3KUXCYB | DEFICIENT CLAIM NEVER CURED |
| D59Z6SMPDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME3X7N6AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A24FEQZP | DEFICIENT CLAIM NEVER CURED | DME45SFT8L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5A2BSJPNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME4FCKVU9 | DEFICIENT CLAIM NEVER CURED |
| D5A2RM94ZP | DEFICIENT CLAIM NEVER CURED | DME4XZGSCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A2VEYSQL | DEFICIENT CLAIM NEVER CURED | DME4ZT3FR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A38RQZXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME52ZNPGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5A638UMY9 | DEFICIENT CLAIM NEVER CURED | DME5T3LFKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5A6KTYZDW | DEFICIENT CLAIM NEVER CURED | DME5TYWKDV | DEFICIENT CLAIM NEVER CURED |
| D5A7CSUM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME6K7QXBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5A7VGLFWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME6S3UWPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5A7WM34VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME78TW3K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5A7YQELPD | DEFICIENT CLAIM NEVER CURED | DME78USYGK | DEFICIENT CLAIM NEVER CURED |
| D5A8GY3BDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME795F4GB | DEFICIENT CLAIM NEVER CURED |
| D5A8MST7HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME7CSD96X | DEFICIENT CLAIM NEVER CURED |
| D5A8RVECMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME7HD9SLB | DEFICIENT CLAIM NEVER CURED |
| D5A9EHPLT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME7L6W8RA | DEFICIENT CLAIM NEVER CURED |
| D5A9NWPZRE | DEFICIENT CLAIM NEVER CURED | DME7UXDRYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5A9PLERUS | DEFICIENT CLAIM NEVER CURED | DME852ZJVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5A9Y7PR3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DME8JALVU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AB7U9N4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME8RGJ32K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ABNR2DVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME93UF7WV | DEFICIENT CLAIM NEVER CURED |
| D5ABQXJCVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DME9NBYUAX | DEFICIENT CLAIM NEVER CURED |
| D5ABXPGSZ9 | DEFICIENT CLAIM NEVER CURED | DME9X8JZAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AC7E2GL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEA9ZFXUY | DEFICIENT CLAIM NEVER CURED |
| D5ACB3DLPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEASXK3W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ACMSPKLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEBAPSU9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ACRZWJKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEBJ79X2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ACVUP7LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEBQA37R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ACX6MBLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEBRQ4P6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ADH3Y87V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEC38HGXK | DEFICIENT CLAIM NEVER CURED |
| D5ADNG76EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMECH8N5BU | DEFICIENT CLAIM NEVER CURED |
| D5ADWZYJTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMECU9JQF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AEDY3ZVT | DEFICIENT CLAIM NEVER CURED | DMED29H5FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AEGLMTJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMED4K87Z2 | DEFICIENT CLAIM NEVER CURED |
| D5AEJDZM6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMED78QVTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AERLPZU9 | DEFICIENT CLAIM NEVER CURED | DMEDJNRTBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AF28C9HU | DEFICIENT CLAIM NEVER CURED | DMEDRJKLX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AF6U98CB | DEFICIENT CLAIM NEVER CURED | DMEF23TRQS | DEFICIENT CLAIM NEVER CURED |
| D5AF9SUJWC | DEFICIENT CLAIM NEVER CURED | DMEF4VW3GP | DEFICIENT CLAIM NEVER CURED |
| D5AFH36YBK | DEFICIENT CLAIM NEVER CURED | DMEFHN6GA3 | DEFICIENT CLAIM NEVER CURED |
| D5AFLP86MC | DEFICIENT CLAIM NEVER CURED | DMEFL76GBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AG4BNHMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEG3SRQBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AG4QCBMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEG9P5ZLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AGCXQ9MB | DEFICIENT CLAIM NEVER CURED | DMEGSUJNX7 | DEFICIENT CLAIM NEVER CURED |
| D5AJPF7W4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEGU8BJ5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AK4QHV37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEH2W8D7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AK82D34N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEH4P75XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AK8ZY3DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEHRA4KZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AK9HFQMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEJRU2DQL | DEFICIENT CLAIM NEVER CURED |
| D5AKQLW67Y | DEFICIENT CLAIM NEVER CURED | DMEJVDKHXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AKSDHP7T | DEFICIENT CLAIM NEVER CURED | DMEJWX67CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AKZ3E7GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEJYWGZC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AKZEJQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEKBCVFL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AM9JXW8K | DEFICIENT CLAIM NEVER CURED | DMEKFS4NBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ANUVQDRC | DEFICIENT CLAIM NEVER CURED | DMEKYTD9A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ANUZ6XW7 | DEFICIENT CLAIM NEVER CURED | DMEL3FYPSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5APRJW823 | DEFICIENT CLAIM NEVER CURED | DMELC4UPH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5APVDFR7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMELKXS8HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5APYRU7HN | DEFICIENT CLAIM NEVER CURED | DMELKZVD3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AQ7S2Z9J | DEFICIENT CLAIM NEVER CURED | DMELQDBK9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AQ89WKXF | DEFICIENT CLAIM NEVER CURED | DMELWKGRH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AR2U4W8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMENSWHVGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AR7G8KV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEPBVCS9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ARC6BP39 | DEFICIENT CLAIM NEVER CURED | DMEPHWGU5B | DEFICIENT CLAIM NEVER CURED |
| D5ARUH7NLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEPNXBWCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AS9NML7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEPWHA3K4 | DEFICIENT CLAIM NEVER CURED |
| D5ASLEBJ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEPYB26XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ASRHCVPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEQ8ZVBL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ASVFRPK9 | DEFICIENT CLAIM NEVER CURED | DMEQZ3VF8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ATC3H8PF | DEFICIENT CLAIM NEVER CURED | DMERTJ4AVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ATC98F43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMERV3D8US | DEFICIENT CLAIM NEVER CURED |
| D5ATSVF62U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMES3WXL7K | DEFICIENT CLAIM NEVER CURED |
| D5ATWK7EQY | DEFICIENT CLAIM NEVER CURED | DMES73T5YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AU27PEZV | DEFICIENT CLAIM NEVER CURED | DMES96ZH3Q | DEFICIENT CLAIM NEVER CURED |
| D5AU9M3BLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMESFYGLNW | DEFICIENT CLAIM NEVER CURED |
| D5AV4XFG6K | DEFICIENT CLAIM NEVER CURED | DMESYJKTDZ | DEFICIENT CLAIM NEVER CURED |
| D5AV9QHTCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMET6KBHXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AVZYP34X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMET7NLJYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AWD2PR9H | DEFICIENT CLAIM NEVER CURED | DMETDB32P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AWQVUPR2 | DEFICIENT CLAIM NEVER CURED | DMETJ9U8ZB | DEFICIENT CLAIM NEVER CURED |
| D5AWV92PCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMETKHBJ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AX6CNTW2 | DEFICIENT CLAIM NEVER CURED | DMETWFUKC7 | DEFICIENT CLAIM NEVER CURED |
| D5AX87UQN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMETZ7BCJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5AX8DC67H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEUC6TV8F | DEFICIENT CLAIM NEVER CURED |
| D5AXBV9FDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEUN4C5JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AXNF6Z4Q | DEFICIENT CLAIM NEVER CURED | DMEUQHVYL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AXQ2HWY4 | DEFICIENT CLAIM NEVER CURED | DMEUZ9L8XF | DEFICIENT CLAIM NEVER CURED |
| D5AXTQS7W6 | DEFICIENT CLAIM NEVER CURED | DMEVCKF32N | DEFICIENT CLAIM NEVER CURED |
| D5AY3MLVUN | DEFICIENT CLAIM NEVER CURED | DMEVQCYXSU | DEFICIENT CLAIM NEVER CURED |
| D5AY4BNU2X | DEFICIENT CLAIM NEVER CURED | DMEWAL3BCN | DEFICIENT CLAIM NEVER CURED |
| D5AYBNX2HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEWL5K9CD | DEFICIENT CLAIM NEVER CURED |
| D5AYE97SQB | DEFICIENT CLAIM NEVER CURED | DMEWZUV2JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5AYNMX3TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEX5VD4QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AZLD29WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEXLURGK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AZMSXVRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEXPDG94B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5AZTYKV8U | DEFICIENT CLAIM NEVER CURED | DMEY379KWG | DEFICIENT CLAIM NEVER CURED |
| D5B263LA7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEY6Z9F7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B29PLZQW | DEFICIENT CLAIM NEVER CURED | DMEYDWJR9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B2CM7EUS | DEFICIENT CLAIM NEVER CURED | DMEYKLWFGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B2YGPNHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEYZBSACK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B2YGZ3WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMEZGUK7JX | DEFICIENT CLAIM NEVER CURED |
| D5B3SEGTKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMEZW7BCS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B3V97MKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF23S84A6 | DEFICIENT CLAIM NEVER CURED |
| D5B3XCFLJR | DEFICIENT CLAIM NEVER CURED | DMF2TKDXJB | DEFICIENT CLAIM NEVER CURED |
| D5B4CZ7SW3 | DEFICIENT CLAIM NEVER CURED | DMF35JZWYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B4NZDSYK | DEFICIENT CLAIM NEVER CURED | DMF36ZWBTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B4VNDSPK | DEFICIENT CLAIM NEVER CURED | DMF3TBEN65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B4YGUSDJ | DEFICIENT CLAIM NEVER CURED | DMF3YWRV6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B4YJ6WRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF47NDC5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B4YXEQ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF4C7VNHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5B678DGQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF4US786N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B6NCDP34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF4Z7S5RU | DEFICIENT CLAIM NEVER CURED |
| D5B6NSPRJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF5B34DC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B72AHN9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF5K9ZQ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B72Q6XTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF5WT836N | DEFICIENT CLAIM NEVER CURED |
| D5B78TDG6F | DEFICIENT CLAIM NEVER CURED | DMF67ZNVTB | DEFICIENT CLAIM NEVER CURED |
| D5B7EXJTCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF6CU5SJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B7GFY3ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF6D9BPWE | DEFICIENT CLAIM NEVER CURED |
| D5B7MT23AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF6V4K3CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B7QRTK6S | DEFICIENT CLAIM NEVER CURED | DMF6ZUQ938 | DEFICIENT CLAIM NEVER CURED |
| D5B7ZQ9NXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF8EPTUYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B8CFUQZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF8TZ6VCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5B8D2F6LN | DEFICIENT CLAIM NEVER CURED | DMF93E8PGH | DEFICIENT CLAIM NEVER CURED |
| D5B8MC72W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMF97EL4CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5B8MVGEA3 | DEFICIENT CLAIM NEVER CURED | DMF9DRJHVC | DEFICIENT CLAIM NEVER CURED |
| D5B98UQN4X | DEFICIENT CLAIM NEVER CURED | DMF9HJRN6Q | DEFICIENT CLAIM NEVER CURED |
| D5B9NT873L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMF9JLNVGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BA4ZXWNC | DEFICIENT CLAIM NEVER CURED | DMF9LZEHDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BAJF4S2T | DEFICIENT CLAIM NEVER CURED | DMFA9VTKWE | DEFICIENT CLAIM NEVER CURED |
| D5BAKLMSU8 | DEFICIENT CLAIM NEVER CURED | DMFALJ32SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BALQP3XV | DEFICIENT CLAIM NEVER CURED | DMFB9VQ5C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BAV6GQF7 | DEFICIENT CLAIM NEVER CURED | DMFBJGA8SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BAXMYUF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFBW6NH3L | DEFICIENT CLAIM NEVER CURED |
| D5BC3XM7S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFBYLDQ8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BCT6AS8M | DEFICIENT CLAIM NEVER CURED | DMFBZULQ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BDAMKJ3V | DEFICIENT CLAIM NEVER CURED | DMFC6BUESD | DEFICIENT CLAIM NEVER CURED |
| D5BDW86TEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFCPENUB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BE38VJUP | DEFICIENT CLAIM NEVER CURED | DMFCVKBXG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BEGW8JHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFD9WYBRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BEUN2XLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFDB78R6G | DEFICIENT CLAIM NEVER CURED |
| D5BFKDNGEQ | DEFICIENT CLAIM NEVER CURED | DMFDC7ET34 | DEFICIENT CLAIM NEVER CURED |
| D5BFP6DWHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFDJUHL7Q | DEFICIENT CLAIM NEVER CURED |
| D5BG8W3KN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFDNBAZ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BGEPFS9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFE43UBJY | DEFICIENT CLAIM NEVER CURED |
| D5BGHQL8ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFE7UJ5RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BGMQZSCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFEGB8LQD | DEFICIENT CLAIM NEVER CURED |
| D5BGQX974D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFEWD3S9P | DEFICIENT CLAIM NEVER CURED |
| D5BGWVE2LD | DEFICIENT CLAIM NEVER CURED | DMFEY3TKH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BH7SMKVC | DEFICIENT CLAIM NEVER CURED | DMFG684VTB | DEFICIENT CLAIM NEVER CURED |
| D5BHCEFW4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFGASL9ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BHXE3NS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFGJRZAYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BHZFQT2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFGUHLQWX | DEFICIENT CLAIM NEVER CURED |
| D5BJANXRHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFGW3865H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BJNKWHUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFGWJLCEU | DEFICIENT CLAIM NEVER CURED |
| D5BKED6VCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFH4Y8QJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BKGMSNJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFHGTKCBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BKQ8NXA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFHVRJ9B6 | DEFICIENT CLAIM NEVER CURED |
| D5BKTW97QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFHZJGQ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BKVWX3PA | DEFICIENT CLAIM NEVER CURED | DMFJCLQ34U | DEFICIENT CLAIM NEVER CURED |
| D5BLGFMZKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFJX8WGEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BLV3ZHMU | DEFICIENT CLAIM NEVER CURED | DMFK9U75A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BM4XHZCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFL3A47R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BMJDUTFQ | DEFICIENT CLAIM NEVER CURED | DMFL3QPEKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BMNGRVSA | DEFICIENT CLAIM NEVER CURED | DMFL9ESWPH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BMNQL6YG | DEFICIENT CLAIM NEVER CURED | DMFLB2Q94K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BMNQTYFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFLVZ75EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BMY76V4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFN2JQEGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BMYQE7TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFND9XKCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BND4AS97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFNEACVT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BNRDXP6F | DEFICIENT CLAIM NEVER CURED | DMFNKV9WP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BNSAFR2L | DEFICIENT CLAIM NEVER CURED | DMFNVR47JD | DEFICIENT CLAIM NEVER CURED |
| D5BNZVWAQC | DEFICIENT CLAIM NEVER CURED | DMFPAZ8WKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BP2GJUX6 | DEFICIENT CLAIM NEVER CURED | DMFPBU2N7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BP3Q8HSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFPDGS96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BPQT3XK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFQ4YA2GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BQC9NEAJ | DEFICIENT CLAIM NEVER CURED | DMFQE6AZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BR9KSFAW | DEFICIENT CLAIM NEVER CURED | DMFQGR952L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BRG72QDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFQLNKCSB | DEFICIENT CLAIM NEVER CURED |
| D5BRMAFJ3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFR43PCTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BRMNDTWC | DEFICIENT CLAIM NEVER CURED | DMFREY4BAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BRU7YCNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFRTHXQWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BRZSWT78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFSY46VNQ | DEFICIENT CLAIM NEVER CURED |
| D5BSCT7REM | DEFICIENT CLAIM NEVER CURED | DMFTPWZ2AR | DEFICIENT CLAIM NEVER CURED |
| D5BSFNWCYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFTSA2VD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BSH82JXK | DEFICIENT CLAIM NEVER CURED | DMFU3WLVHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BSHXFJP9 | DEFICIENT CLAIM NEVER CURED | DMFUHC4X8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BSWHM87Q | DEFICIENT CLAIM NEVER CURED | DMFUNL3BQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BSWYR847 | DEFICIENT CLAIM NEVER CURED | DMFUVGZNJA | DEFICIENT CLAIM NEVER CURED |
| D5BT9WLHM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFUWG6P4X | DEFICIENT CLAIM NEVER CURED |
| D5BTAVMF8C | DEFICIENT CLAIM NEVER CURED | DMFUX8Q437 | DEFICIENT CLAIM NEVER CURED |
| D5BTWV3ASX | DEFICIENT CLAIM NEVER CURED | DMFV6SQXBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5BTZ2R6UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFV7PZD3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BUCGS6KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFVA6ED9P | DEFICIENT CLAIM NEVER CURED |
| D5BUNS6WYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFVN7YGU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BUVN7RFH | DEFICIENT CLAIM NEVER CURED | DMFWAZRP3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BUYPKSLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFWBA3DPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BVR93WH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFWKQ5VDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BW3NRAC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFWXN3AYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BWJPYSZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFX5TAE98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BWK8DUSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFXAL35BP | DEFICIENT CLAIM NEVER CURED |
| D5BWL8HF6N | DEFICIENT CLAIM NEVER CURED | DMFXU3NCTG | DEFICIENT CLAIM NEVER CURED |
| D5BXVQAZGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFYC3E6TB | DEFICIENT CLAIM NEVER CURED |
| D5BY7MPK29 | DEFICIENT CLAIM NEVER CURED | DMFYU2RHZ4 | DEFICIENT CLAIM NEVER CURED |
| D5BY96KFRQ | DEFICIENT CLAIM NEVER CURED | DMFZ4D36K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BYRFKE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMFZ5Q8JH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BYS89GJQ | DEFICIENT CLAIM NEVER CURED | DMFZ8Q56P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BYSVPTDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFZQXHEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BYU8R2JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMFZTK5RSJ | DEFICIENT CLAIM NEVER CURED |
| D5BYUSGD8L | DEFICIENT CLAIM NEVER CURED | DMG2AZWHYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BZ2DWRHF | DEFICIENT CLAIM NEVER CURED | DMG2WAZC6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BZ4P3WVL | DEFICIENT CLAIM NEVER CURED | DMG3DK958C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5BZ9F87GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG3SKEXUY | DEFICIENT CLAIM NEVER CURED |
| D5BZCREFVL | DEFICIENT CLAIM NEVER CURED | DMG4BAZ89P | DEFICIENT CLAIM NEVER CURED |
| D5BZGR67VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG4DNHUXW | DEFICIENT CLAIM NEVER CURED |
| D5BZM472VH | DEFICIENT CLAIM NEVER CURED | DMG4E63UXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5BZXRSKWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG4LSCDRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C2KU3PM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG4X8E9UC | DEFICIENT CLAIM NEVER CURED |
| D5C3KTGZX2 | DEFICIENT CLAIM NEVER CURED | DMG5JFSA9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5C3KV9QX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG72K4ACR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C3URL26X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG7LT8WQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C48JHX93 | DEFICIENT CLAIM NEVER CURED | DMG7NRE2VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C4AMUYVR | DEFICIENT CLAIM NEVER CURED | DMG7NWBRKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C4RNGDXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG7ZYLJW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C68NP7X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG83LKRV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C6LMZ7SG | DEFICIENT CLAIM NEVER CURED | DMG87C54YZ | DEFICIENT CLAIM NEVER CURED |
| D5C6QSZN7B | DEFICIENT CLAIM NEVER CURED | DMG8EQPZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C6SZDKXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG92SDWCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C6UEGWH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMG94NZFE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C7493ZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG9REH3SF | DEFICIENT CLAIM NEVER CURED |
| D5C76P3FXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMG9TW52DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5C7JDEFPL | DEFICIENT CLAIM NEVER CURED | DMG9Z86THR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C7Q2YLWH | DEFICIENT CLAIM NEVER CURED | DMG9ZN6ABW | DEFICIENT CLAIM NEVER CURED |
| D5C7X6JYAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGA3VS2PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C8QG9JTW | DEFICIENT CLAIM NEVER CURED | DMGA5962R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5C8QXE64A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGA87953J | DEFICIENT CLAIM NEVER CURED |
| D5C94SK7GV | DEFICIENT CLAIM NEVER CURED | DMGALFYTEN | DEFICIENT CLAIM NEVER CURED |
| D5C976Q2VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGAP6DNLR | DEFICIENT CLAIM NEVER CURED |
| D5C9XKD26A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGAW4PE7V | DEFICIENT CLAIM NEVER CURED |
| D5CAJQMYBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGAXYS3CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CAMK42PB | DEFICIENT CLAIM NEVER CURED | DMGB2REPTX | DEFICIENT CLAIM NEVER CURED |
| D5CAMV94YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGB9UWTSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CBHMK6Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGBZP9FUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CBK68E2R | DEFICIENT CLAIM NEVER CURED | DMGC2VQUT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CBQJRF4U | DEFICIENT CLAIM NEVER CURED | DMGC578NPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CBWLJYG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGCFVA4H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CBYH6STL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGCW8ZL56 | DEFICIENT CLAIM NEVER CURED |
| D5CD37WHYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGCZF8QHX | DEFICIENT CLAIM NEVER CURED |
| D5CDL29JV4 | DEFICIENT CLAIM NEVER CURED | DMGE5UQ4HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CE3NSZPA | DEFICIENT CLAIM NEVER CURED | DMGE6DCUYA | DEFICIENT CLAIM NEVER CURED |
| D5CEHZ74TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGE89LD2Z | DEFICIENT CLAIM NEVER CURED |
| D5CEK8WYAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGE9X68SD | DEFICIENT CLAIM NEVER CURED |
| D5CEPAHTNW | DEFICIENT CLAIM NEVER CURED | DMGEVXRA8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CETYKALF | DEFICIENT CLAIM NEVER CURED | DMGF467VY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CFBYK9VP | DEFICIENT CLAIM NEVER CURED | DMGFEYPACS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CFEB2WTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGFVYQCLW | DEFICIENT CLAIM NEVER CURED |
| D5CFQTAZMJ | DEFICIENT CLAIM NEVER CURED | DMGH945WBC | DEFICIENT CLAIM NEVER CURED |
| D5CGSLQ2UR | DEFICIENT CLAIM NEVER CURED | DMGHS4XK8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CGUTMARS | DEFICIENT CLAIM NEVER CURED | DMGHUYLX65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CH429EX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGJ7W4QFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CH6YBW8V | DEFICIENT CLAIM NEVER CURED | DMGJFQVE9Z | DEFICIENT CLAIM NEVER CURED |
| D5CHTMLRND | DEFICIENT CLAIM NEVER CURED | DMGJRLW64H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CJW6F8LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGJRPYQD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CK8MNE2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGJS47AK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CK9643ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGKFUQW3P | DEFICIENT CLAIM NEVER CURED |
| D5CKLZJUEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGKH6T3SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CKNHTMDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGKV36B9D | DEFICIENT CLAIM NEVER CURED |
| D5CKQLNZJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGLEX89RU | DEFICIENT CLAIM NEVER CURED |
| D5CKYHDPRU | DEFICIENT CLAIM NEVER CURED | DMGLPQ6Z34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CKYQ9JFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGLSP8EXN | DEFICIENT CLAIM NEVER CURED |
| D5CL8EKSZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGLTRP9NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CL8F67MB | DEFICIENT CLAIM NEVER CURED | DMGNB2TS7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CL8QA4KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGND6ZUCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5CLE3NTM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGNJWE4BL | DEFICIENT CLAIM NEVER CURED |
| D5CLFVW9BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGP64CAHU | DEFICIENT CLAIM NEVER CURED |
| D5CLJGBW4H | DEFICIENT CLAIM NEVER CURED | DMGP65U4WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CLP4Z268 | DEFICIENT CLAIM NEVER CURED | DMGP7DYNT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CLT67P98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGPZBYFUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CLUHJVYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGQFUJ7B4 | DEFICIENT CLAIM NEVER CURED |
| D5CLUXBVZ9 | DEFICIENT CLAIM NEVER CURED | DMGQHDKRTB | DEFICIENT CLAIM NEVER CURED |
| D5CLVMT48U | DEFICIENT CLAIM NEVER CURED | DMGQP25L7J | DEFICIENT CLAIM NEVER CURED |
| D5CLXTMBEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGQWBX47E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CMH8SL6J | DEFICIENT CLAIM NEVER CURED | DMGQX2UP9T | DEFICIENT CLAIM NEVER CURED |
| D5CMSG6KRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGR2F5DZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CN39RP6B | DEFICIENT CLAIM NEVER CURED | DMGR4N6YLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CN6GJ9S2 | DEFICIENT CLAIM NEVER CURED | DMGR9732B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CNBXTVJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGRNPQZFJ | DEFICIENT CLAIM NEVER CURED |
| D5CNKUMVG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGRV48USE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CNPB48VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGS64LKN5 | DEFICIENT CLAIM NEVER CURED |
| D5CNQAWUDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGSEBYUH5 | DEFICIENT CLAIM NEVER CURED |
| D5CPEQGLNH | DEFICIENT CLAIM NEVER CURED | DMGSHBUWYQ | DEFICIENT CLAIM NEVER CURED |
| D5CPLS6QUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGSPRF26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CPMYJHRF | DEFICIENT CLAIM NEVER CURED | DMGSYVLR9F | DEFICIENT CLAIM NEVER CURED |
| D5CPYQ87FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGT7RCHX3 | DEFICIENT CLAIM NEVER CURED |
| D5CQ6ZLGYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGT9E2Z58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CQ9PJS76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGTA9DVNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CQJRYZBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGTEZ3R6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CQUWDS38 | DEFICIENT CLAIM NEVER CURED | DMGTLXB29D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CQW6MVTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGTR9KN3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CR7JHX3D | DEFICIENT CLAIM NEVER CURED | DMGTVABYL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CRFPLSQ6 | DEFICIENT CLAIM NEVER CURED | DMGU4TLPVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CRYLG368 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGUC7K8ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CSDMAGTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGUW49F5S | DEFICIENT CLAIM NEVER CURED |
| D5CSMTFXL4 | DEFICIENT CLAIM NEVER CURED | DMGUXCPWQ5 | DEFICIENT CLAIM NEVER CURED |
| D5CSZWEKJL | DEFICIENT CLAIM NEVER CURED | DMGVXZCTLE | DEFICIENT CLAIM NEVER CURED |
| D5CT8MUQ4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGW758HDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CTK8LNJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGWK7UTDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CTLAFMHQ | DEFICIENT CLAIM NEVER CURED | DMGX3WCKFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CU63WJD9 | DEFICIENT CLAIM NEVER CURED | DMGX7YCTWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUQMKALE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGXDR4EUF | DEFICIENT CLAIM NEVER CURED |
| D5CURVS8L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGXKEU6ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUS6XHJF | DEFICIENT CLAIM NEVER CURED | DMGXR7P6JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CUWH3946 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGXWCZA8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CWSVA32L | DEFICIENT CLAIM NEVER CURED | DMGY3HDLEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CX3BP876 | DEFICIENT CLAIM NEVER CURED | DMGYS7PLZW | DEFICIENT CLAIM NEVER CURED |
| D5CXFS87UW | DEFICIENT CLAIM NEVER CURED | DMGYU2NPQS | DEFICIENT CLAIM NEVER CURED |
| D5CXN2MRKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMGZ5NYX3L | DEFICIENT CLAIM NEVER CURED |
| D5CXQ4WNFB | DEFICIENT CLAIM NEVER CURED | DMGZAKD8VT | DEFICIENT CLAIM NEVER CURED |
| D5CXW276LT | DEFICIENT CLAIM NEVER CURED | DMGZCJYQDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CXZARH6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGZK8JNU4 | DEFICIENT CLAIM NEVER CURED |
| D5CY6JEFDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMGZU7PRL6 | DEFICIENT CLAIM NEVER CURED |
| D5CY9BW6EF | DEFICIENT CLAIM NEVER CURED | DMH29GPUCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CYHTNK2W | DEFICIENT CLAIM NEVER CURED | DMH2TG9EFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CYVG2EZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH3NGJRQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CZ7DBUFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH46L8TQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5CZJ8VBTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH4WET3JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5CZSFWX6J | DEFICIENT CLAIM NEVER CURED | DMH64AUVGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5CZV3P9MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH738CAYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D2J36NU8 | DEFICIENT CLAIM NEVER CURED | DMH7BPEZLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D3E6HJT4 | DEFICIENT CLAIM NEVER CURED | DMH7WQTY3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D3EN6RTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH8JD7GY2 | DEFICIENT CLAIM NEVER CURED |
| D5D3J64RMP | DEFICIENT CLAIM NEVER CURED | DMH8LWR3GN | DEFICIENT CLAIM NEVER CURED |
| D5D3JUN68Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMH95FP7J3 | DEFICIENT CLAIM NEVER CURED |
| D5D3P74TU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMH9KW5CGE | DEFICIENT CLAIM NEVER CURED |
| D5D3TQXWJF | DEFICIENT CLAIM NEVER CURED | DMHAE5Y68T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D4CAEJT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHAGQ8FTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D4MPLRVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHAZW3USB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D4U8C7QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHB35TNVU | DEFICIENT CLAIM NEVER CURED |
| D5D6QE9TBF | DEFICIENT CLAIM NEVER CURED | DMHBDUQ2FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D7FNXJ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHBUG8X4W | DEFICIENT CLAIM NEVER CURED |
| D5D7FZ3J9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHC26QEJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5D7LTGHFE | DEFICIENT CLAIM NEVER CURED | DMHC2T6D9Y | DEFICIENT CLAIM NEVER CURED |
| D5D7MQ3BL9 | DEFICIENT CLAIM NEVER CURED | DMHCZSXPGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D8MEZJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHD48AB9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D974V3TL | DEFICIENT CLAIM NEVER CURED | DMHDKP43NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D9AW4CTM | DEFICIENT CLAIM NEVER CURED | DMHEJP8Z26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5D9GHE43M | DEFICIENT CLAIM NEVER CURED | DMHENVSRZD | DEFICIENT CLAIM NEVER CURED |
| D5D9MKRTX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHEUZ69AP | DEFICIENT CLAIM NEVER CURED |
| D5D9XFQ7KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHF4Z3C6N | DEFICIENT CLAIM NEVER CURED |
| D5D9Y267FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHF6QASBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DA27Z8RJ | DEFICIENT CLAIM NEVER CURED | DMHF7DYGWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DACSET9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHFEN9LB3 | DEFICIENT CLAIM NEVER CURED |
| D5DB7XW9PM | DEFICIENT CLAIM NEVER CURED | DMHFP2NKYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DBSLXHT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHFSN6E84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5DBTAN4XV | DEFICIENT CLAIM NEVER CURED | DMHFU7XDB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DCZ8AHK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHFWR7QUN | DEFICIENT CLAIM NEVER CURED |
| D5DECZSKB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHG8PUCTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DEFRQ4GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHGKJ73NR | DEFICIENT CLAIM NEVER CURED |
| D5DFW7LMY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHGLTYBKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DG6U7TNZ | DEFICIENT CLAIM NEVER CURED | DMHJ7PQ6X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DGZM29YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHJUAQYV3 | DEFICIENT CLAIM NEVER CURED |
| D5DH9VZG7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHKAGER79 | DEFICIENT CLAIM NEVER CURED |
| D5DHEGU2ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHKCBPW9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DHMVAY29 | DEFICIENT CLAIM NEVER CURED | DMHKLDB6Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DHRKGBEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHLBXPUYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DJBN4AQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHLJ5GANX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DJFGZ9A4 | DEFICIENT CLAIM NEVER CURED | DMHLPXCUG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DJWYC4EX | DEFICIENT CLAIM NEVER CURED | DMHLSNFUD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DK4JE6UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHLTDKWGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DKQCANXM | DEFICIENT CLAIM NEVER CURED | DMHLVQYXCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DKW372ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHN52Z4D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DL6GS4WJ | DEFICIENT CLAIM NEVER CURED | DMHNRV2TA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DLTU9Q2X | DEFICIENT CLAIM NEVER CURED | DMHNT8BK9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DML7EZPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHP32TYK6 | DEFICIENT CLAIM NEVER CURED |
| D5DMSCHYV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHP94W3D7 | DEFICIENT CLAIM NEVER CURED |
| D5DMUV8GC9 | DEFICIENT CLAIM NEVER CURED | DMHPVU3W2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DMZV48BW | DEFICIENT CLAIM NEVER CURED | DMHPZVTF2W | DEFICIENT CLAIM NEVER CURED |
| D5DNHWV8TP | DEFICIENT CLAIM NEVER CURED | DMHQ4VLP8U | DEFICIENT CLAIM NEVER CURED |
| D5DNKAR2J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHRA2ND8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DNM4BJAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHRF7PLYB | DEFICIENT CLAIM NEVER CURED |
| D5DPF76BMR | DEFICIENT CLAIM NEVER CURED | DMHS2VDE6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5DPHUT4AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHS32KPFD | DEFICIENT CLAIM NEVER CURED |
| D5DPLRBKG6 | DEFICIENT CLAIM NEVER CURED | DMHSLAYQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DPUR3X6T | DEFICIENT CLAIM NEVER CURED | DMHTAUVPCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DQAS8LTY | DEFICIENT CLAIM NEVER CURED | DMHTL4RPVS | DEFICIENT CLAIM NEVER CURED |
| D5DQGTNYPZ | DEFICIENT CLAIM NEVER CURED | DMHU9DCA8F | DEFICIENT CLAIM NEVER CURED |
| D5DQHNL3V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHUP624ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DQTSKF3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHUTLJ6Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DR2JKVBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHVEPS32G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DR7MKVUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHVGASWE6 | DEFICIENT CLAIM NEVER CURED |
| D5DSPBYZFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHW6J2FG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DT8CGUZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHWA2YJKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DU6FPSYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHXBAFRNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DUH4PZT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHYW6JA3D | DEFICIENT CLAIM NEVER CURED |
| D5DUMRWFY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMHZA5RGQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DUQY2M84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHZELP4CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DV8FJNUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMHZYWD56S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DVHS38KC | DEFICIENT CLAIM NEVER CURED | DMJ24LE7TH | DEFICIENT CLAIM NEVER CURED |
| D5DVMGC9HN | DEFICIENT CLAIM NEVER CURED | DMJ28TG4NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DVTW78AP | DEFICIENT CLAIM NEVER CURED | DMJ2D6PNU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DVUMF3NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ2QARTS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DW9VQPN7 | DEFICIENT CLAIM NEVER CURED | DMJ2QNWA74 | DEFICIENT CLAIM NEVER CURED |
| D5DWB2U6ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ2VT3BZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DWCGY2ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ3CXUFRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DWQ37KYC | DEFICIENT CLAIM NEVER CURED | DMJ3RFD9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DWX7L8NK | DEFICIENT CLAIM NEVER CURED | DMJ3RXWZUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DWX7V8JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ3VC75EH | DEFICIENT CLAIM NEVER CURED |
| D5DWYKTN8R | DEFICIENT CLAIM NEVER CURED | DMJ439HQDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5DX6C9M8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ45WNTP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DXC47ZBA | DEFICIENT CLAIM NEVER CURED | DMJ48U2E3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DXRUHCGK | DEFICIENT CLAIM NEVER CURED | DMJ49KGT3D | DEFICIENT CLAIM NEVER CURED |
| D5DY4A2RZV | DEFICIENT CLAIM NEVER CURED | DMJ4FGEH9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DYHGBEMF | DEFICIENT CLAIM NEVER CURED | DMJ4LR7KT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DYNFVPJC | DEFICIENT CLAIM NEVER CURED | DMJ4PDYT8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DZGAPQFK | DEFICIENT CLAIM NEVER CURED | DMJ4PZKEU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DZGVWCAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ4TZVS6U | DEFICIENT CLAIM NEVER CURED |
| D5DZKEL36M | DEFICIENT CLAIM NEVER CURED | DMJ5SLBWF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DZNXAVU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ5Z8FBKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DZQ6SHEL | DEFICIENT CLAIM NEVER CURED | DMJ67HSKCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DZRA8LY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ6A2WN4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5DZRAK2H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ6BZELPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5DZWPYBAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ6HVPDZE | DEFICIENT CLAIM NEVER CURED |
| D5DZYJ2EXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ6TAGC2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E2SVHXGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ73RBCLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E2TV6FG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ7CDUVPB | DEFICIENT CLAIM NEVER CURED |
| D5E39G7RNM | DEFICIENT CLAIM NEVER CURED | DMJ7GD2QHA | DEFICIENT CLAIM NEVER CURED |
| D5E3BCU2VP | DEFICIENT CLAIM NEVER CURED | DMJ7RK3AXW | DEFICIENT CLAIM NEVER CURED |
| D5E3DZVCRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ8B365XG | DEFICIENT CLAIM NEVER CURED |
| D5E3GZFAY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ8LAGC7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E3HKGU8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJ8P5HUNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E3SKXLWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ8T7KVB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E3ZFV6PH | DEFICIENT CLAIM NEVER CURED | DMJ93C257F | DEFICIENT CLAIM NEVER CURED |
| D5E4B2XY9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJ9P28TAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E4GJHTSL | DEFICIENT CLAIM NEVER CURED | DMJ9RWNB4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E4P68GQA | DEFICIENT CLAIM NEVER CURED | DMJA3EP94W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5E4WRVB6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJA53GDRL | DEFICIENT CLAIM NEVER CURED |
| D5E4XGTU23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJA7VK4FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E63QFDZP | DEFICIENT CLAIM NEVER CURED | DMJA8FC9SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E76XYHFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJABZ8L2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5E7SMHVQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJB5AEH4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E7YWZ4KN | DEFICIENT CLAIM NEVER CURED | DMJB6XRQ8S | DEFICIENT CLAIM NEVER CURED |
| D5E8KLX9RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJB6Z42RE | DEFICIENT CLAIM NEVER CURED |
| D5E8R93F2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJB9RSDCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E8RDPMF4 | DEFICIENT CLAIM NEVER CURED | DMJBC3P7U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E8THQV7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJC3467LN | DEFICIENT CLAIM NEVER CURED |
| D5E8ZANKVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJCY3GQTS | DEFICIENT CLAIM NEVER CURED |
| D5E9CYNM26 | DEFICIENT CLAIM NEVER CURED | DMJD5STAGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E9LWCDTV | DEFICIENT CLAIM NEVER CURED | DMJD6T3Z5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5E9RDTAWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJDFR3PY6 | DEFICIENT CLAIM NEVER CURED |
| D5EAMUZP6K | DEFICIENT CLAIM NEVER CURED | DMJDG36USX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EB3XHCJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJDV46S28 | DEFICIENT CLAIM NEVER CURED |
| D5EB637HGV | DEFICIENT CLAIM NEVER CURED | DMJE3QZF4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EBWFSGJ3 | DEFICIENT CLAIM NEVER CURED | DMJER563KL | DEFICIENT CLAIM NEVER CURED |
| D5EC2MNWGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJF5LNTVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ECFW2NH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJF84Z7GS | DEFICIENT CLAIM NEVER CURED |
| D5ECGYWPMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJFZ8K624 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EDAKHY4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJG6AXPF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EDG8Z9RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJGC6EF28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EDTQ8ZW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJGD8QCW6 | DEFICIENT CLAIM NEVER CURED |
| D5EF2MP6G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJGDB43CS | DEFICIENT CLAIM NEVER CURED |
| D5EF47HSCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJH5PSEUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EF8UGD4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJHFU8XT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5EFAJTRBZ | DEFICIENT CLAIM NEVER CURED | DMJK3H4CZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EFBGVCT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJK4WL6UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EFGSPZNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJL4GY7CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EFYPA4W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJL4NS6TP | DEFICIENT CLAIM NEVER CURED |
| D5EG6B9JTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJLAN78KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EGRB78PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJLEPH3QF | DEFICIENT CLAIM NEVER CURED |
| D5EGSARMH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJNHB94GX | DEFICIENT CLAIM NEVER CURED |
| D5EHCVMADT | DEFICIENT CLAIM NEVER CURED | DMJNV6PUSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EHJXL4U2 | DEFICIENT CLAIM NEVER CURED | DMJPKUTV5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EHVAKWJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJPS6TEHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EJADNKYP | DEFICIENT CLAIM NEVER CURED | DMJPTKWV4R | DEFICIENT CLAIM NEVER CURED |
| D5EJSTYCQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJQC6XLZV | DEFICIENT CLAIM NEVER CURED |
| D5EKF2XTHN | DEFICIENT CLAIM NEVER CURED | DMJQGKND6L | DEFICIENT CLAIM NEVER CURED |
| D5EKM2UZWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJQR6TN3X | DEFICIENT CLAIM NEVER CURED |
| D5ELC8BJMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJQR7D89X | DEFICIENT CLAIM NEVER CURED |
| D5ELJ8R2BU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJR2SVL95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ELPYA43T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJRATB4N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ELXM9CKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJRDPVUAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ELZYRBNJ | DEFICIENT CLAIM NEVER CURED | DMJRKC6H3B | DEFICIENT CLAIM NEVER CURED |
| D5EMCFN83X | DEFICIENT CLAIM NEVER CURED | DMJRL9SQ3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EMHXRFN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJRX8W4LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EMYJRG8F | DEFICIENT CLAIM NEVER CURED | DMJS5B8L6V | DEFICIENT CLAIM NEVER CURED |
| D5EN64FU8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJSRDP7FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EN79KHP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJSUQ7C6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ENB3VC6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJSUXT3VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ENPZQKHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJSYFH7LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ENXWHGC6 | DEFICIENT CLAIM NEVER CURED | DMJT5CUQSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5EP3RQDMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJT9GSFB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EP4FN2BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJU34VD2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EPMW3ZBL | DEFICIENT CLAIM NEVER CURED | DMJUBQLD96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EPV8FXM7 | DEFICIENT CLAIM NEVER CURED | DMJUN62KZB | DEFICIENT CLAIM NEVER CURED |
| D5EQ6BLRCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVCREUFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EQZKL4J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJVPXBS4F | DEFICIENT CLAIM NEVER CURED |
| D5ERQMTAFW | DEFICIENT CLAIM NEVER CURED | DMJVQT9NZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ERUA7WQ3 | DEFICIENT CLAIM NEVER CURED | DMJWDHGCRB | DEFICIENT CLAIM NEVER CURED |
| D5ES29C37G | DEFICIENT CLAIM NEVER CURED | DMJWX3TUKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ES6PGHRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJWXNFCKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ES6XFHCZ | DEFICIENT CLAIM NEVER CURED | DMJX4SCHT6 | DEFICIENT CLAIM NEVER CURED |
| D5ESL6J7HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJXYL2ACW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ETFUCJG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMJY3RXS2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ETMZXKCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJYLBU6XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ETPV97B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJYTWQUHE | DEFICIENT CLAIM NEVER CURED |
| D5ETVJL4A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJZ7A5EBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EUMQLKWR | DEFICIENT CLAIM NEVER CURED | DMJZ8F36BD | DEFICIENT CLAIM NEVER CURED |
| D5EV3B7FWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMJZV2KRU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EVC3T7LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK2D6L8FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EVNFCKJS | DEFICIENT CLAIM NEVER CURED | DMK2PXWQE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EWHPBUYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK2TXQRP4 | DEFICIENT CLAIM NEVER CURED |
| D5EWPU84LY | DEFICIENT CLAIM NEVER CURED | DMK2VJ6GFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EXFPSJYQ | DEFICIENT CLAIM NEVER CURED | DMK2WHQ586 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EXJRBQML | DEFICIENT CLAIM NEVER CURED | DMK2ZGJ4U8 | DEFICIENT CLAIM NEVER CURED |
| D5EXT7JL8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK32PWUGJ | DEFICIENT CLAIM NEVER CURED |
| D5EY9C7ARF | DEFICIENT CLAIM NEVER CURED | DMK3RECU46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EYUGQP3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK468BETV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5EZ3GJTLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK4FE9H3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EZ8MYK3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK4NAB9LC | DEFICIENT CLAIM NEVER CURED |
| D5EZMCL2FW | DEFICIENT CLAIM NEVER CURED | DMK4SVNDAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5EZNS23GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK52DS7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EZT4UJD6 | DEFICIENT CLAIM NEVER CURED | DMK5GAXZHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EZVGW6TC | DEFICIENT CLAIM NEVER CURED | DMK5GLD6E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5EZYARPSW | DEFICIENT CLAIM NEVER CURED | DMK67R4LWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F28QGRC4 | DEFICIENT CLAIM NEVER CURED | DMK69CPRDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F2ZRBVQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK6LSNEZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F3CVXSD9 | DEFICIENT CLAIM NEVER CURED | DMK6R3UJGL | DEFICIENT CLAIM NEVER CURED |
| D5F42GVLD3 | DEFICIENT CLAIM NEVER CURED | DMK6T9WURD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F4JY7E2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK79RT6LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F4V23ZDB | DEFICIENT CLAIM NEVER CURED | DMK7LU4A63 | DEFICIENT CLAIM NEVER CURED |
| D5F4VNU7WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK8D3ANV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F64S3W8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMK8N7WLT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F69S3AZN | DEFICIENT CLAIM NEVER CURED | DMK8NYVFJ7 | DEFICIENT CLAIM NEVER CURED |
| D5F6SBEUCA | DEFICIENT CLAIM NEVER CURED | DMK8WF9ALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F6SVE7DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK96FYWH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F6TCHJ3P | DEFICIENT CLAIM NEVER CURED | DMK9GALNC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F7JLH9MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK9VFPJH2 | DEFICIENT CLAIM NEVER CURED |
| D5F7KD6UE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMK9Z2YT8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F892ECBU | DEFICIENT CLAIM NEVER CURED | DMK9ZPCRHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F8D9JER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKA7QYP86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F94KL7VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKAJPWF23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F9AG7CWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKAJZYTQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5F9HB3UWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKAPF8ULG | DEFICIENT CLAIM NEVER CURED |
| D5F9L6U3YS | DEFICIENT CLAIM NEVER CURED | DMKBEWNTL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5F9LA3JKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKC8LWV79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5F9YD8PWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKCDSNERY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FA2YN8ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKCLQG9D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FA8WUKG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKDEG7YPB | DEFICIENT CLAIM NEVER CURED |
| D5FB9ZXMED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKDQXFUEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FBK26R94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKDT6L3PU | DEFICIENT CLAIM NEVER CURED |
| D5FBP8CGYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKE4PZRQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FC6PEQ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKEGTN9CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FCNZXPTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKENACJHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FCSKDJEU | DEFICIENT CLAIM NEVER CURED | DMKF4GZCRH | DEFICIENT CLAIM NEVER CURED |
| D5FCYAX6KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKF5T2LQ4 | DEFICIENT CLAIM NEVER CURED |
| D5FCZQ6DPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKFJD2ZE4 | DEFICIENT CLAIM NEVER CURED |
| D5FD6K3PVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKFS8QD2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FDAELZWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKFTWASR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FEBQ327V | DEFICIENT CLAIM NEVER CURED | DMKG8D9CPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FEK4VGA2 | DEFICIENT CLAIM NEVER CURED | DMKGHDPJ5C | DEFICIENT CLAIM NEVER CURED |
| D5FEN29KM3 | DEFICIENT CLAIM NEVER CURED | DMKGJB5YPW | DEFICIENT CLAIM NEVER CURED |
| D5FEXCSL84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKGPQ6N52 | DEFICIENT CLAIM NEVER CURED |
| D5FGBJ3UZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKGPXC6VW | DEFICIENT CLAIM NEVER CURED |
| D5FGP6YHBS | DEFICIENT CLAIM NEVER CURED | DMKH2FULQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FH9BY3JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKH4RUQBG | DEFICIENT CLAIM NEVER CURED |
| D5FHJWS8AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKHVQB5XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FHQ2Y7K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKHWCEV7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FHTCYPDQ | DEFICIENT CLAIM NEVER CURED | DMKHYGAZPV | DEFICIENT CLAIM NEVER CURED |
| D5FHXJUG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKJ3ZGFN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FJ27KQ8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKJ4V9C6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FJ7GVTP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKJ89BLTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FJL6URDK | DEFICIENT CLAIM NEVER CURED | DMKJA82CGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FJP6QRCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKJNG3B9A | DEFICIENT CLAIM NEVER CURED |
| D5FK8UYLQJ | DEFICIENT CLAIM NEVER CURED | DMKJSF4YBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FKLCJ273 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKJWFHD94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FKWLHM4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKL64R2TP | DEFICIENT CLAIM NEVER CURED |
| D5FL7ZM49R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKLCE79R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FL8RH6XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKLCJ7Q4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FLKW7SRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKLFX34AH | DEFICIENT CLAIM NEVER CURED |
| D5FLMZJQED | DEFICIENT CLAIM NEVER CURED | DMKLGQN5BW | DEFICIENT CLAIM NEVER CURED |
| D5FLSKR247 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKLZS37WQ | DEFICIENT CLAIM NEVER CURED |
| D5FM9BNY8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKN3P67LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FMHCDVZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKNB87WLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FMNYE8AH | DEFICIENT CLAIM NEVER CURED | DMKNVC3QW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FMYXUBEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKP59HUQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FN2YQWD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKP5H7CV6 | DEFICIENT CLAIM NEVER CURED |
| D5FNY9JWBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKPC7TJFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FP6BZWX4 | DEFICIENT CLAIM NEVER CURED | DMKPNC9L6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FP6QDYJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKPNDJUBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FPLNUBJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKPR9628U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FPMRAEKQ | DEFICIENT CLAIM NEVER CURED | DMKPRBSHJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FQ3WKTCV | DEFICIENT CLAIM NEVER CURED | DMKPT9GU85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FQ9HRBDY | DEFICIENT CLAIM NEVER CURED | DMKQ8BPLAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FQGCN79M | DEFICIENT CLAIM NEVER CURED | DMKQDN96XS | DEFICIENT CLAIM NEVER CURED |
| D5FQLAJ9PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKRET68ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FQSMPZTX | DEFICIENT CLAIM NEVER CURED | DMKRFC6X3J | DEFICIENT CLAIM NEVER CURED |
| D5FQV92X8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKRJ924CS | DEFICIENT CLAIM NEVER CURED |
| D5FR7EUQXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKS2FXR8C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FR8XZNUJ | DEFICIENT CLAIM NEVER CURED | DMKS9AZWY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FRJPNLDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKSEPQAGT | DEFICIENT CLAIM NEVER CURED |
| D5FRN4ET79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKSFNX64J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FRNLGZYW | DEFICIENT CLAIM NEVER CURED | DMKSG7Q4VA | DEFICIENT CLAIM NEVER CURED |
| D5FRQ8UD3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKSPHVCUD | DEFICIENT CLAIM NEVER CURED |
| D5FSD428U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKSPJVFTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FSW92MDA | DEFICIENT CLAIM NEVER CURED | DMKSTXZJEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FTEZYHJ3 | DEFICIENT CLAIM NEVER CURED | DMKSW5U3Y2 | DEFICIENT CLAIM NEVER CURED |
| D5FTHA283M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKSY5VHEG | DEFICIENT CLAIM NEVER CURED |
| D5FTJUE3L7 | DEFICIENT CLAIM NEVER CURED | DMKT45PJ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FTS7ZX2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKT7ZRLGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FUN4H762 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKT8QZCR3 | DEFICIENT CLAIM NEVER CURED |
| D5FUQ29YEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKTG4WX7E | DEFICIENT CLAIM NEVER CURED |
| D5FUSB6H3J | DEFICIENT CLAIM NEVER CURED | DMKU9R3Z5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FUYWBAZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKUFWCNB4 | DEFICIENT CLAIM NEVER CURED |
| D5FVEN42GK | DEFICIENT CLAIM NEVER CURED | DMKUG92QXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FVQZGLSA | DEFICIENT CLAIM NEVER CURED | DMKUR7BJPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FVRYAL34 | DEFICIENT CLAIM NEVER CURED | DMKV36WARC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FW2AKPMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKV4LEX7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FW2H3B86 | DEFICIENT CLAIM NEVER CURED | DMKVH65CNL | DEFICIENT CLAIM NEVER CURED |
| D5FW4XDZQT | DEFICIENT CLAIM NEVER CURED | DMKVN2GCTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWS94LJK | DEFICIENT CLAIM NEVER CURED | DMKVTRAUJF | DEFICIENT CLAIM NEVER CURED |
| D5FWSEQ96Z | DEFICIENT CLAIM NEVER CURED | DMKW267BPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FWVUYECX | DEFICIENT CLAIM NEVER CURED | DMKW4NEV9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FXNAJM8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKW5AYQ7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FY7K8BS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKW6GVX9E | DEFICIENT CLAIM NEVER CURED |
| D5FY8V9SEZ | DEFICIENT CLAIM NEVER CURED | DMKWC268AR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5FYGMJE2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKWPSGLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FYP6JHM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKWY65QTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FYP7KCDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKX3YD6C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5FYQZEWC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKX52J9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FZAXEC3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKX5TNS6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5FZHPL6MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKX6AFQRN | DEFICIENT CLAIM NEVER CURED |
| D5G2DHZAQM | DEFICIENT CLAIM NEVER CURED | DMKXBZW3AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G2QN3LTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKXHRZA3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G3BAZHRD | DEFICIENT CLAIM NEVER CURED | DMKXLGWVT4 | DEFICIENT CLAIM NEVER CURED |
| D5G3EARZ78 | DEFICIENT CLAIM NEVER CURED | DMKXWTDPHY | DEFICIENT CLAIM NEVER CURED |
| D5G3K67TSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKXZGCN64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G3TBDYS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKYET7Q3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G3W7TYU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMKYN4CDVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G47FRLDW | DEFICIENT CLAIM NEVER CURED | DMKZ4JX8DE | DEFICIENT CLAIM NEVER CURED |
| D5G48BSWA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMKZD36N8Y | DEFICIENT CLAIM NEVER CURED |
| D5G4AEWD8U | DEFICIENT CLAIM NEVER CURED | DML28VN7J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G4C2JLP9 | DEFICIENT CLAIM NEVER CURED | DML2NFBS38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G4D2WKUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML2QCNR9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G4HN6DF3 | DEFICIENT CLAIM NEVER CURED | DML2XJWE3Y | DEFICIENT CLAIM NEVER CURED |
| D5G4PK7B9W | DEFICIENT CLAIM NEVER CURED | DML3E2KY68 | DEFICIENT CLAIM NEVER CURED |
| D5G4VJDW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML3HX4A2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G4VMBP7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML3JV9Z8N | DEFICIENT CLAIM NEVER CURED |
| D5G62MUBWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML3P958YA | DEFICIENT CLAIM NEVER CURED |
| D5G6FNLQE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML3WANCV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G6JPNSVL | DEFICIENT CLAIM NEVER CURED | DML3WP7S6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5G6KVZ37N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML4BNT825 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G6XL489J | DEFICIENT CLAIM NEVER CURED | DML4PGUB2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5G6YZMKVJ | DEFICIENT CLAIM NEVER CURED | DML4YKD7SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G7CNFLSA | DEFICIENT CLAIM NEVER CURED | DML5D7VYTK | DEFICIENT CLAIM NEVER CURED |
| D5G7CQAXR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML5RD4YT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G7EXVYZH | DEFICIENT CLAIM NEVER CURED | DML65W3JQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G7QJ2FMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML67HKB4Y | DEFICIENT CLAIM NEVER CURED |
| D5G7QKN6FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML79WYC2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G7WP26XY | CLAIM WITHDRAWN | DML7EVC2JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G82ABFWN | DEFICIENT CLAIM NEVER CURED | DML7JS5QHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G8E23PSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML7QSDEAG | DEFICIENT CLAIM NEVER CURED |
| D5G8EXVKSB | DEFICIENT CLAIM NEVER CURED | DML7VNCUW5 | DEFICIENT CLAIM NEVER CURED |
| D5G8M4JNST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML87JPT6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5G9EA2XU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML8BYENJD | DEFICIENT CLAIM NEVER CURED |
| D5G9HYMPZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DML8JAYSZE | DEFICIENT CLAIM NEVER CURED |
| D5G9XN786U | DEFICIENT CLAIM NEVER CURED | DML8P3UJTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GAUR9TSH | DEFICIENT CLAIM NEVER CURED | DML9GXNJU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GAWK9CLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DML9V6B2JZ | DEFICIENT CLAIM NEVER CURED |
| D5GB7SMNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLAVFEPQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GBW2X7EP | DEFICIENT CLAIM NEVER CURED | DMLAZDJC6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GCL3RT7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLAZPUGK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GCS6KD7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLB27NXJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GCTM624W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLB642K8P | DEFICIENT CLAIM NEVER CURED |
| D5GCUBM6W3 | DEFICIENT CLAIM NEVER CURED | DMLC7U5HQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GDJ4PL2Y | DEFICIENT CLAIM NEVER CURED | DMLC9T4DK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GDZRFSWQ | DEFICIENT CLAIM NEVER CURED | DMLD4GXV5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GE8C2UPS | DEFICIENT CLAIM NEVER CURED | DMLD5PQ27U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GEFPRWT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLD7BJ8YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GET7AMRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLDC9TAKX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5GF7HJWKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLDCFZBWS | DEFICIENT CLAIM NEVER CURED |
| D5GFP7KBJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLDF7RSTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GFQPX62A | DEFICIENT CLAIM NEVER CURED | DMLDG98QXC | DEFICIENT CLAIM NEVER CURED |
| D5GH3XV7PM | DEFICIENT CLAIM NEVER CURED | DMLEG6BHYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GHJ3DNK7 | DEFICIENT CLAIM NEVER CURED | DMLEY6X5TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GHZAUX24 | DEFICIENT CLAIM NEVER CURED | DMLF2U4AHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GJT9AQR6 | DEFICIENT CLAIM NEVER CURED | DMLFEVQ38B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GKF73NAB | DEFICIENT CLAIM NEVER CURED | DMLFND7XSH | DEFICIENT CLAIM NEVER CURED |
| D5GKP486RQ | DEFICIENT CLAIM NEVER CURED | DMLFRT95BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GKUPH8DL | DEFICIENT CLAIM NEVER CURED | DMLFY2DV6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GKV6TWRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLGCUNJSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GL92ZJTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLGHV75RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GLCE9SMW | DEFICIENT CLAIM NEVER CURED | DMLGP4VBJT | DEFICIENT CLAIM NEVER CURED |
| D5GLMHX9VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLGVN43YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GLQ7XYSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLHEZDBAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GLYKTHCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLJH84W7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GM2EHAPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLK6DJVUB | DEFICIENT CLAIM NEVER CURED |
| D5GM3XSLCB | DEFICIENT CLAIM NEVER CURED | DMLKEWQ4HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GM7683FC | DEFICIENT CLAIM NEVER CURED | DMLN7XY98K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GML62RV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLNKC7J9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GMUD84CV | DEFICIENT CLAIM NEVER CURED | DMLNKGC49U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GN2VX8EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLNKQP2B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GN3BHDW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLNZD6TPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GNMDFRPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLP98DH5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GNZFJH2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLPAK2H5T | DEFICIENT CLAIM NEVER CURED |
| D5GPFJ64TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLPSQU52T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GPHAEB2D | DEFICIENT CLAIM NEVER CURED | DMLPW8F35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5GPRQ6DC3 | DEFICIENT CLAIM NEVER CURED | DMLQ37PRNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GPTNEJRW | DEFICIENT CLAIM NEVER CURED | DMLQ4BTNSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GPX7MCBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLQJPV2HB | DEFICIENT CLAIM NEVER CURED |
| D5GPXML2DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLQKPED56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GPXMVYA9 | DEFICIENT CLAIM NEVER CURED | DMLR2Q7FZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GRBDWMF9 | DEFICIENT CLAIM NEVER CURED | DMLRABPVFX | DEFICIENT CLAIM NEVER CURED |
| D5GREUDV6T | DEFICIENT CLAIM NEVER CURED | DMLRJZTPK5 | DEFICIENT CLAIM NEVER CURED |
| D5GRH9JQP2 | DEFICIENT CLAIM NEVER CURED | DMLRSZEDNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GRVSKYNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLS2HJ5R4 | DEFICIENT CLAIM NEVER CURED |
| D5GS92A4VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLSDRB95A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GSD8EKPT | DEFICIENT CLAIM NEVER CURED | DMLSGUC47Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GSU7HN43 | DEFICIENT CLAIM NEVER CURED | DMLSPC5RVF | DEFICIENT CLAIM NEVER CURED |
| D5GT2DQV7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLTGFZUWP | DEFICIENT CLAIM NEVER CURED |
| D5GT3Z4XRJ | DEFICIENT CLAIM NEVER CURED | DMLTGKUAXD | DEFICIENT CLAIM NEVER CURED |
| D5GT7ZVUCB | DEFICIENT CLAIM NEVER CURED | DMLTHYR3SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GT8QK2RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLTRV5D8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GTCZ8WKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLU3GY4FR | DEFICIENT CLAIM NEVER CURED |
| D5GTF8HY2Z | DEFICIENT CLAIM NEVER CURED | DMLU7BEKFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GTQY7H8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLUAYPGJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GU4F6P2N | DEFICIENT CLAIM NEVER CURED | DMLUBE4D7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GU7QEXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLVA4RXWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GUHZKP24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLVBSCZKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GUKNXZ6E | DEFICIENT CLAIM NEVER CURED | DMLVJHTCS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GUPB6L8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLVK4SQ6E | DEFICIENT CLAIM NEVER CURED |
| D5GUXNDH69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLVX54JSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GV8Y2TEQ | DEFICIENT CLAIM NEVER CURED | DMLVX63EBD | DEFICIENT CLAIM NEVER CURED |
| D5GVA3Y2KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMLVX8HBWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5GVHBSN2Q | DEFICIENT CLAIM NEVER CURED | DMLVYWAG36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GVY7CH3F | DEFICIENT CLAIM NEVER CURED | DMLWPXRAD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GWNB8H9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLWQ2X85N | DEFICIENT CLAIM NEVER CURED |
| D5GWP6XJZQ | DEFICIENT CLAIM NEVER CURED | DMLX9CJVDW | DEFICIENT CLAIM NEVER CURED |
| D5GWQJYUR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLXKGY72T | DEFICIENT CLAIM NEVER CURED |
| D5GWXUNLB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLXZN75DK | DEFICIENT CLAIM NEVER CURED |
| D5GWZQRHT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLYETB2NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GXBZHQDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLYKQHGED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GXCTWF8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLYVJXA6Z | DEFICIENT CLAIM NEVER CURED |
| D5GXUMT3VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLZ4ERAP5 | DEFICIENT CLAIM NEVER CURED |
| D5GY69LE8V | DEFICIENT CLAIM NEVER CURED | DMLZTJA7E2 | DEFICIENT CLAIM NEVER CURED |
| D5GY6TL7UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMLZWJFG2C | DEFICIENT CLAIM NEVER CURED |
| D5GYCLXNVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN238DTQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GYKS3TL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN24EZLS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5GYPKRN8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN2QP7V46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GYU7WMBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN2W7LUCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GYVWLU4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN34PE28C | DEFICIENT CLAIM NEVER CURED |
| D5GZ24YMQB | DEFICIENT CLAIM NEVER CURED | DMN3GPU47J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5GZ4HATMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN3GZSJWA | DEFICIENT CLAIM NEVER CURED |
| D5GZ82UWEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN3HR4W7E | DEFICIENT CLAIM NEVER CURED |
| D5H24G6VKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN3PWUEFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H2VC4B9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN4S26HF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H37B6PGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN4UW65VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H3BKMYXZ | DEFICIENT CLAIM NEVER CURED | DMN4V87T2U | DEFICIENT CLAIM NEVER CURED |
| D5H3SLYVBJ | DEFICIENT CLAIM NEVER CURED | DMN5KELCH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H4FSN87V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN5SPRGT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H4YE72NJ | DEFICIENT CLAIM NEVER CURED | DMN5YPFZ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

432

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5H6PM9L2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN63ZYPH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H6T9RJWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN6FP8TYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H6ZDB4PJ | DEFICIENT CLAIM NEVER CURED | DMN6K985BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H74QFZXJ | DEFICIENT CLAIM NEVER CURED | DMN6W2G98C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H79BSF6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN7QGTLWD | DEFICIENT CLAIM NEVER CURED |
| D5H7PT4FSJ | DEFICIENT CLAIM NEVER CURED | DMN8JSTLHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H7QKUZNX | DEFICIENT CLAIM NEVER CURED | DMN8P6JLA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H7VTYFSC | DEFICIENT CLAIM NEVER CURED | DMN94RSQC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H87UT4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN9FXAWTU | DEFICIENT CLAIM NEVER CURED |
| D5H8KXA6T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMN9R5ZJGA | DEFICIENT CLAIM NEVER CURED |
| D5H8TAE4XZ | DEFICIENT CLAIM NEVER CURED | DMN9RJ5EHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H8XYZ9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMN9XTE4BL | DEFICIENT CLAIM NEVER CURED |
| D5H9MUVYG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNAFC8LQR | DEFICIENT CLAIM NEVER CURED |
| D5H9PYBVWN | DEFICIENT CLAIM NEVER CURED | DMNARBFHWK | DEFICIENT CLAIM NEVER CURED |
| D5H9VBLA7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNBPGY3FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5H9WLPE2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNBWZY4E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5H9WSN4GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNBXVK2C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HAC4N239 | DEFICIENT CLAIM NEVER CURED | DMNBYPRXLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HALUCX2P | DEFICIENT CLAIM NEVER CURED | DMNCFXEBYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HAMJW9XL | DEFICIENT CLAIM NEVER CURED | DMNCVXQUYB | DEFICIENT CLAIM NEVER CURED |
| D5HAPLYVQD | DEFICIENT CLAIM NEVER CURED | DMNCXJZPRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HB394D8N | DEFICIENT CLAIM NEVER CURED | DMNDCV6LZP | DEFICIENT CLAIM NEVER CURED |
| D5HBPLYG3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNDPGFWEX | DEFICIENT CLAIM NEVER CURED |
| D5HBTUZN6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNEHGVRL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HBW7GKFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNG2BZUL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HCBQAK8D | DEFICIENT CLAIM NEVER CURED | DMNGAYX57S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HCSYBJF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNGQ29SRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5HCTJ8LMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNGRC8ULS | DEFICIENT CLAIM NEVER CURED |
| D5HDJUBAC4 | DEFICIENT CLAIM NEVER CURED | DMNGUYV98L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HDSARJX9 | DEFICIENT CLAIM NEVER CURED | DMNHARLT8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HDXYRVPF | DEFICIENT CLAIM NEVER CURED | DMNHQFJ9TB | DEFICIENT CLAIM NEVER CURED |
| D5HE736LC8 | DEFICIENT CLAIM NEVER CURED | DMNHRC95K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HEAPVUWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNHVA3UE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HEF4J9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNHYXVCWL | DEFICIENT CLAIM NEVER CURED |
| D5HEUJ73FT | DEFICIENT CLAIM NEVER CURED | DMNJ375WER | DEFICIENT CLAIM NEVER CURED |
| D5HEWMTPFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNJ62LXPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HEXMA4D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNJB8CZWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HEZDS4T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNJE34GHF | DEFICIENT CLAIM NEVER CURED |
| D5HF7WSAGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNJGRWABZ | DEFICIENT CLAIM NEVER CURED |
| D5HFR6X4JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNJPYBG9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HFTXNDP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNJUF6Y5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HFV9R6XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNK9D4BCH | DEFICIENT CLAIM NEVER CURED |
| D5HFWZYXN3 | DEFICIENT CLAIM NEVER CURED | DMNKE9C5DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HG3JVA79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNKGYBCQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HGW6FBZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNKTGVL9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HGZPK4FE | DEFICIENT CLAIM NEVER CURED | DMNLFUACTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HJ97L2YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNLRD2Z3K | DEFICIENT CLAIM NEVER CURED |
| D5HJB7UPMV | DEFICIENT CLAIM NEVER CURED | DMNP3RCUJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HJFNUB87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNP7CJ56W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HJGXS8WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNPWV8F4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HJL7TCGB | DEFICIENT CLAIM NEVER CURED | DMNQE3ZAWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HJRUZAT9 | DEFICIENT CLAIM NEVER CURED | DMNQFS6PE3 | DEFICIENT CLAIM NEVER CURED |
| D5HJTMRK9Q | DEFICIENT CLAIM NEVER CURED | DMNQG9YA8F | DEFICIENT CLAIM NEVER CURED |
| D5HJVF82RX | DEFICIENT CLAIM NEVER CURED | DMNQHZ7RBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5HJZMK7DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNQWHEGCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HKCDM6ZS | DEFICIENT CLAIM NEVER CURED | DMNRQAXU69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HKL27GRZ | DEFICIENT CLAIM NEVER CURED | DMNSFBYUGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HKUWLMX9 | DEFICIENT CLAIM NEVER CURED | DMNTF7HKE3 | DEFICIENT CLAIM NEVER CURED |
| D5HL6KX7VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNTKBU4J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HLPQ3S29 | DEFICIENT CLAIM NEVER CURED | DMNTQSJ4CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HLSCA4RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNTV5J3HR | DEFICIENT CLAIM NEVER CURED |
| D5HLTSED74 | DEFICIENT CLAIM NEVER CURED | DMNUK5VRHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HM6GWDSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNULRXWBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HMJ94L3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNV67DZUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HNC7TRKV | DEFICIENT CLAIM NEVER CURED | DMNV6DSHU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HNCFXKBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNVB2LWJ7 | DEFICIENT CLAIM NEVER CURED |
| D5HNEB43RW | DEFICIENT CLAIM NEVER CURED | DMNVBHRS6C | DEFICIENT CLAIM NEVER CURED |
| D5HNEPAF7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNVGFL7QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HNZ4KBSR | DEFICIENT CLAIM NEVER CURED | DMNVS3UKYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HNZM2KC4 | DEFICIENT CLAIM NEVER CURED | DMNVUQZXY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HPAMBJTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNW7HCPB3 | DEFICIENT CLAIM NEVER CURED |
| D5HPG8KMNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNWBEG37Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HPQ9VATX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNWHFSGYT | DEFICIENT CLAIM NEVER CURED |
| D5HQDFJX9V | DEFICIENT CLAIM NEVER CURED | DMNWR84VUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HQKUGXDC | DEFICIENT CLAIM NEVER CURED | DMNWVHET63 | DEFICIENT CLAIM NEVER CURED |
| D5HQNB27T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNX482Q6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HQP4BFN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNX4RTJVP | DEFICIENT CLAIM NEVER CURED |
| D5HQXL8PD4 | DEFICIENT CLAIM NEVER CURED | DMNXBDZL89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HR8DXZAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNXC7LVW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HREMKC2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNXE43VJA | DEFICIENT CLAIM NEVER CURED |
| D5HRVCSNFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNYA39JU8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5HSBZ8V3Q | DEFICIENT CLAIM NEVER CURED | DMNYA8EJ2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HSRXNVK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNYC8PBKR | DEFICIENT CLAIM NEVER CURED |
| D5HSWR48BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNYJ3RHE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HT8R4K6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNYSDG7T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HT9DS278 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNYTEXZ3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HTBWZDG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNZ4UA3YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HTNDWYL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZ95STHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HU3YB8CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNZD6LWXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HUENQTYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMNZELUD5X | DEFICIENT CLAIM NEVER CURED |
| D5HUFECNG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZF6W9KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HUGA7TSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMNZW7RAGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HUTF8MAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP2A378SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HVEC346M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP2BRCZTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HVUD2WYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP2KZWUCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HW4PA8RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP2NU49AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HXGTRW6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP2SNVWUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HXTZB7RJ | DEFICIENT CLAIM NEVER CURED | DMP35N8TSA | DEFICIENT CLAIM NEVER CURED |
| D5HXW34QV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP3AHK5Y7 | DEFICIENT CLAIM NEVER CURED |
| D5HYUGL8JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP3GK6XNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5HZ6LT8W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP3K5RYUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5HZB6R3Q4 | DEFICIENT CLAIM NEVER CURED | DMP3KXDV58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J23B9KUP | DEFICIENT CLAIM NEVER CURED | DMP3TQ2X9J | DEFICIENT CLAIM NEVER CURED |
| D5J23BGQXH | DEFICIENT CLAIM NEVER CURED | DMP4QEDBSU | DEFICIENT CLAIM NEVER CURED |
| D5J2AKWRCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP4UDX8FE | DEFICIENT CLAIM NEVER CURED |
| D5J2KD69BX | DEFICIENT CLAIM NEVER CURED | DMP57KHLVD | DEFICIENT CLAIM NEVER CURED |
| D5J2NSMTY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP5DGKEJ2 | DEFICIENT CLAIM NEVER CURED |
| D5J2SRVTL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP5S3Z7RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5J2Y8PZ9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP5YTD8HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J39ADMTY | DEFICIENT CLAIM NEVER CURED | DMP62L7A5B | DEFICIENT CLAIM NEVER CURED |
| D5J39FVUDN | DEFICIENT CLAIM NEVER CURED | DMP6HCWE5Q | DEFICIENT CLAIM NEVER CURED |
| D5J3CEUH9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP6UVXTHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J3LXT6QH | DEFICIENT CLAIM NEVER CURED | DMP6W5Q3NG | DEFICIENT CLAIM NEVER CURED |
| D5J3SZQK64 | DEFICIENT CLAIM NEVER CURED | DMP6ZXESTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J3WGCFNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP74V9QXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J4FQXVHN | DEFICIENT CLAIM NEVER CURED | DMP7AXHLVG | DEFICIENT CLAIM NEVER CURED |
| D5J63NDSE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP7F8W2GL | DEFICIENT CLAIM NEVER CURED |
| D5J63PBY2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP7HELUCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J6BFLKU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP7R2GE9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J6CXEQFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP7UA34XQ | DEFICIENT CLAIM NEVER CURED |
| D5J6EB3VUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP83BE4HU | DEFICIENT CLAIM NEVER CURED |
| D5J786FQYT | DEFICIENT CLAIM NEVER CURED | DMP8AFLRWY | DEFICIENT CLAIM NEVER CURED |
| D5J7TCN28G | DEFICIENT CLAIM NEVER CURED | DMP8Y5UX79 | DEFICIENT CLAIM NEVER CURED |
| D5J84UTSY9 | DEFICIENT CLAIM NEVER CURED | DMP8YEN9FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J89NSX4T | DEFICIENT CLAIM NEVER CURED | DMP9A6UV2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J8C2QGB6 | DEFICIENT CLAIM NEVER CURED | DMP9DH74WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J8FD3Y2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMP9GKU2QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5J8NAGBKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMP9LUQ4NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J8XHR762 | DEFICIENT CLAIM NEVER CURED | DMPA5KC34W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J93KAURZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPAKSRB4J | DEFICIENT CLAIM NEVER CURED |
| D5J984DHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPALFN2EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J9S8UZRA | DEFICIENT CLAIM NEVER CURED | DMPB378SVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5J9TQ7S48 | DEFICIENT CLAIM NEVER CURED | DMPBGCXSRT | DEFICIENT CLAIM NEVER CURED |
| D5JABXT8RE | DEFICIENT CLAIM NEVER CURED | DMPBJ3VYTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JAGN2VXL | DEFICIENT CLAIM NEVER CURED | DMPCGNY5DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5JARFWZ38 | DEFICIENT CLAIM NEVER CURED | DMPCUDWV94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JATYCWU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPCWZTUYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JB28NDUX | DEFICIENT CLAIM NEVER CURED | DMPDETU659 | DEFICIENT CLAIM NEVER CURED |
| D5JBCLZSVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPDWKZSVL | DEFICIENT CLAIM NEVER CURED |
| D5JBKWGSLZ | DEFICIENT CLAIM NEVER CURED | DMPDZ4R38A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JBYWCESZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPE3RQ8AT | DEFICIENT CLAIM NEVER CURED |
| D5JC6UN43K | DEFICIENT CLAIM NEVER CURED | DMPEGJC6VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JCG9P3LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPEGY7KXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JCMVKD4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPEQJSKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JCNTBHEY | DEFICIENT CLAIM NEVER CURED | DMPEWJALGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JCW9KHE8 | DEFICIENT CLAIM NEVER CURED | DMPGQ89ER7 | DEFICIENT CLAIM NEVER CURED |
| D5JD794GHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPH5RBAYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JEDK3SGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPHDLV98T | DEFICIENT CLAIM NEVER CURED |
| D5JEFDZLRX | DEFICIENT CLAIM NEVER CURED | DMPHXA3SD6 | DEFICIENT CLAIM NEVER CURED |
| D5JEM7C3R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPJ9N4KAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JF4AVQNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPJ9YQVW5 | DEFICIENT CLAIM NEVER CURED |
| D5JF4EPZK6 | DEFICIENT CLAIM NEVER CURED | DMPJBC36Y4 | DEFICIENT CLAIM NEVER CURED |
| D5JFGS9BAK | DEFICIENT CLAIM NEVER CURED | DMPJSFKLWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JFN9WQZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPJVWF65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JFR2E6ZD | DEFICIENT CLAIM NEVER CURED | DMPJW8XHUF | DEFICIENT CLAIM NEVER CURED |
| D5JFVZG26Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPK4R92EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JG289S7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPKCXA6EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JG9SWENL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPKEL4X29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JH4BQ8XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPKFH3JE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JHDAWL3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPKQTF8LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JHS3PXRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPL6SHK3F | DEFICIENT CLAIM NEVER CURED |
| D5JHW9ZY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPLYCUQH7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5JK6PVHCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPNQD4VKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JK9M8VHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPQHFXV2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JKFSLUN8 | DEFICIENT CLAIM NEVER CURED | DMPQNYL6S8 | DEFICIENT CLAIM NEVER CURED |
| D5JKG248FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPR3YTLJ5 | DEFICIENT CLAIM NEVER CURED |
| D5JKNBEUXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPRYSU7KD | DEFICIENT CLAIM NEVER CURED |
| D5JKS9DL2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPS43XD6K | DEFICIENT CLAIM NEVER CURED |
| D5JKYT8CU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPSNQAXFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JL3BRXHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPSRJU9D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JLFQTDKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPSYLZV83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JLG42Q6Y | DEFICIENT CLAIM NEVER CURED | DMPT7B3A4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JLKHMGZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTEWVLKA | DEFICIENT CLAIM NEVER CURED |
| D5JLUN9TCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTJUFEC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JMA3QZK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTNLF8X9 | DEFICIENT CLAIM NEVER CURED |
| D5JMLPVK7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPTUCY8SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JMLZHVUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPTYJ47C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JNXT74YU | DEFICIENT CLAIM NEVER CURED | DMPU4T2LSJ | DEFICIENT CLAIM NEVER CURED |
| D5JPDWX7M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPUQ3DVZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JPTM8FRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPV3ZLNRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JQ8EHW2Z | DEFICIENT CLAIM NEVER CURED | DMPVHCNDTS | DEFICIENT CLAIM NEVER CURED |
| D5JQ9PNBUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPVHWSN95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JQCA2NZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPVKQWUFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JQNMVD6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPW47EH6A | DEFICIENT CLAIM NEVER CURED |
| D5JQSXHKCP | DEFICIENT CLAIM NEVER CURED | DMPWBFYCHS | DEFICIENT CLAIM NEVER CURED |
| D5JQX2RU9Y | DEFICIENT CLAIM NEVER CURED | DMPWHDJNT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JR3FWVTA | DEFICIENT CLAIM NEVER CURED | DMPWZTKCJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JRALYMU2 | DEFICIENT CLAIM NEVER CURED | DMPX6SYJCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JRLFU47Y | DEFICIENT CLAIM NEVER CURED | DMPX8FW26K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5JSPUMBL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPX8NYU6K | DEFICIENT CLAIM NEVER CURED |
| D5JSXHNG7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPXAQUKFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JT4SCM7Y | DEFICIENT CLAIM NEVER CURED | DMPXV9S6TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JTD3SR6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPXW9LC6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JTF2EXPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPXYCGV4A | DEFICIENT CLAIM NEVER CURED |
| D5JTGHNFD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPYD9ZUJ7 | DEFICIENT CLAIM NEVER CURED |
| D5JU382QYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPYDBVLGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JUKG24L7 | DEFICIENT CLAIM NEVER CURED | DMPYSTBA2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JUQV8MHS | DEFICIENT CLAIM NEVER CURED | DMPZ3A6EXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JUT6XBG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPZ6GKRJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JV7NMDYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMPZCDASGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JVF4L2SH | DEFICIENT CLAIM NEVER CURED | DMPZCQ4763 | DEFICIENT CLAIM NEVER CURED |
| D5JWNR9PZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMPZE6UR7G | DEFICIENT CLAIM NEVER CURED |
| D5JWPDNVMZ | DEFICIENT CLAIM NEVER CURED | DMPZRHLVFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JWT38Z7M | DEFICIENT CLAIM NEVER CURED | DMQ2CF4GVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JX67LZNP | DEFICIENT CLAIM NEVER CURED | DMQ2JABZS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JXCK4MEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ2LRXSHK | DEFICIENT CLAIM NEVER CURED |
| D5JXQ3YTWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ2UJV7EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JXV8F3ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ32C5LEF | DEFICIENT CLAIM NEVER CURED |
| D5JY69WF4N | DEFICIENT CLAIM NEVER CURED | DMQ36CDRK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JY8EMTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ3ELK5C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JY9RSZWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ3JFYWSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JYQSDHP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ4SR93CB | DEFICIENT CLAIM NEVER CURED |
| D5JZGCU7M8 | DEFICIENT CLAIM NEVER CURED | DMQ4UJ73LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5JZLRMN46 | DEFICIENT CLAIM NEVER CURED | DMQ4W9ZPJV | DEFICIENT CLAIM NEVER CURED |
| D5JZN2LUQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ58UHNP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5JZSGP6AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ5REHC9W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5JZYPLD6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ5VCLTRJ | DEFICIENT CLAIM NEVER CURED |
| D5K27MX8LD | DEFICIENT CLAIM NEVER CURED | DMQ63C4BLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K2AJ3WMS | DEFICIENT CLAIM NEVER CURED | DMQ6AD7U4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K2M3L9SQ | DEFICIENT CLAIM NEVER CURED | DMQ6ALVFZY | DEFICIENT CLAIM NEVER CURED |
| D5K2VZCGL7 | DEFICIENT CLAIM NEVER CURED | DMQ6FDJSCU | DEFICIENT CLAIM NEVER CURED |
| D5K37U6VZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ6J9SNED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K38AYXSW | DEFICIENT CLAIM NEVER CURED | DMQ6Z7Y2KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K3MTP2XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ7H6NAFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K3QLRMNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ7PTU5A9 | DEFICIENT CLAIM NEVER CURED |
| D5K3UAS6B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ8UGJ7S5 | DEFICIENT CLAIM NEVER CURED |
| D5K3ZHUABN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ9DZ7BXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K4QSZ38R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQ9E8VR27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K4XPHFQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQ9H6UFJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K6LME2AY | DEFICIENT CLAIM NEVER CURED | DMQ9LFEB4K | DEFICIENT CLAIM NEVER CURED |
| D5K6MRY43B | DEFICIENT CLAIM NEVER CURED | DMQ9UFDGK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K6VGZBJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQA39N4HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K74Q96DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQAHT4UNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5K7LUN8FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQAP4ZBY2 | DEFICIENT CLAIM NEVER CURED |
| D5K7TSPD2Y | DEFICIENT CLAIM NEVER CURED | DMQB4VA9D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5K9XSJEGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQBGL95PK | DEFICIENT CLAIM NEVER CURED |
| D5KAFJGEZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQBURFKW2 | DEFICIENT CLAIM NEVER CURED |
| D5KAQJ7BHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQC47YZJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KARW3V7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQC7AF8WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KAUTDC79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQCN3S9XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KAYND7RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQCU6LZR5 | DEFICIENT CLAIM NEVER CURED |
| D5KBDTLZX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQD6WCU5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KBFU4YH2 | DEFICIENT CLAIM NEVER CURED | DMQDHXCY54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5KCL2DJAH | DEFICIENT CLAIM NEVER CURED | DMQDYCUSB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KCNML37G | DEFICIENT CLAIM NEVER CURED | DMQE2ARVY7 | DEFICIENT CLAIM NEVER CURED |
| D5KCQZN7B4 | DEFICIENT CLAIM NEVER CURED | DMQE6Z5A7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KD9TAQ3N | DEFICIENT CLAIM NEVER CURED | DMQE9A845B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KDR6GJ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQED8P4V7 | DEFICIENT CLAIM NEVER CURED |
| D5KDRXEMB4 | DEFICIENT CLAIM NEVER CURED | DMQFCX5YNL | DEFICIENT CLAIM NEVER CURED |
| D5KDS9PNY7 | DEFICIENT CLAIM NEVER CURED | DMQFDV5ZB8 | DEFICIENT CLAIM NEVER CURED |
| D5KDSTBX2L | DEFICIENT CLAIM NEVER CURED | DMQFR4KLBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KE3JFY74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQH3RUPAB | DEFICIENT CLAIM NEVER CURED |
| D5KE9VA2RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQH8K5L67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KEA6BDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQHG4JV6T | DEFICIENT CLAIM NEVER CURED |
| D5KECS7RQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQHLAX63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KEF6Y7N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQHUVPYK2 | DEFICIENT CLAIM NEVER CURED |
| D5KF8L4VC9 | DEFICIENT CLAIM NEVER CURED | DMQHW4JAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KFAMQSXR | DEFICIENT CLAIM NEVER CURED | DMQHXUZ4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KFC9R2WH | DEFICIENT CLAIM NEVER CURED | DMQJ2WPDAG | DEFICIENT CLAIM NEVER CURED |
| D5KFSDHPLU | DEFICIENT CLAIM NEVER CURED | DMQJGTCW84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KH7LGCEM | DEFICIENT CLAIM NEVER CURED | DMQJKU7T86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KH8BLC2J | DEFICIENT CLAIM NEVER CURED | DMQJWK2UCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KHA4XCZ3 | DEFICIENT CLAIM NEVER CURED | DMQKJ7DAS3 | DEFICIENT CLAIM NEVER CURED |
| D5KHL4ZJP6 | DEFICIENT CLAIM NEVER CURED | DMQKSVF4YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KHZAMWQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQKU36FRC | DEFICIENT CLAIM NEVER CURED |
| D5KJ6HTVC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQL6KFHYW | DEFICIENT CLAIM NEVER CURED |
| D5KJ8UBXQ4 | DEFICIENT CLAIM NEVER CURED | DMQLGW2A48 | DEFICIENT CLAIM NEVER CURED |
| D5KJUVYTHZ | DEFICIENT CLAIM NEVER CURED | DMQLU49KHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KJUZN4SD | DEFICIENT CLAIM NEVER CURED | DMQNL9C2BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KL3XCEAJ | DEFICIENT CLAIM NEVER CURED | DMQP3LEKRV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5KL4Q8FT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQPG46TAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KL4SFPMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQRP69ZAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KL8VD6QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQRV4XDYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KLAXWFUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQSBKHDY7 | DEFICIENT CLAIM NEVER CURED |
| D5KLCUPBWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQSUTGVZH | DEFICIENT CLAIM NEVER CURED |
| D5KLNX2FHS | DEFICIENT CLAIM NEVER CURED | DMQT5FZ2X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KLP86YVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQT9HGWD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KMABRV2C | DEFICIENT CLAIM NEVER CURED | DMQTJSCNLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KMNU32SF | DEFICIENT CLAIM NEVER CURED | DMQU5EJ3HB | DEFICIENT CLAIM NEVER CURED |
| D5KMSJFZGN | DEFICIENT CLAIM NEVER CURED | DMQU6ZCX8A | DEFICIENT CLAIM NEVER CURED |
| D5KMUX63Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQUBD2JW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KMZP4B9Y | DEFICIENT CLAIM NEVER CURED | DMQUPXCFYR | DEFICIENT CLAIM NEVER CURED |
| D5KNVHXPGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQUXBVRW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KPSYW8HR | DEFICIENT CLAIM NEVER CURED | DMQUYBRKFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KPUQGAM9 | DEFICIENT CLAIM NEVER CURED | DMQUZHVP6K | DEFICIENT CLAIM NEVER CURED |
| D5KPXNDBUH | DEFICIENT CLAIM NEVER CURED | DMQV93FWSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KQ4THYDV | DEFICIENT CLAIM NEVER CURED | DMQVEZGN6X | DEFICIENT CLAIM NEVER CURED |
| D5KQ72CSEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQVGF8Y72 | DEFICIENT CLAIM NEVER CURED |
| D5KQ9BUWVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQVKHF3JB | DEFICIENT CLAIM NEVER CURED |
| D5KQHNEXB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQVWX49KD | DEFICIENT CLAIM NEVER CURED |
| D5KQJNEMSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQW8GRTEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KRANL4US | DEFICIENT CLAIM NEVER CURED | DMQW93A4VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KRJLX96P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQWKCU8HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KRTZ9Q3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQWKPTBJH | DEFICIENT CLAIM NEVER CURED |
| D5KRU8WE27 | DEFICIENT CLAIM NEVER CURED | DMQWL8KZFR | DEFICIENT CLAIM NEVER CURED |
| D5KRV7HELX | DEFICIENT CLAIM NEVER CURED | DMQX8EC2AY | DEFICIENT CLAIM NEVER CURED |
| D5KS7HN38L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQXDL6RV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5KSJXLHTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMQXJ3TRCH | DEFICIENT CLAIM NEVER CURED |
| D5KSTN2W64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQY5ZBAN4 | DEFICIENT CLAIM NEVER CURED |
| D5KSYJCVXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQYXKTRDC | DEFICIENT CLAIM NEVER CURED |
| D5KTNE4YMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQZ3X8YL6 | DEFICIENT CLAIM NEVER CURED |
| D5KTUWB34P | DEFICIENT CLAIM NEVER CURED | DMQZASF8VX | DEFICIENT CLAIM NEVER CURED |
| D5KU7P6M3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQZDH7AN8 | DEFICIENT CLAIM NEVER CURED |
| D5KU86FXPC | DEFICIENT CLAIM NEVER CURED | DMQZLERHWX | DEFICIENT CLAIM NEVER CURED |
| D5KUQS3YT4 | DEFICIENT CLAIM NEVER CURED | DMQZRJX835 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KUXWE6PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMQZSNX52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KVEXSG2N | DEFICIENT CLAIM NEVER CURED | DMQZTWBXPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KVH4B9SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR23SZB5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KWBGEDSA | DEFICIENT CLAIM NEVER CURED | DMR26UV5NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KWER4CXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR28QCZJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KWFPQGZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR2EUXBA7 | DEFICIENT CLAIM NEVER CURED |
| D5KWLPTX86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR2VX9L3S | DEFICIENT CLAIM NEVER CURED |
| D5KWRZ3APF | DEFICIENT CLAIM NEVER CURED | DMR3F86GL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KXA9WEZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR3NQZHTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KXWG27NR | DEFICIENT CLAIM NEVER CURED | DMR3SHUC49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KXZD23LH | DEFICIENT CLAIM NEVER CURED | DMR3WVK8UQ | DEFICIENT CLAIM NEVER CURED |
| D5KY3CPRLW | DEFICIENT CLAIM NEVER CURED | DMR4B3N2PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KY762MQF | DEFICIENT CLAIM NEVER CURED | DMR4QGEA32 | DEFICIENT CLAIM NEVER CURED |
| D5KY9F4NZW | DEFICIENT CLAIM NEVER CURED | DMR4TNULYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KYAWSM6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR4XK5QFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KYDQ64TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR4Z3DTGX | DEFICIENT CLAIM NEVER CURED |
| D5KYFR8A46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR5K2LDPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5KYH69UZF | DEFICIENT CLAIM NEVER CURED | DMR5KQLT7S | DEFICIENT CLAIM NEVER CURED |
| D5KYR9G2UX | DEFICIENT CLAIM NEVER CURED | DMR5Q6SFP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5KZFG3MHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR697BUHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5KZJLD7T6 | DEFICIENT CLAIM NEVER CURED | DMR6E27NZW | DEFICIENT CLAIM NEVER CURED |
| D5KZYCVALQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR6LQ7XCT | DEFICIENT CLAIM NEVER CURED |
| D5L2CQ7YNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR6QS2H3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L2FCYSJG | DEFICIENT CLAIM NEVER CURED | DMR7DHEZYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L2MAVEUF | DEFICIENT CLAIM NEVER CURED | DMR89G6HJ5 | DEFICIENT CLAIM NEVER CURED |
| D5L2TMU6JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR8ACW2XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L2YNK7ED | DEFICIENT CLAIM NEVER CURED | DMR8APHYSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L3AU29PC | DEFICIENT CLAIM NEVER CURED | DMR8DBUYFP | DEFICIENT CLAIM NEVER CURED |
| D5L3F2MCKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR8EDLZ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L3NEKHTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR8FVLU7G | DEFICIENT CLAIM NEVER CURED |
| D5L3Q6DJH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR8GSCVKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L3XFNJ4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR8T2QJYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L4CR6KJ8 | DEFICIENT CLAIM NEVER CURED | DMR97Q3UHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L4K8JFCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMR9A87YJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L4XKSAEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR9GEABNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L64FXGTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMR9TPX8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L67VKRAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRA9ZYJNQ | DEFICIENT CLAIM NEVER CURED |
| D5L6CWVYPE | DEFICIENT CLAIM NEVER CURED | DMRAKB7ZHW | DEFICIENT CLAIM NEVER CURED |
| D5L6U3BDHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRAWZ92PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L6ZEFDN9 | DEFICIENT CLAIM NEVER CURED | DMRAXBLD8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5L74ZWP8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRB65ATP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L7E6HJFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRB7H9GKT | DEFICIENT CLAIM NEVER CURED |
| D5L7KN9EHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRBC86Q9L | DEFICIENT CLAIM NEVER CURED |
| D5L7RNXYSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRBNPVKL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5L84RCTSK | DEFICIENT CLAIM NEVER CURED | DMRBQGHKXW | DEFICIENT CLAIM NEVER CURED |
| D5L97DAFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRBVLD6US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5L9BDECP7 | DEFICIENT CLAIM NEVER CURED | DMRC4PY2U9 | DUPLICATE CLAIM |
| D5L9EBM3PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRC5JEDBF | DEFICIENT CLAIM NEVER CURED |
| D5L9QKU2FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRCFWSH2Y | DEFICIENT CLAIM NEVER CURED |
| D5L9R6QC2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRCWEVP4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LADHWXQM | DEFICIENT CLAIM NEVER CURED | DMRCWU3ZXG | DEFICIENT CLAIM NEVER CURED |
| D5LAEG42B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRCXVEZW2 | DEFICIENT CLAIM NEVER CURED |
| D5LAFCHGR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRD4KA35T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LAZ4E6S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRD9XAL8Q | DEFICIENT CLAIM NEVER CURED |
| D5LAZVKFX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRDATZHE9 | DEFICIENT CLAIM NEVER CURED |
| D5LB4WJH7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRDT85SAZ | DEFICIENT CLAIM NEVER CURED |
| D5LB82N36G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMREBXZL3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LBZGANKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMREKSCATL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LC7K3BEX | DEFICIENT CLAIM NEVER CURED | DMRELG3VP6 | DEFICIENT CLAIM NEVER CURED |
| D5LCRWV94X | DEFICIENT CLAIM NEVER CURED | DMREQ7KDH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LD9H3T8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMREQH9SJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LDHJ9N6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMREQX6KS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LDHMZ7AR | DEFICIENT CLAIM NEVER CURED | DMRETKV5Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LDJAR2W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMREUXL72B | DEFICIENT CLAIM NEVER CURED |
| D5LDMEKCYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRF4EL738 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LDPEAXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRG2PFZ5X | DEFICIENT CLAIM NEVER CURED |
| D5LDVZMKFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRGEQS759 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LDX4E9UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRGUCZSQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LEPUG9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRGW89J5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LFCYNUH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRH9SZ4T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LFG9ARCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRHE9TS85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LFGBH7JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRHPW56EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LFMK8EBX | DEFICIENT CLAIM NEVER CURED | DMRJ4ZU8SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LG3UQTJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRJBPFAHD | DEFICIENT CLAIM NEVER CURED |
| D5LG8F3KNX | DEFICIENT CLAIM NEVER CURED | DMRJQUYKC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LGHTJNC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRJS5XU9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LGSJ26HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRK5H9C23 | DEFICIENT CLAIM NEVER CURED |
| D5LGTYAD8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRK64B2PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LH27PECJ | DEFICIENT CLAIM NEVER CURED | DMRKHG59Q4 | DEFICIENT CLAIM NEVER CURED |
| D5LHDT6AMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRKSCA4W3 | DEFICIENT CLAIM NEVER CURED |
| D5LHT248S7 | DEFICIENT CLAIM NEVER CURED | DMRKT9YC4H | DEFICIENT CLAIM NEVER CURED |
| D5LHTGMFQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRKTZ8QNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LHYET27B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRKW2N6VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LJ3GH9CD | DEFICIENT CLAIM NEVER CURED | DMRKYSWTG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LJ8QAX23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRKZ5B6JC | DEFICIENT CLAIM NEVER CURED |
| D5LJTB4VYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRKZF927U | DEFICIENT CLAIM NEVER CURED |
| D5LK8H9FAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRL8Q5VJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LKBM3429 | DEFICIENT CLAIM NEVER CURED | DMRL8US9XE | DEFICIENT CLAIM NEVER CURED |
| D5LKHW3UQ7 | DEFICIENT CLAIM NEVER CURED | DMRLUPVWQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LKVCY8NW | DEFICIENT CLAIM NEVER CURED | DMRN5UCYJA | DEFICIENT CLAIM NEVER CURED |
| D5LM9DSFY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRNFXBUW6 | DEFICIENT CLAIM NEVER CURED |
| D5LM9QCEX4 | DEFICIENT CLAIM NEVER CURED | DMRNGJUD3Z | DEFICIENT CLAIM NEVER CURED |
| D5LMBJ3QZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRNHLSY97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LMJRA7XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRNPTCKE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LMNTB2GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRNU96GVD | DEFICIENT CLAIM NEVER CURED |
| D5LMZC9N8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRNUJTFZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LN3B9T8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRPA7BH4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LN79SUJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRPVFAEHG | DEFICIENT CLAIM NEVER CURED |
| D5LNJEW6V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRQ6SDJVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LNP3DAMV | DEFICIENT CLAIM NEVER CURED | DMRSKU243B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5LP2QKCX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRSY2Q5ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LP9KZQCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRT2Y8EAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LPTQWYA7 | DEFICIENT CLAIM NEVER CURED | DMRT3DCHW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LPVCAJ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRT3F9XYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LQ24UPJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRT9YHWGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LQ9ZUWS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRTEZ5PVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LQBJ27ZY | DEFICIENT CLAIM NEVER CURED | DMRTF4B3HW | DEFICIENT CLAIM NEVER CURED |
| D5LR4G2KZ8 | DEFICIENT CLAIM NEVER CURED | DMRTK3BNJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LR9NH8XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRTXKEGL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LRS4BAGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRU4ZJ8LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LRYDVS9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRU8WK2TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LSA2TRVD | DEFICIENT CLAIM NEVER CURED | DMRUCDYLNB | DEFICIENT CLAIM NEVER CURED |
| D5LSG6T2WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRUL7SBJC | DEFICIENT CLAIM NEVER CURED |
| D5LSH84RCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRUQFV3DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LSVM83HW | DEFICIENT CLAIM NEVER CURED | DMRV5ZUAW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LTDA7Q3S | DEFICIENT CLAIM NEVER CURED | DMRV8GSD74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LTNHE3ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRV9GS58Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LTNZ8UYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRVNCDEPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LTPN3A8R | DEFICIENT CLAIM NEVER CURED | DMRW2GB8AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LTW2KYFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRWQ2GCDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LTZG2M4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMRX6SKZAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LUS9DCM7 | DEFICIENT CLAIM NEVER CURED | DMRXU7AZ6K | DEFICIENT CLAIM NEVER CURED |
| D5LVA3M6QE | DEFICIENT CLAIM NEVER CURED | DMRXW8NJCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LVCEQKYF | DEFICIENT CLAIM NEVER CURED | DMRXYJAS52 | DEFICIENT CLAIM NEVER CURED |
| D5LVDJPCH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRY9Z38UG | DEFICIENT CLAIM NEVER CURED |
| D5LVDUNY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMRYD697FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LVECJ3GR | DEFICIENT CLAIM NEVER CURED | DMRZHPN4T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5LW7VNSGH | DEFICIENT CLAIM NEVER CURED | DMRZT62NK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LW8JEKS4 | DEFICIENT CLAIM NEVER CURED | DMS26PEYFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LWBAGQR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS2BQ5VDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LWDF3R2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS2J6HPNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LWF67U2C | DEFICIENT CLAIM NEVER CURED | DMS34U2D6X | DEFICIENT CLAIM NEVER CURED |
| D5LXDJGF2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS37LXGCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LXDNERCT | DEFICIENT CLAIM NEVER CURED | DMS3AF4K8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LXDVFG9A | DEFICIENT CLAIM NEVER CURED | DMS3FUZXPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LXEMTGBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS3H9EYWU | DEFICIENT CLAIM NEVER CURED |
| D5LXHFYB3A | DEFICIENT CLAIM NEVER CURED | DMS4857GC9 | DEFICIENT CLAIM NEVER CURED |
| D5LXY376EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS4B3ZUFY | DEFICIENT CLAIM NEVER CURED |
| D5LY8B2JAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS4JEXU5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LY9US6PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS5CZDKR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LYBHQN7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS5EBZP37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5LYHF9N7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS5TVPC7F | DEFICIENT CLAIM NEVER CURED |
| D5LYWKQVMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS5XQ9RUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5LZDT6PNF | DEFICIENT CLAIM NEVER CURED | DMS6PC8JRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M23B4VDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS6TWL3YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M23SFXRD | DEFICIENT CLAIM NEVER CURED | DMS6X4R3B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M3FGN8YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS74F6PZR | DEFICIENT CLAIM NEVER CURED |
| D5M3Q2USZ7 | DEFICIENT CLAIM NEVER CURED | DMS7E6N8P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M3U4ZCBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS7PHFET5 | DEFICIENT CLAIM NEVER CURED |
| D5M3V4TRZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS87W2Z4J | DEFICIENT CLAIM NEVER CURED |
| D5M3XPHJ9Y | DEFICIENT CLAIM NEVER CURED | DMS8GW2VHF | DEFICIENT CLAIM NEVER CURED |
| D5M436WZGQ | DEFICIENT CLAIM NEVER CURED | DMS8XF7AGD | DEFICIENT CLAIM NEVER CURED |
| D5M47Y93VR | DEFICIENT CLAIM NEVER CURED | DMS92GPDVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M4CXA69G | DEFICIENT CLAIM NEVER CURED | DMS9DNQLUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5M4FEWRNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS9NJ63EB | DEFICIENT CLAIM NEVER CURED |
| D5M4GL6NHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS9QXN65W | DEFICIENT CLAIM NEVER CURED |
| D5M4PDUJRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMS9UKP62W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M629BRUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMS9ZX82ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M6RZBD7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSAH5XCGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M74GD2QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSATLVQR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M7C9LB8P | DEFICIENT CLAIM NEVER CURED | DMSAZC6X3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M7CBDFPW | DEFICIENT CLAIM NEVER CURED | DMSBDEYUGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M7GFYK64 | DEFICIENT CLAIM NEVER CURED | DMSBFEJYKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M7KVFANH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSBQPD6HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5M7WY4SRZ | DEFICIENT CLAIM NEVER CURED | DMSBRJ9DHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M8QSAB6E | DEFICIENT CLAIM NEVER CURED | DMSC9PUBGZ | DEFICIENT CLAIM NEVER CURED |
| D5M8RTFUEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSCAZB4DQ | DEFICIENT CLAIM NEVER CURED |
| D5M96RWPB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSCN4JDLA | DEFICIENT CLAIM NEVER CURED |
| D5M9GADC2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSCTYKE4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M9HX34NL | DEFICIENT CLAIM NEVER CURED | DMSCUWZ69P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5M9U3R42C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSDC93VN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MABLZDEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSDTH7K3N | DEFICIENT CLAIM NEVER CURED |
| D5MADYFBPT | DEFICIENT CLAIM NEVER CURED | DMSDVATXG2 | DEFICIENT CLAIM NEVER CURED |
| D5MARBPT7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSE7D3T6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MARXHFZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSE9W3H8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MBD37QS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSEANBVUL | DEFICIENT CLAIM NEVER CURED |
| D5MBGFUJ34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSEAQP4JY | DEFICIENT CLAIM NEVER CURED |
| D5MBHK68L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSFGJ7LYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MBJV6Y4R | DEFICIENT CLAIM NEVER CURED | DMSFLZCB47 | DEFICIENT CLAIM NEVER CURED |
| D5MBVLKY2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSFQTNXH3 | DEFICIENT CLAIM NEVER CURED |
| D5MBYK39P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSG6XN3LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5MCATEXWF | DEFICIENT CLAIM NEVER CURED | DMSGBE6AUT | DEFICIENT CLAIM NEVER CURED |
| D5MCBV2X9J | DEFICIENT CLAIM NEVER CURED | DMSGEQ5TB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MCHL2SZD | DEFICIENT CLAIM NEVER CURED | DMSGZY2UD3 | DEFICIENT CLAIM NEVER CURED |
| D5MCXKDB3Q | DEFICIENT CLAIM NEVER CURED | DMSH5QR4LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MD2BXEYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSJ45HTYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MDHNK9T4 | DEFICIENT CLAIM NEVER CURED | DMSJ4XD8V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MDTGFAU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSJ9XKDYT | DEFICIENT CLAIM NEVER CURED |
| D5MDTXJGS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSJHCT8DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ME7YKQ3P | DEFICIENT CLAIM NEVER CURED | DMSJU5RQFH | DEFICIENT CLAIM NEVER CURED |
| D5ME8SR7KP | DEFICIENT CLAIM NEVER CURED | DMSJUL5QE7 | DEFICIENT CLAIM NEVER CURED |
| D5MESJLF86 | DEFICIENT CLAIM NEVER CURED | DMSK2CQZ7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MEZCLHGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSKNU4VBQ | DEFICIENT CLAIM NEVER CURED |
| D5MEZF784P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSKP9JEAN | DEFICIENT CLAIM NEVER CURED |
| D5MFLK39JW | DEFICIENT CLAIM NEVER CURED | DMSKZ785V3 | DEFICIENT CLAIM NEVER CURED |
| D5MGBY9QVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSL9RZ2A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MGH27SLU | DEFICIENT CLAIM NEVER CURED | DMSLDNEKJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MGZD3KUJ | DEFICIENT CLAIM NEVER CURED | DMSN3GA9YZ | DEFICIENT CLAIM NEVER CURED |
| D5MH2YUPWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSN7U6ZYD | DEFICIENT CLAIM NEVER CURED |
| D5MH8GBVU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSNH7FKLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MHCPGXBV | DEFICIENT CLAIM NEVER CURED | DMSNHKWG7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MHF9PSUN | DEFICIENT CLAIM NEVER CURED | DMSPYZ9QEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MJ2CF6XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSQ6J42LN | DEFICIENT CLAIM NEVER CURED |
| D5MJFSB6TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSQ7JAEGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MJR4WEFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSQAUH2PF | DEFICIENT CLAIM NEVER CURED |
| D5MKH96RV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSQRY9GXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ML3S92HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSQT379ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ML3XQVNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSQUXEZ8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ML4BFPAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSRZ7A8CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MLNZUKA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSTUPLHY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MLTEBWJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSU7GJ952 | DEFICIENT CLAIM NEVER CURED |
| D5MLXZVQD3 | DEFICIENT CLAIM NEVER CURED | DMSUGC4X3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MLYUNPF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSUWRB8ZV | DEFICIENT CLAIM NEVER CURED |
| D5MNAJCTWP | DEFICIENT CLAIM NEVER CURED | DMSVDT3JEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MNFTPRA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSVJGHD8A | DEFICIENT CLAIM NEVER CURED |
| D5MNZ2P7WU | DEFICIENT CLAIM NEVER CURED | DMSVPKDCHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MP3D2JEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSWF2VC9G | DEFICIENT CLAIM NEVER CURED |
| D5MPE9VBSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSWF6QA4B | DEFICIENT CLAIM NEVER CURED |
| D5MPSKUWBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSWH4PKGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MPWA2S8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSWLUZHPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MQRAZHB3 | DEFICIENT CLAIM NEVER CURED | DMSWX59LHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MQVPAWCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSX49HE6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MQZW7DTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSXFA4WEU | DEFICIENT CLAIM NEVER CURED |
| D5MR46NWEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMSY26JWNH | DEFICIENT CLAIM NEVER CURED |
| D5MRFKSA82 | DEFICIENT CLAIM NEVER CURED | DMSY4Q3UDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MRUZ6FPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSYHG4BNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MTCU3SGK | DEFICIENT CLAIM NEVER CURED | DMSYP845UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MTK9RFJD | DEFICIENT CLAIM NEVER CURED | DMSYQEH2FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MU2VPZ9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSYVXZ8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MU83T4ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSYWCGDJ2 | DEFICIENT CLAIM NEVER CURED |
| D5MU8RCA6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMSZ7QR6KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MUBCYPV8 | DEFICIENT CLAIM NEVER CURED | DMSZFWPER8 | DEFICIENT CLAIM NEVER CURED |
| D5MUCF4DYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT24Z5FDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MVHWDRCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT26Y9ADZ | DEFICIENT CLAIM NEVER CURED |
| D5MVRK7NJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT2JCKLPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5MVWEUBXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT2ZEGC63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MW46FHCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT32QCLRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MW7LFESC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT34FYVU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MW8ZFETU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT365JLXV | DEFICIENT CLAIM NEVER CURED |
| D5MWFK8HZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT3D5F9A8 | DEFICIENT CLAIM NEVER CURED |
| D5MWFRCB6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT3KP5CLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MWPKXF4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT3Q8US9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MXBD9LU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT3VACP68 | DEFICIENT CLAIM NEVER CURED |
| D5MXLA64FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT4829NJ5 | DEFICIENT CLAIM NEVER CURED |
| D5MXWG9JDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT4NQA35D | DEFICIENT CLAIM NEVER CURED |
| D5MY68RLES | DEFICIENT CLAIM NEVER CURED | DMT4XLQZB6 | DEFICIENT CLAIM NEVER CURED |
| D5MYV3K7SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT5KAZNXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MZJYL4AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMT5PZWRUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5MZND7KRJ | DEFICIENT CLAIM NEVER CURED | DMT63JB9NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5MZUSGQT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT6BHJ5U9 | DEFICIENT CLAIM NEVER CURED |
| D5N2GC4QXS | DEFICIENT CLAIM NEVER CURED | DMT6CBP5QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N34AUDTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT7NX6E2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N36BCLGH | DEFICIENT CLAIM NEVER CURED | DMT89EJDUG | DEFICIENT CLAIM NEVER CURED |
| D5N36T2UXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT8HARGP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N36ZXHT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMT8VX6UZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N37SU8V4 | DEFICIENT CLAIM NEVER CURED | DMT9L87EAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N3CL6FGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTA7QVCLW | DEFICIENT CLAIM NEVER CURED |
| D5N4AJBHQW | DEFICIENT CLAIM NEVER CURED | DMTA8K3X5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N4KRD7SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTAQRWZXK | DEFICIENT CLAIM NEVER CURED |
| D5N4P9TZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTARXBKHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N4WY9F3C | DEFICIENT CLAIM NEVER CURED | DMTASU58GY | DEFICIENT CLAIM NEVER CURED |
| D5N6TC84DM | DEFICIENT CLAIM NEVER CURED | DMTAU9K6C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5N746KXUT | DEFICIENT CLAIM NEVER CURED | DMTAXU7SJY | DEFICIENT CLAIM NEVER CURED |
| D5N78HGDTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTAZ4XYD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N7JA2VQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTC3W9QJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N7PBXFRZ | DEFICIENT CLAIM NEVER CURED | DMTC6LQR5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N7Q4ZS6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTCE8VDSH | DEFICIENT CLAIM NEVER CURED |
| D5N7QVTAH2 | DEFICIENT CLAIM NEVER CURED | DMTCL36RPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N7WA9RBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTD297GZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N7ZYPHKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTD8E6VWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N86C4PMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTDBSU5LR | DEFICIENT CLAIM NEVER CURED |
| D5N8KZ6QH3 | DEFICIENT CLAIM NEVER CURED | DMTDL9CV5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N96EU7HP | DEFICIENT CLAIM NEVER CURED | DMTFHVX79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5N9BV4PQZ | DEFICIENT CLAIM NEVER CURED | DMTFWK3Z24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N9CZR8UK | DEFICIENT CLAIM NEVER CURED | DMTFZDV4RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5N9XRQ687 | DEFICIENT CLAIM NEVER CURED | DMTGCNEDSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NARC9UFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTGQNXS45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NASWGPYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTGXDH4KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NAX7EPHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTGY32DL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NC6AYL8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTH2X65D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NC8XBJS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTH8SFUP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NCBEGPW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTHBKJWX9 | DEFICIENT CLAIM NEVER CURED |
| D5NCRGEXUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTHXNL8VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NDYMLWTK | DEFICIENT CLAIM NEVER CURED | DMTJ5NE8XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NDZTCSXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTJNYCUKL | DEFICIENT CLAIM NEVER CURED |
| D5NE2CYBTW | DEFICIENT CLAIM NEVER CURED | DMTJSB6PUD | DEFICIENT CLAIM NEVER CURED |
| D5NE7X42MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTK7BJLYC | DEFICIENT CLAIM NEVER CURED |
| D5NF62DQTY | DEFICIENT CLAIM NEVER CURED | DMTKGU5PZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NFAV8LXJ | DEFICIENT CLAIM NEVER CURED | DMTKZDUWPN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NFDBAZJT | DEFICIENT CLAIM NEVER CURED | DMTL3C5SGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NFLXCHT8 | DEFICIENT CLAIM NEVER CURED | DMTLEAB8RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NGH6KQP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTLHSY4J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NGRVC3LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTLJ5PH8X | DEFICIENT CLAIM NEVER CURED |
| D5NH3E9L6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTLJVRHDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NHAE3ZUY | DEFICIENT CLAIM NEVER CURED | DMTLQCXJW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NHXJMFLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTLUWDCAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NHXZV9Q8 | DEFICIENT CLAIM NEVER CURED | DMTN9A4HZP | DEFICIENT CLAIM NEVER CURED |
| D5NHYQ8WDA | DEFICIENT CLAIM NEVER CURED | DMTNB7CAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NJAH9M68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTNUFLK52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NJMP7X3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTPJZQ763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NJPEQZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTQEN5U2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NJPS4VDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTQEPHAR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NJQ9UFMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTQES4AL6 | DEFICIENT CLAIM NEVER CURED |
| D5NJRKPBS6 | DEFICIENT CLAIM NEVER CURED | DMTQKWGHA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NJV6EAYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTQYJ6W7X | DEFICIENT CLAIM NEVER CURED |
| D5NK8A6C7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTR2L5FPY | DUPLICATE CLAIM |
| D5NKZ3XTLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTRQNLDZ8 | DEFICIENT CLAIM NEVER CURED |
| D5NL92FMJD | DEFICIENT CLAIM NEVER CURED | DMTS7DGE2N | DEFICIENT CLAIM NEVER CURED |
| D5NLGD32HZ | DEFICIENT CLAIM NEVER CURED | DMTU73WX92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NLHZDMSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTU7YFW9R | DEFICIENT CLAIM NEVER CURED |
| D5NM6UY27L | DEFICIENT CLAIM NEVER CURED | DMTUAVK695 | DEFICIENT CLAIM NEVER CURED |
| D5NM72RFUT | DEFICIENT CLAIM NEVER CURED | DMTUGZJSFN | DEFICIENT CLAIM NEVER CURED |
| D5NMDUJ9LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTV3KW4LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NMDX8B3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTVCPKHY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NMZC3LPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTVHG5NKP | DEFICIENT CLAIM NEVER CURED |
| D5NPCEGFL8 | DEFICIENT CLAIM NEVER CURED | DMTVLPCU64 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NPFA8ZJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTVR8B4NL | DEFICIENT CLAIM NEVER CURED |
| D5NPLA9FTR | DEFICIENT CLAIM NEVER CURED | DMTVX5PLZE | DEFICIENT CLAIM NEVER CURED |
| D5NPQVMF32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTW8NSXJP | DEFICIENT CLAIM NEVER CURED |
| D5NPTZ4S6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTW8XJZCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NQJY97Z8 | DEFICIENT CLAIM NEVER CURED | DMTWEXQSC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NQUA92FC | DEFICIENT CLAIM NEVER CURED | DMTWH23PR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NQWPME4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMTY7FDCBS | DEFICIENT CLAIM NEVER CURED |
| D5NRBWFGZ8 | DEFICIENT CLAIM NEVER CURED | DMTYEZ9R27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NRKYMLP2 | DEFICIENT CLAIM NEVER CURED | DMTYGDS3RQ | DEFICIENT CLAIM NEVER CURED |
| D5NRXYZ8EM | DEFICIENT CLAIM NEVER CURED | DMTYKA6RG2 | DEFICIENT CLAIM NEVER CURED |
| D5NS43Y7VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTYRBSZK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NSE3PV68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTZAUJCHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NSJRX6T2 | DEFICIENT CLAIM NEVER CURED | DMTZK4L3RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NT23LFAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTZPFSL4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NT7JZ8EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMTZWRVX87 | DEFICIENT CLAIM NEVER CURED |
| D5NTC2YSWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU23V7L4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NU6PBS4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU2HQ64C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NUERKH48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU2W6LZFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NUTFSHJL | DEFICIENT CLAIM NEVER CURED | DMU2YH54SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NV7B3Y2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU34RCPAY | DEFICIENT CLAIM NEVER CURED |
| D5NVG8BKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU36WNTHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NVQGJZD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU39JQVD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NWL2KSYF | DEFICIENT CLAIM NEVER CURED | DMU3B2AD96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NWU3CBDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU3FR9574 | DEFICIENT CLAIM NEVER CURED |
| D5NX73MTJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU47PRH9W | DEFICIENT CLAIM NEVER CURED |
| D5NXEKBUQL | DEFICIENT CLAIM NEVER CURED | DMU48DB6LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NXHQ46Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU4GTLSQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5NXKG4EAR | DEFICIENT CLAIM NEVER CURED | DMU4KJD7PB | DEFICIENT CLAIM NEVER CURED |
| D5NXSF4WBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU4TX9JHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NXZDUF7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU5PNLYRE | DEFICIENT CLAIM NEVER CURED |
| D5NY2SJDH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU5TNBEDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NYC36AH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU68H3QPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NYJGMDH6 | DEFICIENT CLAIM NEVER CURED | DMU6AJS3EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NYVGUS2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU6DN5Z4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NYXDKCER | DEFICIENT CLAIM NEVER CURED | DMU6X9GYJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NZ3SBHWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMU7KD8VJC | DEFICIENT CLAIM NEVER CURED |
| D5NZAXYCL9 | DEFICIENT CLAIM NEVER CURED | DMU7SBY25C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NZB8SY4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU82T6AZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NZCTV49B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMU8VAFHZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5NZDBRU8H | DEFICIENT CLAIM NEVER CURED | DMU9KHEW57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NZDU3E96 | DEFICIENT CLAIM NEVER CURED | DMUA58LEXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NZP7FHXR | DEFICIENT CLAIM NEVER CURED | DMUANQJ3LK | DEFICIENT CLAIM NEVER CURED |
| D5NZRPQVFJ | DEFICIENT CLAIM NEVER CURED | DMUAP5GSB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5NZX3CHR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUB3GXKLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P27GZ8A6 | DEFICIENT CLAIM NEVER CURED | DMUBF35WYR | DEFICIENT CLAIM NEVER CURED |
| D5P2CM79JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUBR6X2QL | DEFICIENT CLAIM NEVER CURED |
| D5P2H894W3 | DEFICIENT CLAIM NEVER CURED | DMUBXDVTCZ | DEFICIENT CLAIM NEVER CURED |
| D5P2JTDM3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUBXHQPAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P2VSXH4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUCJWSPHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P3EUWKYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUCL94JVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P3KYMWAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUCQL795G | DEFICIENT CLAIM NEVER CURED |
| D5P3QS4FAM | DEFICIENT CLAIM NEVER CURED | DMUCVZGED9 | DEFICIENT CLAIM NEVER CURED |
| D5P3RKDBSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUCY4VWPS | DEFICIENT CLAIM NEVER CURED |
| D5P4G3UXVF | DEFICIENT CLAIM NEVER CURED | DMUD2B6KGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5P4VHDLQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUDCSG4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P62FVK9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUE6CP3S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P683FKVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUE74K9WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P6JKYEGN | DEFICIENT CLAIM NEVER CURED | DMUEYKW6D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P72THEBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUFE3PXVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P7SYUA4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUFV9AT78 | DEFICIENT CLAIM NEVER CURED |
| D5P83CM4XE | DEFICIENT CLAIM NEVER CURED | DMUG8D3ZAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P83JNGQS | DEFICIENT CLAIM NEVER CURED | DMUGFQ246N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5P86WYSUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUH458X2T | DEFICIENT CLAIM NEVER CURED |
| D5P8KF7TN3 | DEFICIENT CLAIM NEVER CURED | DMUJB7YW9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P8THL9W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUJFQX4B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5P8ZJG9AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUJHQRWKE | DEFICIENT CLAIM NEVER CURED |
| D5P9WH7ZMF | DEFICIENT CLAIM NEVER CURED | DMUJK3WLEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PA7TWXJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUJKCTSBG | DEFICIENT CLAIM NEVER CURED |
| D5PABZSMCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUJLPSVBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PAEZ8D2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUKCE4W2X | DEFICIENT CLAIM NEVER CURED |
| D5PAFZ2V3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUKJYWDP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PAGS47CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUKN4PGFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PASMZV3T | DEFICIENT CLAIM NEVER CURED | DMUKPTSYG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PB8WJDAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMULYTJQE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PBAQTSCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUNCGJTW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PBE8D6Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUNXLRDKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PBFWSRAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUP7NL3CX | DEFICIENT CLAIM NEVER CURED |
| D5PBL76AMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUPBTQCE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PC42LM8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUPEFZJ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PC9QEUB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUPLCK34H | DEFICIENT CLAIM NEVER CURED |
| D5PCDZ2EKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUPR4K3EW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5PCLUNZ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUPZ8DVT5 | DEFICIENT CLAIM NEVER CURED |
| D5PCZSAXVD | DEFICIENT CLAIM NEVER CURED | DMUQ8BPVRT | DEFICIENT CLAIM NEVER CURED |
| D5PD78M2JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUQB54R2K | DEFICIENT CLAIM NEVER CURED |
| D5PD8QCM2Y | DEFICIENT CLAIM NEVER CURED | DMUQKHDX5S | DEFICIENT CLAIM NEVER CURED |
| D5PDCVAU62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUQNZP4F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PDH9TAFS | DEFICIENT CLAIM NEVER CURED | DMUQWZEVT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PDJBH2GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUQXNKZ3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PDTQB6X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUQZXRS3F | DEFICIENT CLAIM NEVER CURED |
| D5PDXRZYQ4 | DEFICIENT CLAIM NEVER CURED | DMUR7P6VN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PE2BLGMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMURGB2T7Y | DEFICIENT CLAIM NEVER CURED |
| D5PE2JR6MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMURLD7YG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PEMKVA46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMURQB39E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PEQDZW6C | DEFICIENT CLAIM NEVER CURED | DMUS2AF63K | DEFICIENT CLAIM NEVER CURED |
| D5PEQMD6GA | DEFICIENT CLAIM NEVER CURED | DMUSCL8X4G | DEFICIENT CLAIM NEVER CURED |
| D5PF87ZTMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUSF5VHCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PFB3XJNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUSK3FACH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PFEMS2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUTB59E4R | DEFICIENT CLAIM NEVER CURED |
| D5PFM9DZRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUTJH6594 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PFXT6KE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUTPZQLSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PGKBV6UH | DEFICIENT CLAIM NEVER CURED | DMUTW5SRG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PGVEHXB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUVGZNW4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PGVLSUM8 | DEFICIENT CLAIM NEVER CURED | DMUVPFRKEA | DEFICIENT CLAIM NEVER CURED |
| D5PH6J83S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUVSAQX9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PH6JVKMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUVZ8PQES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PH6UVMT8 | DEFICIENT CLAIM NEVER CURED | DMUW3P2VZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PHB3YV6A | DEFICIENT CLAIM NEVER CURED | DMUWA932HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PHKJ9BZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUX524TAK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5PHS8QGFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUX52CLP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PHZXR9UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUXB3FAT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PJB386YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUXEHFWGQ | DEFICIENT CLAIM NEVER CURED |
| D5PJEB42ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUXVK5729 | DEFICIENT CLAIM NEVER CURED |
| D5PJGB6SWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMUY342DVA | DEFICIENT CLAIM NEVER CURED |
| D5PJK6NSH8 | DEFICIENT CLAIM NEVER CURED | DMUY7DK9VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PJQWSTHA | DEFICIENT CLAIM NEVER CURED | DMUYHXPGTK | DEFICIENT CLAIM NEVER CURED |
| D5PJU6MVFW | DEFICIENT CLAIM NEVER CURED | DMUYJDPLZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PJYNABVC | DEFICIENT CLAIM NEVER CURED | DMUYLNGEJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PKBJGFHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUZ4LP6TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PLS4ZAM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMUZ729HXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PLUQ92BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV247RWPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PM2BKXQT | DEFICIENT CLAIM NEVER CURED | DMV2BCE3N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PN67Y94A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV2DYNSQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PQGLWMX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV2H9PK7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PQYZC7DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV2RZHJDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PR2YQBHZ | DEFICIENT CLAIM NEVER CURED | DMV36A9LGB | DEFICIENT CLAIM NEVER CURED |
| D5PR9GW3X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV4GUS7HA | DEFICIENT CLAIM NEVER CURED |
| D5PRCQ9NMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV4L3KS5B | DEFICIENT CLAIM NEVER CURED |
| D5PRFY4S8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV4QJW6YA | DEFICIENT CLAIM NEVER CURED |
| D5PRJAULMW | DEFICIENT CLAIM NEVER CURED | DMV5NS3Q8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PRW7Z6GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV5WL43K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PRXGU4BA | DEFICIENT CLAIM NEVER CURED | DMV68SPD92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PSAFZ4XJ | DEFICIENT CLAIM NEVER CURED | DMV6EXYBTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PSE8DBNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV7CY46AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PSF38ATU | DEFICIENT CLAIM NEVER CURED | DMV7KN3F6L | DEFICIENT CLAIM NEVER CURED |
| D5PSWZ8KFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMV8QPSBT6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5PT3AF9N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV928BL3N | DEFICIENT CLAIM NEVER CURED |
| D5PT7K426F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMV9QZRSEK | DEFICIENT CLAIM NEVER CURED |
| D5PTAQDXS6 | DEFICIENT CLAIM NEVER CURED | DMVA6WKUDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PTD9642Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVAB6CNDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PTFJ8C3D | DEFICIENT CLAIM NEVER CURED | DMVALEQFH4 | DEFICIENT CLAIM NEVER CURED |
| D5PTJV7DY3 | DEFICIENT CLAIM NEVER CURED | DMVB9UN2YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PTQRD2S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVBASLJHN | DEFICIENT CLAIM NEVER CURED |
| D5PU26QV7K | DEFICIENT CLAIM NEVER CURED | DMVBJRG3XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PUA9ZVEX | DEFICIENT CLAIM NEVER CURED | DMVBTG9R3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PUH6XCLG | DEFICIENT CLAIM NEVER CURED | DMVBTGKQN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PUKSYAGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVBUF7SQT | DEFICIENT CLAIM NEVER CURED |
| D5PUTBAYLQ | DEFICIENT CLAIM NEVER CURED | DMVBZSEJ2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PUWAG3T7 | DEFICIENT CLAIM NEVER CURED | DMVC782SQA | DEFICIENT CLAIM NEVER CURED |
| D5PUYFTGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVC8GT4RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PV38RGW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVCE2UNK4 | DEFICIENT CLAIM NEVER CURED |
| D5PV3S9HFE | DEFICIENT CLAIM NEVER CURED | DMVD2L48PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PV64YR7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVD7LF4ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PVD6XKF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVD8RWGXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PVEBKQMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVD9CJYZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PVMBY9WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVDK7ZAQE | DEFICIENT CLAIM NEVER CURED |
| D5PVMNUKYL | DEFICIENT CLAIM NEVER CURED | DMVDQBUYPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PVNMC83L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVDWCELYB | DEFICIENT CLAIM NEVER CURED |
| D5PVNXFB2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVDYTE35R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PW2Q6YD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVE6Y8PXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PWBMT47S | DEFICIENT CLAIM NEVER CURED | DMVEK76QJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PWEAST9F | DEFICIENT CLAIM NEVER CURED | DMVEK7Z3X9 | DEFICIENT CLAIM NEVER CURED |
| D5PWUV6XFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVF5Q8RJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5PXRJDV42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVFGB3KDA | DEFICIENT CLAIM NEVER CURED |
| D5PZ8CDS7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVFJYRP65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PZ9GM23A | DEFICIENT CLAIM NEVER CURED | DMVFK96SJW | DEFICIENT CLAIM NEVER CURED |
| D5PZGE4D9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVFQU6KED | DEFICIENT CLAIM NEVER CURED |
| D5PZJQF94R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVFX5SUT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5PZT62BH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVGKN9C75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5PZWRCBVN | DEFICIENT CLAIM NEVER CURED | DMVGPAURDS | DEFICIENT CLAIM NEVER CURED |
| D5Q28YSDHV | DEFICIENT CLAIM NEVER CURED | DMVGW6NEJF | DEFICIENT CLAIM NEVER CURED |
| D5Q2BS9AP3 | DEFICIENT CLAIM NEVER CURED | DMVH7BJNTR | DEFICIENT CLAIM NEVER CURED |
| D5Q2FNBP8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVH8GCBR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q2RHYKN7 | DEFICIENT CLAIM NEVER CURED | DMVH8J6N49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q2Z6H9DE | DEFICIENT CLAIM NEVER CURED | DMVHL6ASX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q3HV4NK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVHSNLF29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q4GZ8XUT | DEFICIENT CLAIM NEVER CURED | DMVJG3R7LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q4HNPTX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVJQ3482T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q4JXDW7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVK5EXBUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q4V6F9DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVKN4FGTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q4ZBRUKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVLPG8AC6 | DEFICIENT CLAIM NEVER CURED |
| D5Q62MVC9A | DEFICIENT CLAIM NEVER CURED | DMVLQC58NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q6AMGUNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVLWF4PER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q79Y48XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVLYWPE6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q7ELV8UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVNDS36FJ | DEFICIENT CLAIM NEVER CURED |
| D5Q7GKSULJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVNGPC4KE | DEFICIENT CLAIM NEVER CURED |
| D5Q7GP8NZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVNHPZA5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q7S84W36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVNQRZ2LH | DEFICIENT CLAIM NEVER CURED |
| D5Q7VTGKM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVNU3GXFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q7YMXFPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVNXUE9LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5Q87VPMXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVP89DG3W | DEFICIENT CLAIM NEVER CURED |
| D5Q8BU6JTG | DEFICIENT CLAIM NEVER CURED | DMVPA37REJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q8WCMJY9 | DEFICIENT CLAIM NEVER CURED | DMVPEDST8C | DEFICIENT CLAIM NEVER CURED |
| D5Q934USR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVPY3BTHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q97WFJP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVPYCHBEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Q9BGNUF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVPYNQ4XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q9ESHD2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVPZWRS3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q9SZG4NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVQ38HJ65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Q9YKSZA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVQ7RZ5W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QA6CUDS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVQYCALD5 | DEFICIENT CLAIM NEVER CURED |
| D5QA9KECJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVR4GHD59 | DEFICIENT CLAIM NEVER CURED |
| D5QAU2WYJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVR7E3JFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QAVUTBHY | DEFICIENT CLAIM NEVER CURED | DMVRBCQP3F | DEFICIENT CLAIM NEVER CURED |
| D5QAYLMBFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVRDUJFKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QB3ERMH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVRFL23NZ | DEFICIENT CLAIM NEVER CURED |
| D5QBF82YPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVRXZE3J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QBR93E7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVSJW82HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QCUMNGEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVSP2W9CQ | DEFICIENT CLAIM NEVER CURED |
| D5QCYDRVK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVSQ7RHT5 | DEFICIENT CLAIM NEVER CURED |
| D5QD2VY34A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVSQAHREF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QDRE9H43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVSU8W3BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QE3DYKB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVSZP7H8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QE3XWG2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVT6DZJHR | DEFICIENT CLAIM NEVER CURED |
| D5QEB67XGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVTK83Y7B | DEFICIENT CLAIM NEVER CURED |
| D5QEHSK9GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVTZ9EBJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QER6KN4L | DEFICIENT CLAIM NEVER CURED | DMVUFK6N73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QERV3YJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVWE6QTA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5QEYHNCVL | DEFICIENT CLAIM NEVER CURED | DMVWKEFBTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QFCDZ92A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVWNSY5PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QFD4WRTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVWR9TY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QFN4MJ7Y | DEFICIENT CLAIM NEVER CURED | DMVWTCPHNK | DEFICIENT CLAIM NEVER CURED |
| D5QFPY46KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVWYRBCJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QFRC2SUY | DEFICIENT CLAIM NEVER CURED | DMVXBA8UCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QFSWZHAV | DEFICIENT CLAIM NEVER CURED | DMVXGWETPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QFWC42U3 | DEFICIENT CLAIM NEVER CURED | DMVXJHGCL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QGFALPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVXQL4BZ6 | DEFICIENT CLAIM NEVER CURED |
| D5QGP7J938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMVYX9JEAL | DEFICIENT CLAIM NEVER CURED |
| D5QGPWZ3H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVZ5KGW7F | DEFICIENT CLAIM NEVER CURED |
| D5QGS6UA3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMVZJ8DEKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QGVTC84A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW2B8YJCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QGYMR2ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW2GL6KSD | DEFICIENT CLAIM NEVER CURED |
| D5QHCBLE3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW2JEHCB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QHDSYEX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW35U6YQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QJ2VTUGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW3SENFJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QJ7PG2AF | DEFICIENT CLAIM NEVER CURED | DMW3XPDGLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QKJ68Y2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW46EQ5FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QKNAT8WJ | DEFICIENT CLAIM NEVER CURED | DMW4KYS6L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QKT9LSAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW4P2QVYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QL3ECG76 | DEFICIENT CLAIM NEVER CURED | DMW53FHPKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QLNCZPD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW53V4UJB | DEFICIENT CLAIM NEVER CURED |
| D5QMANPGRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW54JKV3X | DEFICIENT CLAIM NEVER CURED |
| D5QML3KG4E | DEFICIENT CLAIM NEVER CURED | DMW5XAEQST | DEFICIENT CLAIM NEVER CURED |
| D5QMYDW4ZN | DEFICIENT CLAIM NEVER CURED | DMW6GVAZNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QNEFCPRM | DEFICIENT CLAIM NEVER CURED | DMW6HLKPJF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5QP6E89R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW6LYF5C9 | DEFICIENT CLAIM NEVER CURED |
| D5QPMLTR87 | DEFICIENT CLAIM NEVER CURED | DMW6USRNB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QRA2CF97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW6X7ARK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QS32L67X | DEFICIENT CLAIM NEVER CURED | DMW6YGQ9B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QS7FVEWP | DEFICIENT CLAIM NEVER CURED | DMW76ZQVDK | DEFICIENT CLAIM NEVER CURED |
| D5QSBRMV2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW7T84ECH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QTH8CAWP | DEFICIENT CLAIM NEVER CURED | DMW7ULQTG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QTMGP8NA | DEFICIENT CLAIM NEVER CURED | DMW7Y423NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QTU8CKWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW87XVKP6 | DEFICIENT CLAIM NEVER CURED |
| D5QUENBHA8 | DEFICIENT CLAIM NEVER CURED | DMW8TGY4DS | DEFICIENT CLAIM NEVER CURED |
| D5QULT8KER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMW8TPNUZD | DEFICIENT CLAIM NEVER CURED |
| D5QV2X694H | DEFICIENT CLAIM NEVER CURED | DMW8Y94DF6 | DEFICIENT CLAIM NEVER CURED |
| D5QV34YWPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW9LB62HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QV4KNA2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMW9TLYEK6 | DEFICIENT CLAIM NEVER CURED |
| D5QV79Y3T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWACS2BPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QVAUTGLE | DEFICIENT CLAIM NEVER CURED | DMWAFSHD5E | DEFICIENT CLAIM NEVER CURED |
| D5QVKWUGXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWAQFPC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QVLWNAGC | DEFICIENT CLAIM NEVER CURED | DMWB9P73HL | DEFICIENT CLAIM NEVER CURED |
| D5QVU9WKCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWBJ7QG4L | DEFICIENT CLAIM NEVER CURED |
| D5QW4ZBH27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWBJZ9R5H | DEFICIENT CLAIM NEVER CURED |
| D5QWNJT4XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWBLCJFEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QWNX2CUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWC4HXAQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QWZRG62A | DEFICIENT CLAIM NEVER CURED | DMWCHS8K5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QXFPJ3HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWCQR28XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QYMFJHL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWDJZGK3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QYMJG6KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWDNYP3R7 | DEFICIENT CLAIM NEVER CURED |
| D5QYPLBJTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWDTBQ8AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5QYRXG73H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWDUH394N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5QYZUESK3 | DEFICIENT CLAIM NEVER CURED | DMWEQ4T28J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5QZVJEDNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWERP9F8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R23JW7GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWEU9QN5C | DEFICIENT CLAIM NEVER CURED |
| D5R24ZPDBK | DEFICIENT CLAIM NEVER CURED | DMWEVPQAT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R26N3TEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWEVSXZJQ | DEFICIENT CLAIM NEVER CURED |
| D5R28JX4WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWF27JZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R2QLV6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWF54SV8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R2XVH3TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWF7UJNYA | DEFICIENT CLAIM NEVER CURED |
| D5R2ZWMK9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWFCNE74R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R3APQT4L | DEFICIENT CLAIM NEVER CURED | DMWFD89BAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R3GJWNV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWFJG4DXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R3Q97A2Z | DEFICIENT CLAIM NEVER CURED | DMWFR6XDZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R3UYNLH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWG3B82HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R4JPTXK7 | DEFICIENT CLAIM NEVER CURED | DMWG3E2ZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R4MPZBQ6 | DEFICIENT CLAIM NEVER CURED | DMWGAX7DTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R63MBLG8 | DEFICIENT CLAIM NEVER CURED | DMWGCZ7XNH | DEFICIENT CLAIM NEVER CURED |
| D5R6CD43PE | DEFICIENT CLAIM NEVER CURED | DMWGNE3CTZ | DEFICIENT CLAIM NEVER CURED |
| D5R6EV7C9Q | DEFICIENT CLAIM NEVER CURED | DMWGXNTLZ7 | DEFICIENT CLAIM NEVER CURED |
| D5R6JH32T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWHDCE7Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R6JPXHCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWHGXZL43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R6LTC2BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWHRG25PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R76LFN4Y | DEFICIENT CLAIM NEVER CURED | DMWHVGZ9TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R7HWJBAK | DEFICIENT CLAIM NEVER CURED | DMWJ5EN83C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R842TXHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWJ5PKQSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R8BPFUZE | DEFICIENT CLAIM NEVER CURED | DMWJ7YCZ4S | DEFICIENT CLAIM NEVER CURED |
| D5R8HWZYDX | DEFICIENT CLAIM NEVER CURED | DMWJRF8H9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5R8NUXD4V | DEFICIENT CLAIM NEVER CURED | DMWKDRNTQU | DEFICIENT CLAIM NEVER CURED |
| D5R8TUH9BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWKNBL8XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R8UXEJV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWKVSFHBC | DEFICIENT CLAIM NEVER CURED |
| D5R8ZAJ79B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWKZH6N4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R9723QFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWL6PEXAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R97AQNJY | DEFICIENT CLAIM NEVER CURED | DMWLAV5J2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R97AYE4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWLCRZX7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5R9836YB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWLF367PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R98QVNPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWN8J3P5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R9FX26YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWNPVXAK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R9K4XDAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWP8XYJ5H | DEFICIENT CLAIM NEVER CURED |
| D5R9KBTDF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWPBNUAQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5R9S4UDHN | DEFICIENT CLAIM NEVER CURED | DMWPKTRNS5 | DEFICIENT CLAIM NEVER CURED |
| D5RA9S3ZWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWPR23YJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RA9YTM8D | DEFICIENT CLAIM NEVER CURED | DMWQ49675P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RACNX3LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWQ5K4TRV | DEFICIENT CLAIM NEVER CURED |
| D5RATQX3CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWQ6B3N97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RAX2NBPS | DEFICIENT CLAIM NEVER CURED | DMWQ8HYSCN | DEFICIENT CLAIM NEVER CURED |
| D5RBATZPDY | DEFICIENT CLAIM NEVER CURED | DMWQG7RP5N | DEFICIENT CLAIM NEVER CURED |
| D5RBMEXZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWQREPZX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RCJS96AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWQTF8YXJ | DEFICIENT CLAIM NEVER CURED |
| D5RCL3627V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWQYK7DS8 | DEFICIENT CLAIM NEVER CURED |
| D5RCS26WM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWQZ96P5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RD23A6MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWR239ZY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RDFJ28M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWR7SJGT8 | DEFICIENT CLAIM NEVER CURED |
| D5RDGMFJ9H | DEFICIENT CLAIM NEVER CURED | DMWR8AGYLV | DEFICIENT CLAIM NEVER CURED |
| D5RDYMH9PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWRBT3JZV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5RE7X2DKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWRXJ28PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5REJ2XNCH | DEFICIENT CLAIM NEVER CURED | DMWS438XF2 | DEFICIENT CLAIM NEVER CURED |
| D5REVZGH7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWSXT4FN3 | DEFICIENT CLAIM NEVER CURED |
| D5RFEV8CLD | DEFICIENT CLAIM NEVER CURED | DMWTK6SFZD | DEFICIENT CLAIM NEVER CURED |
| D5RFVCGUY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWU2CJTGV | DEFICIENT CLAIM NEVER CURED |
| D5RFYMXQE9 | DEFICIENT CLAIM NEVER CURED | DMWUBL84P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RGDF8BUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWUDR87GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RGQ362UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWUK8RF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RH4JK3YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWV5P328C | DEFICIENT CLAIM NEVER CURED |
| D5RHEZMD82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWV5UQ9C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RHNAEZGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWVD76FU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RHS428BU | DEFICIENT CLAIM NEVER CURED | DMWVEUP6SQ | DEFICIENT CLAIM NEVER CURED |
| D5RHUW9SK8 | DEFICIENT CLAIM NEVER CURED | DMWVFQBC35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RHW68NXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWX3N46UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RJ9PENTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWX79TA6C | DEFICIENT CLAIM NEVER CURED |
| D5RJCU3BDQ | DEFICIENT CLAIM NEVER CURED | DMWX8LA532 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RJLBEHDS | DEFICIENT CLAIM NEVER CURED | DMWXCVZNG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RKEWTSAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWXDFVS3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RKFHTDNL | DEFICIENT CLAIM NEVER CURED | DMWXKA6GS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RKJ63E4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWXPRU4LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RKUYGMD7 | DEFICIENT CLAIM NEVER CURED | DMWXQT5BSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RM6YAD92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWXS2YZCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RM7D42CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWXYPC9H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RMAZNP6F | DEFICIENT CLAIM NEVER CURED | DMWY96VH7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RMCYEAS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWYDULA63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RMY6UTQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWYRFJ5SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RN9Z67BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWYSLKXEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5RNAKCM2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWZ78L9FD | DEFICIENT CLAIM NEVER CURED |
| D5RNL6DA2B | DEFICIENT CLAIM NEVER CURED | DMWZH62FLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RNUBVSAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWZJ6XBD9 | DEFICIENT CLAIM NEVER CURED |
| D5RP7X3LFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMWZVBKCXS | DEFICIENT CLAIM NEVER CURED |
| D5RPK7S96X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMWZVEK2GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RPVB9W7K | DEFICIENT CLAIM NEVER CURED | DMX28QPLS9 | DEFICIENT CLAIM NEVER CURED |
| D5RPVUYE6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX29ZF3KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RPWDG67Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX2UPHCDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RPYF478D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX3FPEGHA | DEFICIENT CLAIM NEVER CURED |
| D5RQB8K362 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX3NCELB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RQBU9KMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX456PKRA | DEFICIENT CLAIM NEVER CURED |
| D5RQDF2MUY | DEFICIENT CLAIM NEVER CURED | DMX4DGKYV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RQHMKNCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX4L89BRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RQP4Z72E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX4RA2LNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RSE8LAXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX4RCBE2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RSGUY6J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX4W5R3CA | DEFICIENT CLAIM NEVER CURED |
| D5RSJCK32F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMX74CDJGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RSL47ABH | DEFICIENT CLAIM NEVER CURED | DMX79FZ6TK | DEFICIENT CLAIM NEVER CURED |
| D5RSMHFUTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX7CGTD3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RT2SFZCL | DEFICIENT CLAIM NEVER CURED | DMX7GSQNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RTGQE7YM | DEFICIENT CLAIM NEVER CURED | DMX7HQDKSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RTJHMKL7 | DEFICIENT CLAIM NEVER CURED | DMX7KS8ZY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RTQU94BD | DEFICIENT CLAIM NEVER CURED | DMX7P2U5AZ | DEFICIENT CLAIM NEVER CURED |
| D5RTULBMJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX86ESUHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RUHMZDNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX8WGU6JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RUMGSK7V | DEFICIENT CLAIM NEVER CURED | DMX8Z25C4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RUMH6KSW | DEFICIENT CLAIM NEVER CURED | DMX93JZ4KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5RUPTVF7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX9KGD268 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RUSEKJM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX9SKVU8Z | DEFICIENT CLAIM NEVER CURED |
| D5RVDNEJSL | DEFICIENT CLAIM NEVER CURED | DMX9SLWRJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RVGZ2XJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMX9W3B56T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RVSL7YUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXA49UDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RWB6CNFH | DEFICIENT CLAIM NEVER CURED | DMXA9RBG3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RWMBAQU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXABG7KLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RWQAGVP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXAQTSYZJ | DEFICIENT CLAIM NEVER CURED |
| D5RX6FKD34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXARTQ5CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RX8LFKD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXB4YWG9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RX8WNFGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXB5V28K7 | DEFICIENT CLAIM NEVER CURED |
| D5RXJMGF48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXBP65F8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RXNJL6UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXCKVS8JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RY9GQ7EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXCLU7ZJG | DEFICIENT CLAIM NEVER CURED |
| D5RYE8QH7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXCPSQDG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RYF6MAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXCTSHF3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5RYGV6W3S | DEFICIENT CLAIM NEVER CURED | DMXD8U6E2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RYS8B34H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXDNSB4QH | DEFICIENT CLAIM NEVER CURED |
| D5RZKB6S9G | DEFICIENT CLAIM NEVER CURED | DMXEGU3829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5RZKQM3U2 | DEFICIENT CLAIM NEVER CURED | DMXENWQSP8 | DEFICIENT CLAIM NEVER CURED |
| D5S27V34HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXEPZD2V9 | DEFICIENT CLAIM NEVER CURED |
| D5S29ECBGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXEZW62FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S2T9JBCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXFANV9HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S2YC7MZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXFDVC4HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S34VQHC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXFJHSNCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S3B2D4AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXFKUHS93 | DEFICIENT CLAIM NEVER CURED |
| D5S4LUD6GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXFVR6QBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5S4RKVZ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXGBRKC9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S4TPAZJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXGZPH82W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S4VBK2RH | DEFICIENT CLAIM NEVER CURED | DMXH2PY8RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S68FLTZX | DEFICIENT CLAIM NEVER CURED | DMXHBVW56S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S69ZKF8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXHE5GQ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S6FUJNKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXHEF9L65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S6JUMZEA | DEFICIENT CLAIM NEVER CURED | DMXHY9PKVD | DEFICIENT CLAIM NEVER CURED |
| D5S6KLYNBR | DEFICIENT CLAIM NEVER CURED | DMXJ2YLHR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S6PMT4ZK | DEFICIENT CLAIM NEVER CURED | DMXJ5UCFRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S6T74BME | DEFICIENT CLAIM NEVER CURED | DMXJNVFG36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S7FDC9UZ | DEFICIENT CLAIM NEVER CURED | DMXJUZS6W4 | DEFICIENT CLAIM NEVER CURED |
| D5S7U8CJ3K | DEFICIENT CLAIM NEVER CURED | DMXJWHZLYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5S84T3EDN | DEFICIENT CLAIM NEVER CURED | DMXK29BY6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S8KQMECB | DEFICIENT CLAIM NEVER CURED | DMXKSQ7JLY | DEFICIENT CLAIM NEVER CURED |
| D5S8RD432F | DEFICIENT CLAIM NEVER CURED | DMXKVJSA4N | DEFICIENT CLAIM NEVER CURED |
| D5S8WA6Z7U | DEFICIENT CLAIM NEVER CURED | DMXLT36ZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5S9XJBVPF | DEFICIENT CLAIM NEVER CURED | DMXNK4J63Y | DEFICIENT CLAIM NEVER CURED |
| D5SAF78KD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXNT9VPJ7 | DEFICIENT CLAIM NEVER CURED |
| D5SAUMET7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXPFHNAV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SB76JCQV | DEFICIENT CLAIM NEVER CURED | DMXPLVK4DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SB8UPJV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXQSRCHL2 | DEFICIENT CLAIM NEVER CURED |
| D5SBCHPMGV | DEFICIENT CLAIM NEVER CURED | DMXQVCR9YH | DEFICIENT CLAIM NEVER CURED |
| D5SBKHU2RP | DEFICIENT CLAIM NEVER CURED | DMXR64WTBH | DEFICIENT CLAIM NEVER CURED |
| D5SBKTZXY7 | DEFICIENT CLAIM NEVER CURED | DMXRCHEDLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SC4TZ9NA | DEFICIENT CLAIM NEVER CURED | DMXRF9VUBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SCPQR7N2 | DEFICIENT CLAIM NEVER CURED | DMXRHSW84T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SD24L9WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXRQNCW5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5SDEJCXRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXRYQW2BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SDKQTU4G | DEFICIENT CLAIM NEVER CURED | DMXSN9CRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SDLBY2P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXSQE5R97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SDQ4GMUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXST7BVRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SDT8Y9W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXT2P54VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SDTPAKBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXT4VC6AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SE4FANZ3 | DEFICIENT CLAIM NEVER CURED | DMXTKYGPA9 | DEFICIENT CLAIM NEVER CURED |
| D5SE9C7TQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXU7AZ8SP | DEFICIENT CLAIM NEVER CURED |
| D5SEM4JZUL | DEFICIENT CLAIM NEVER CURED | DMXUN3JBWP | DEFICIENT CLAIM NEVER CURED |
| D5SERD4L9H | DEFICIENT CLAIM NEVER CURED | DMXUPVJFDS | DEFICIENT CLAIM NEVER CURED |
| D5SF4YRLMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXUZGQ8HC | DEFICIENT CLAIM NEVER CURED |
| D5SG2REMQ4 | DEFICIENT CLAIM NEVER CURED | DMXV53SJLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGKHXZYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXVBN2R87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SGQT8KUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXVEFC7H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGX8BVET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXVLYCAPD | DEFICIENT CLAIM NEVER CURED |
| D5SGX8E7QK | DEFICIENT CLAIM NEVER CURED | DMXVRQK48T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGXB6T32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXVRSQ5YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGZ3BFC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXWE4K36Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SGZ4Q89D | DEFICIENT CLAIM NEVER CURED | DMXWJZT27F | DEFICIENT CLAIM NEVER CURED |
| D5SH8BN6YW | DEFICIENT CLAIM NEVER CURED | DMXWP5ST4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SHDP69RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXY6DA9RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SHN6WLXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXYCBLVAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SHQG72VW | DEFICIENT CLAIM NEVER CURED | DMXYQT38H5 | DEFICIENT CLAIM NEVER CURED |
| D5SHQV4T2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXZE82PUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SHWC7NAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXZEVHFA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SJGKMRXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMXZHTY2NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SJMV8EY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMXZKJ7FCQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5SJUK6DTZ | DEFICIENT CLAIM NEVER CURED | DMXZVHRNDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SKDNPC7Z | DEFICIENT CLAIM NEVER CURED | DMY2EH5F3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SKFN6UAZ | DEFICIENT CLAIM NEVER CURED | DMY2FR6G3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SKJXM476 | DEFICIENT CLAIM NEVER CURED | DMY2J5ZRHC | DEFICIENT CLAIM NEVER CURED |
| D5SKWHVECJ | DEFICIENT CLAIM NEVER CURED | DMY2LCDV43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SKZ63L7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY3KE7L2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SLDEFP26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY3L9XHZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SLRJBYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY3RH6NQP | DEFICIENT CLAIM NEVER CURED |
| D5SMA6X72U | DEFICIENT CLAIM NEVER CURED | DMY463DTRK | DEFICIENT CLAIM NEVER CURED |
| D5SMEHA9C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY48FPBKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SMUY4XRN | DEFICIENT CLAIM NEVER CURED | DMY4PLED82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SMZDGTL3 | DEFICIENT CLAIM NEVER CURED | DMY4WZUP87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SN43KFW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY57JGWVE | DEFICIENT CLAIM NEVER CURED |
| D5SP2HTDBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY5KCPRQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SP3EFYG6 | DEFICIENT CLAIM NEVER CURED | DMY5NEVKXW | DEFICIENT CLAIM NEVER CURED |
| D5SPALN67X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY6DN243F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SPC4HALX | DEFICIENT CLAIM NEVER CURED | DMY6PSF4ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SPDXNGJY | DEFICIENT CLAIM NEVER CURED | DMY76H38VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SPG4LCJK | DEFICIENT CLAIM NEVER CURED | DMY79BR5DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SPLT7CVF | DEFICIENT CLAIM NEVER CURED | DMY7EAWNPX | DEFICIENT CLAIM NEVER CURED |
| D5SPNCQAZB | DEFICIENT CLAIM NEVER CURED | DMY7FU4K8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SPW98ZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY7FZ4HJC | DEFICIENT CLAIM NEVER CURED |
| D5SQ2RVXEB | DEFICIENT CLAIM NEVER CURED | DMY7ZEXWF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SQ6N2D7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY85KHSNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SQ8KRNPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY8L6Z3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SQMUPJBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY8W72XEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SQTM9YV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY9KQHGBS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5SQVZ67B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMY9RKLEQW | DEFICIENT CLAIM NEVER CURED |
| D5SRA9TMGH | DEFICIENT CLAIM NEVER CURED | DMY9VRJPH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SRFD927K | DEFICIENT CLAIM NEVER CURED | DMY9VTKX4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SRKMZA74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMY9WF723U | DEFICIENT CLAIM NEVER CURED |
| D5ST9FYDGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYA6RVGBP | DEFICIENT CLAIM NEVER CURED |
| D5STBJQXGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYAGRHQ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5STEC8D7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYAKRC6NQ | DEFICIENT CLAIM NEVER CURED |
| D5STEFLBAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYAZF4NB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5STHNZE3J | DEFICIENT CLAIM NEVER CURED | DMYAZTEXRV | DEFICIENT CLAIM NEVER CURED |
| D5STKMF3WP | DEFICIENT CLAIM NEVER CURED | DMYBUTSFRE | DEFICIENT CLAIM NEVER CURED |
| D5STUGKZJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYCPVKDG5 | DEFICIENT CLAIM NEVER CURED |
| D5STWBY83C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYCWXSTU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SUEPGW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYE3T7NHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SUN3CXH9 | DEFICIENT CLAIM NEVER CURED | DMYEJ4G98D | DEFICIENT CLAIM NEVER CURED |
| D5SUQYFHBR | DEFICIENT CLAIM NEVER CURED | DMYEN398RV | DEFICIENT CLAIM NEVER CURED |
| D5SUWBKQ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYFBP3NHV | DEFICIENT CLAIM NEVER CURED |
| D5SVEPHKM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYFKP3BU4 | DEFICIENT CLAIM NEVER CURED |
| D5SVPNYCR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYFTJBASN | DEFICIENT CLAIM NEVER CURED |
| D5SVRTGPCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYG8RLEXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SW63TR4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYG9U237B | DEFICIENT CLAIM NEVER CURED |
| D5SWBUYNF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYHSLZWK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SX7G4NV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYJ6RVTZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SXJRYAE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYJBXAZ6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SXLA7YRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYJG9DWU8 | DEFICIENT CLAIM NEVER CURED |
| D5SXWYVKFD | DEFICIENT CLAIM NEVER CURED | DMYJN6D9P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SYTDMGLU | DEFICIENT CLAIM NEVER CURED | DMYJNR69U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SYVGLQP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYK7SVX4N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5SZ3PG42J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYK9V3WZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5SZF9E8JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYKA6NLCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5SZK68NB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYKP49BL6 | DEFICIENT CLAIM NEVER CURED |
| D5SZRK3QN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYKV8SH65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T2ERLDCJ | DEFICIENT CLAIM NEVER CURED | DMYL4EC8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T2PAGMR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYLC35AWS | DEFICIENT CLAIM NEVER CURED |
| D5T2PZU7BA | DEFICIENT CLAIM NEVER CURED | DMYLGTWC5A | DEFICIENT CLAIM NEVER CURED |
| D5T2UEFR8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYLVD6CR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T2ZBE6XL | DEFICIENT CLAIM NEVER CURED | DMYNCTU8BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T39RNDY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYNU76RAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T3AK6JLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYNWEHKXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T3BJLE2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYNWPFSBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T3USRVHF | DEFICIENT CLAIM NEVER CURED | DMYP9LEHJ7 | DEFICIENT CLAIM NEVER CURED |
| D5T42YCFXE | DEFICIENT CLAIM NEVER CURED | DMYPEXCUK2 | DEFICIENT CLAIM NEVER CURED |
| D5T43FNCZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYPUKSRWN | DEFICIENT CLAIM NEVER CURED |
| D5T4963SNG | DEFICIENT CLAIM NEVER CURED | DMYQ3TRFXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T4B8V6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYQ83A29P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T4BU2QKW | DEFICIENT CLAIM NEVER CURED | DMYQE5A4V3 | DEFICIENT CLAIM NEVER CURED |
| D5T4KNAVW3 | DEFICIENT CLAIM NEVER CURED | DMYQE72SJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T4ZEJVQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYQHFBP9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T67AR3KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYR4JGB58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T73DMJSU | DEFICIENT CLAIM NEVER CURED | DMYR8D6CBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T79BC2ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYRL4JQGX | DEFICIENT CLAIM NEVER CURED |
| D5T7AN3LHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYS4XPVZ8 | DEFICIENT CLAIM NEVER CURED |
| D5T7EC3MKZ | DEFICIENT CLAIM NEVER CURED | DMYS6A4WJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T843BME2 | DEFICIENT CLAIM NEVER CURED | DMYSHETVC7 | DEFICIENT CLAIM NEVER CURED |
| D5T86GYXS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYSLP9VF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5T8E2VQNJ | DEFICIENT CLAIM NEVER CURED | DMYSU4F3LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T8FW6SBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYSVKQ6DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T8HYXNLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYSZP2BFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T8J2DRFV | DEFICIENT CLAIM NEVER CURED | DMYTNZF59C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T8MDJBXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYTRUENQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T8MGXSJR | DEFICIENT CLAIM NEVER CURED | DMYU5H6QBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T8QNDJ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYUEWQJSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T8YBJEKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYUKNCGT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T92BS3XZ | DEFICIENT CLAIM NEVER CURED | DMYV9KS782 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T97WHZSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYVPWG6Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T9ENF7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYVRPFQN8 | DEFICIENT CLAIM NEVER CURED |
| D5T9HPMBLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYVUBFZD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5T9JLASWP | DEFICIENT CLAIM NEVER CURED | DMYW6QCVSU | DEFICIENT CLAIM NEVER CURED |
| D5T9SPUNG7 | DEFICIENT CLAIM NEVER CURED | DMYW7NBZQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5T9UVJ7HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYWCVG72A | DEFICIENT CLAIM NEVER CURED |
| D5T9XHDKYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYWKVG9RF | DEFICIENT CLAIM NEVER CURED |
| D5TA3JLENB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYXLRHU7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TA8FVLPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYXPK2SW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TAEMPYVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYXZ97VSR | DEFICIENT CLAIM NEVER CURED |
| D5TB4YG9EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYZ26GVAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TB8S32CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYZ2CL69Q | DEFICIENT CLAIM NEVER CURED |
| D5TBJWX3L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYZ4AL9DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TBXA98YS | DEFICIENT CLAIM NEVER CURED | DMYZ4F3RNE | DEFICIENT CLAIM NEVER CURED |
| D5TC62P4VK | DEFICIENT CLAIM NEVER CURED | DMYZ5RKUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TC96X2BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYZGUX4A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TCBV4XS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMYZK8RDPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TCJ9SQRL | DEFICIENT CLAIM NEVER CURED | DMYZQEU4KB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5TCMSNK3J | DEFICIENT CLAIM NEVER CURED | DMYZVHKJG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TD2WBMZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMYZWHDF4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TD4326L9 | DEFICIENT CLAIM NEVER CURED | DMZ28GU3XQ | DEFICIENT CLAIM NEVER CURED |
| D5TD9V7N2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ2DEXKT8 | DEFICIENT CLAIM NEVER CURED |
| D5TDBKXZEG | DEFICIENT CLAIM NEVER CURED | DMZ2HTCXW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TDEAV8CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ2Q3STHW | DEFICIENT CLAIM NEVER CURED |
| D5TDXSR284 | DEFICIENT CLAIM NEVER CURED | DMZ2UDX6E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TE6SKW4B | DEFICIENT CLAIM NEVER CURED | DMZ39USXRW | DEFICIENT CLAIM NEVER CURED |
| D5TE9MSQ6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ47LEYNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TELQG97A | DEFICIENT CLAIM NEVER CURED | DMZ4DXVWKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TEQD2UBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ4K3YCAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TESWVR4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ4KFX35T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TEVNXACW | DEFICIENT CLAIM NEVER CURED | DMZ4P2LTV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TF4Z63UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ4XQ2PTR | DEFICIENT CLAIM NEVER CURED |
| D5TF7RQ984 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZ58LSEJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TF83LCBX | DEFICIENT CLAIM NEVER CURED | DMZ5KVA8EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TFBGHEAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ69R5T73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TFDVKG4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ6WX8FGT | DEFICIENT CLAIM NEVER CURED |
| D5TFEUQDAW | DEFICIENT CLAIM NEVER CURED | DMZ78XQSCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TFQBGHZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ8QB7649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TFV8KZ2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ8W24BAU | DEFICIENT CLAIM NEVER CURED |
| D5TFVEK8YG | DEFICIENT CLAIM NEVER CURED | DMZ946G5BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TFYX3SC4 | DEFICIENT CLAIM NEVER CURED | DMZ9LDK8S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TGVZ7JKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZ9TJ43XR | DEFICIENT CLAIM NEVER CURED |
| D5TGX6VA2Y | DEFICIENT CLAIM NEVER CURED | DMZA89S53C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TH38EKQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZAE9VPQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TH9RMBVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZAGQ86HB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5THD7W62G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZATWN847 | DEFICIENT CLAIM NEVER CURED |
| D5THGVYJKE | DEFICIENT CLAIM NEVER CURED | DMZB47EJGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5THJGQR9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZB4CFDNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5THMGELQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZBDWA7QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TJBFS7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZBE7WT9D | DEFICIENT CLAIM NEVER CURED |
| D5TJCQWDZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZBN8T5S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TK8U9L6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZBTRPQVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TL8KSQ9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZBUASE6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TLEN4P78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZBV7FQCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TLJAXR2D | DEFICIENT CLAIM NEVER CURED | DMZC8TVSFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TLKXRUDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZCAYKP5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TLQDF4EW | DEFICIENT CLAIM NEVER CURED | DMZCP9WGF8 | DEFICIENT CLAIM NEVER CURED |
| D5TMDYQLEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZDFUQAW9 | DEFICIENT CLAIM NEVER CURED |
| D5TMFLQHBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZDTHPKYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TMHV6AN4 | DEFICIENT CLAIM NEVER CURED | DMZDV6Y2BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TN46ZH83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZE278V9A | DEFICIENT CLAIM NEVER CURED |
| D5TNKEQPJR | DEFICIENT CLAIM NEVER CURED | DMZE5X96FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TNX2UQ6D | DEFICIENT CLAIM NEVER CURED | DMZEHNBF5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TPQ6RCF9 | DEFICIENT CLAIM NEVER CURED | DMZEUR4P7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TPU8QB9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZFP7YR9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TPZMHVJN | DEFICIENT CLAIM NEVER CURED | DMZFPSR26G | DEFICIENT CLAIM NEVER CURED |
| D5TRANVLSD | DEFICIENT CLAIM NEVER CURED | DMZFX49HSE | DEFICIENT CLAIM NEVER CURED |
| D5TRPGKCXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZG3WUD7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TSBH94VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZGBJ2SUK | DEFICIENT CLAIM NEVER CURED |
| D5TSPGQ8XM | DEFICIENT CLAIM NEVER CURED | DMZGD34KL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TSUXEVDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZGFXT89P | DEFICIENT CLAIM NEVER CURED |
| D5TSZ9P7XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZGNFV73A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5TSZCHKVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZGX2FPB5 | DEFICIENT CLAIM NEVER CURED |
| D5TU6LWSZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZH6K3N9X | DEFICIENT CLAIM NEVER CURED |
| D5TU7B3GA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZHRW3T5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TU9B2J8V | DEFICIENT CLAIM NEVER CURED | DMZHUJNETW | DEFICIENT CLAIM NEVER CURED |
| D5TUNZSG8P | DEFICIENT CLAIM NEVER CURED | DMZJ3BYKUC | DEFICIENT CLAIM NEVER CURED |
| D5TUVQZC3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZK28FSC3 | DEFICIENT CLAIM NEVER CURED |
| D5TUX2ELF4 | DEFICIENT CLAIM NEVER CURED | DMZK6T5UQP | DEFICIENT CLAIM NEVER CURED |
| D5TUY3EGKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZK7G8UQ4 | DEFICIENT CLAIM NEVER CURED |
| D5TVN4PRKU | DEFICIENT CLAIM NEVER CURED | DMZL2TJYKW | DEFICIENT CLAIM NEVER CURED |
| D5TVNWC4HB | DEFICIENT CLAIM NEVER CURED | DMZL3TY26W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TVQEL3G6 | DEFICIENT CLAIM NEVER CURED | DMZN4C59XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TVQH4YP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZNFYGUD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TWQ8UG4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZNJ4AG6W | DEFICIENT CLAIM NEVER CURED |
| D5TWS83UKE | DEFICIENT CLAIM NEVER CURED | DMZNP3STK7 | DEFICIENT CLAIM NEVER CURED |
| D5TX73VDPW | DEFICIENT CLAIM NEVER CURED | DMZNRP7UYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TX7KYCJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZP2R467B | DEFICIENT CLAIM NEVER CURED |
| D5TX8MH6EA | DEFICIENT CLAIM NEVER CURED | DMZPCSVHEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TXCBLQWD | DEFICIENT CLAIM NEVER CURED | DMZPS379GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TXEY6Q2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZPS6QJDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5TXSDUC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZPVRHN6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TXW7H9RK | DEFICIENT CLAIM NEVER CURED | DMZQPWA368 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TYCU27MX | DEFICIENT CLAIM NEVER CURED | DMZRJL65TE | DEFICIENT CLAIM NEVER CURED |
| D5TYGHFSZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZS2FKNQH | DEFICIENT CLAIM NEVER CURED |
| D5TYPNQZ8D | DEFICIENT CLAIM NEVER CURED | DMZSK9HD6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5TYW93HMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZSY3E2RP | DEFICIENT CLAIM NEVER CURED |
| D5TYX7MHS2 | DEFICIENT CLAIM NEVER CURED | DMZT2YK6HP | DEFICIENT CLAIM NEVER CURED |
| D5TZ4RPU6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZV4F2S5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5TZHYLFV6 | DEFICIENT CLAIM NEVER CURED | DMZV8C5TF2 | DEFICIENT CLAIM NEVER CURED |
| D5TZQBXGU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZVEB6NHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U239NADG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZVSX657C | DEFICIENT CLAIM NEVER CURED |
| D5U2LS8DCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZVYX649A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U3BJKNPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DMZW48GADP | DEFICIENT CLAIM NEVER CURED |
| D5U3FTJGQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZWH96CLE | DEFICIENT CLAIM NEVER CURED |
| D5U3GF6J8L | DEFICIENT CLAIM NEVER CURED | DMZWLUN95R | DEFICIENT CLAIM NEVER CURED |
| D5U3QTLE9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZX2KJR4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U48MAHKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZXRKBVDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U4XKRP67 | DEFICIENT CLAIM NEVER CURED | DMZXSUWC6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U764CVSR | DEFICIENT CLAIM NEVER CURED | DMZXU8P6SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U7F9VKXS | DEFICIENT CLAIM NEVER CURED | DMZXVQJ37H | DEFICIENT CLAIM NEVER CURED |
| D5U7M4XBWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DMZXY72BKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U7W2E4QX | DEFICIENT CLAIM NEVER CURED | DMZYBL62S4 | DEFICIENT CLAIM NEVER CURED |
| D5U7XLFJND | DEFICIENT CLAIM NEVER CURED | DMZYFBGPS8 | DEFICIENT CLAIM NEVER CURED |
| D5U7Y3NL48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN234CBSAF | DEFICIENT CLAIM NEVER CURED |
| D5U8SCAFYK | DEFICIENT CLAIM NEVER CURED | DN238EXCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U8W9KAGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN23AZFD4R | DEFICIENT CLAIM NEVER CURED |
| D5U9LSPAY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN23D8GLVJ | DEFICIENT CLAIM NEVER CURED |
| D5U9MJPCAY | DEFICIENT CLAIM NEVER CURED | DN23DR5F4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5U9Q4VXML | DEFICIENT CLAIM NEVER CURED | DN23EDATBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U9R4VTKL | DEFICIENT CLAIM NEVER CURED | DN23FA49BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5U9WC2QXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN24EYQDFL | DEFICIENT CLAIM NEVER CURED |
| D5UA6KYG4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN24GS7MPT | DEFICIENT CLAIM NEVER CURED |
| D5UAC4HEGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN25KLCF8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UALCVJG4 | DEFICIENT CLAIM NEVER CURED | DN25SL9TCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UAS6W3B4 | DEFICIENT CLAIM NEVER CURED | DN25UREVTQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5UB3SP678 | DEFICIENT CLAIM NEVER CURED | DN25UZCJFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UBE278VP | DEFICIENT CLAIM NEVER CURED | DN2648URXD | DEFICIENT CLAIM NEVER CURED |
| D5UBENCA6M | DEFICIENT CLAIM NEVER CURED | DN265UAFVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UBKZPDJ9 | DEFICIENT CLAIM NEVER CURED | DN26A8JK5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UBN89PMZ | DEFICIENT CLAIM NEVER CURED | DN26AMTCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UBQPYG8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN26X8QKMJ | DEFICIENT CLAIM NEVER CURED |
| D5UCLZKFAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN26YAB48G | DEFICIENT CLAIM NEVER CURED |
| D5UCVLZB83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN27EXPR36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UCY8ESLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN27ME4YQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UCZW4R9A | DEFICIENT CLAIM NEVER CURED | DN27VWK5FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UD2GMV7P | DEFICIENT CLAIM NEVER CURED | DN28JT5KW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UDBWYGL6 | DEFICIENT CLAIM NEVER CURED | DN28XLPVAG | DEFICIENT CLAIM NEVER CURED |
| D5UDJQA9YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN28Z9W43Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UDN9RB8A | DEFICIENT CLAIM NEVER CURED | DN297U6W54 | DEFICIENT CLAIM NEVER CURED |
| D5UDVN9A74 | DEFICIENT CLAIM NEVER CURED | DN29EK3GFQ | DEFICIENT CLAIM NEVER CURED |
| D5UE2LFKRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2A7TH98W | DEFICIENT CLAIM NEVER CURED |
| D5UEF2TGAR | DEFICIENT CLAIM NEVER CURED | DN2A8DB4TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UEH2Z7X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2AGM5WKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UEHG9XTY | DEFICIENT CLAIM NEVER CURED | DN2AJRPB89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UEZDHF42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2AMQZ5FX | DEFICIENT CLAIM NEVER CURED |
| D5UF94JPEC | DEFICIENT CLAIM NEVER CURED | DN2AWY7FK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UFWBQ6C4 | DEFICIENT CLAIM NEVER CURED | DN2AX7KFER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UG8KRQD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2B7LVAX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UGDAYEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2BV6LQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UGNJBLTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2BYDS78P | DEFICIENT CLAIM NEVER CURED |
| D5UHMP9LVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2BZ6SU48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UHSV8MZ4 | DEFICIENT CLAIM NEVER CURED | DN2C7GHQMA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5UHYE9NSX | DEFICIENT CLAIM NEVER CURED | DN2CPVJZBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UJNFSM9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2CQSFEAR | DEFICIENT CLAIM NEVER CURED |
| D5UJX7K23N | DEFICIENT CLAIM NEVER CURED | DN2CRLBMZ5 | DEFICIENT CLAIM NEVER CURED |
| D5UKGEA8MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2D64WPCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UKGWBFJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2ETJKXDV | DEFICIENT CLAIM NEVER CURED |
| D5UL6XPKJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2EYKMTU9 | DEFICIENT CLAIM NEVER CURED |
| D5ULC8K6J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2FAD3YUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ULDK2SE3 | DEFICIENT CLAIM NEVER CURED | DN2FCGR98D | DEFICIENT CLAIM NEVER CURED |
| D5ULPR2FS3 | DEFICIENT CLAIM NEVER CURED | DN2FDLGRMV | DEFICIENT CLAIM NEVER CURED |
| D5ULQTZMNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2FQCWL9K | DEFICIENT CLAIM NEVER CURED |
| D5ULQVBPGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2FZDBV8Q | DEFICIENT CLAIM NEVER CURED |
| D5ULVHPR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2GHJ7FUT | DEFICIENT CLAIM NEVER CURED |
| D5UM49W38C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2GJTV7C5 | DEFICIENT CLAIM NEVER CURED |
| D5UMEQJDPL | DEFICIENT CLAIM NEVER CURED | DN2GMFHAKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UMFTA9Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2GSPMYHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UN4JYZ8P | DEFICIENT CLAIM NEVER CURED | DN2HT65FRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UN7AKQGB | DEFICIENT CLAIM NEVER CURED | DN2HX9J5GC | DEFICIENT CLAIM NEVER CURED |
| D5UNAH8D9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2HYDC7QA | DEFICIENT CLAIM NEVER CURED |
| D5UNFCWQ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2JRTGZS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UPTAHYZQ | DEFICIENT CLAIM NEVER CURED | DN2K7UB3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UQ2RM8JW | DEFICIENT CLAIM NEVER CURED | DN2KATHPMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UQPFE4YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2L36EXPR | DEFICIENT CLAIM NEVER CURED |
| D5UR7P3TDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2L3UT4AK | DEFICIENT CLAIM NEVER CURED |
| D5USQ82HTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2LBTUEQ4 | DEFICIENT CLAIM NEVER CURED |
| D5USRQ6CKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2LDK5ASM | DEFICIENT CLAIM NEVER CURED |
| D5UT38XHPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2MTSB5GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UTCH78KA | DEFICIENT CLAIM NEVER CURED | DN2P5GH6L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5UTEDH3VW | DEFICIENT CLAIM NEVER CURED | DN2PDV9LJ4 | DEFICIENT CLAIM NEVER CURED |
| D5UVEAY9XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2PRA49WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UVH8SKE4 | DEFICIENT CLAIM NEVER CURED | DN2PWGH7KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UW79NJQG | DEFICIENT CLAIM NEVER CURED | DN2Q45YKDE | DEFICIENT CLAIM NEVER CURED |
| D5UYEWHF8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2QCWMS3Y | DEFICIENT CLAIM NEVER CURED |
| D5UZ8W7K4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2QKT6ZGP | DEFICIENT CLAIM NEVER CURED |
| D5UZKAMBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2QRKPDTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UZMC83QL | DEFICIENT CLAIM NEVER CURED | DN2RMUPG6V | DEFICIENT CLAIM NEVER CURED |
| D5UZMPT94A | DEFICIENT CLAIM NEVER CURED | DN2RST54E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5UZVMHTCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2RUGX5TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UZVWMDLC | DEFICIENT CLAIM NEVER CURED | DN2SVLTGJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5UZWKEJLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2SW97G8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V2BMLDC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2T5WUP8E | DEFICIENT CLAIM NEVER CURED |
| D5V2UTYQWE | DEFICIENT CLAIM NEVER CURED | DN2USG6R87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V349ZE7Y | DEFICIENT CLAIM NEVER CURED | DN2UTG83QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V3XU2DQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2UYEWCKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V42MZ6S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2VEALYSD | DEFICIENT CLAIM NEVER CURED |
| D5V4CW69A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2VFHGDBC | DEFICIENT CLAIM NEVER CURED |
| D5V4DZMRBT | DEFICIENT CLAIM NEVER CURED | DN2VP67CLS | DEFICIENT CLAIM NEVER CURED |
| D5V4NRM69P | DEFICIENT CLAIM NEVER CURED | DN2WU89ATF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V4YBDS8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2WVD7AKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V4Z6MPG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2WVFQH6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V673FCQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2X6H7GJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6CFH3TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2X7TU6GA | DEFICIENT CLAIM NEVER CURED |
| D5V6DTAS3K | DEFICIENT CLAIM NEVER CURED | DN2XCSKWQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6FTUSEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XCUK5F4 | DEFICIENT CLAIM NEVER CURED |
| D5V6GZLNSR | DEFICIENT CLAIM NEVER CURED | DN2XG8A7B9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5V6HWKRZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XME4JGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V6KCY87L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XMKT4P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6KLGZUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2XY9EC5J | DEFICIENT CLAIM NEVER CURED |
| D5V6PY73RK | DEFICIENT CLAIM NEVER CURED | DN2Y8DLWS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V6XL2BAU | DEFICIENT CLAIM NEVER CURED | DN2YRSBVFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V74N3JAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN2YVJUKMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V784U62R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN2Z8FUQY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V7ARYPXW | DEFICIENT CLAIM NEVER CURED | DN2ZLC4M8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V7EQGM6A | DEFICIENT CLAIM NEVER CURED | DN324SX5EP | DEFICIENT CLAIM NEVER CURED |
| D5V897ZTYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN329PZY6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V8TY6GBC | DEFICIENT CLAIM NEVER CURED | DN32DJMKTQ | DEFICIENT CLAIM NEVER CURED |
| D5V8YC4U2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN32PSMKUE | DEFICIENT CLAIM NEVER CURED |
| D5V8ZRJXYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN32SQW9DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5V9AHCWEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3427P8T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5V9GWKEMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN34MJWTL8 | DEFICIENT CLAIM NEVER CURED |
| D5V9LQ2ZD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN34XRMJWV | DEFICIENT CLAIM NEVER CURED |
| D5V9QLECGZ | DEFICIENT CLAIM NEVER CURED | DN34YKB92F | DEFICIENT CLAIM NEVER CURED |
| D5VA3HKGJN | DEFICIENT CLAIM NEVER CURED | DN35DBXAKP | DEFICIENT CLAIM NEVER CURED |
| D5VA3ZHPFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN36L7CERF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VA4PQT8Y | DEFICIENT CLAIM NEVER CURED | DN37CWJTKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VADLJCT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN37DSYAWF | DEFICIENT CLAIM NEVER CURED |
| D5VAFBYNR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN37PFYH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VARWCSXM | DEFICIENT CLAIM NEVER CURED | DN37Q9R8DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VBHXJGQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN37QGLZHB | DEFICIENT CLAIM NEVER CURED |
| D5VBJN6UWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN37ZCS658 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VBNTSDHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3865QWK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VBRW826F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN389YR2ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5VBUAQWG3 | DEFICIENT CLAIM NEVER CURED | DN38A7LBVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VBXSFRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN38CXUDGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VC4S92NW | DEFICIENT CLAIM NEVER CURED | DN38J65M2Z | DEFICIENT CLAIM NEVER CURED |
| D5VCFKTSW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN38MZ76AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VCNG6SRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN38QLDFX9 | DEFICIENT CLAIM NEVER CURED |
| D5VCXZTPNF | DEFICIENT CLAIM NEVER CURED | DN38S5UHPA | DEFICIENT CLAIM NEVER CURED |
| D5VDPRMSKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN38V7EA59 | DEFICIENT CLAIM NEVER CURED |
| D5VDQ2TKFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN392D4WRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VEAUKMXW | DEFICIENT CLAIM NEVER CURED | DN39DXCAK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VEGS2PA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN39SPGREB | DEFICIENT CLAIM NEVER CURED |
| D5VFCWMZR3 | DEFICIENT CLAIM NEVER CURED | DN39VSQZ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VFJRGYZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN39Z4XV5C | DEFICIENT CLAIM NEVER CURED |
| D5VFK9YT6U | DEFICIENT CLAIM NEVER CURED | DN3B6PR2YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VFKG9YLT | DEFICIENT CLAIM NEVER CURED | DN3BEWTY7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VG3XFJRQ | DEFICIENT CLAIM NEVER CURED | DN3BPVWMZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VGJ6W29P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3BV6YCZU | DEFICIENT CLAIM NEVER CURED |
| D5VH3GC6PU | DEFICIENT CLAIM NEVER CURED | DN3BXK26PJ | DEFICIENT CLAIM NEVER CURED |
| D5VH9MGRXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3C49JGWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VHF4CRW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3C7MAHSR | DEFICIENT CLAIM NEVER CURED |
| D5VJ8TD3MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3CB6JDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VJAZ9UFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3CDTE5K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VJKB46GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3CP9XV5Y | DEFICIENT CLAIM NEVER CURED |
| D5VJSQ29AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3DBQJFU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VJY7EXR2 | DEFICIENT CLAIM NEVER CURED | DN3E4RAK65 | DEFICIENT CLAIM NEVER CURED |
| D5VKGWJ8RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3ELA7UXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VKH6DSWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3ESYDGL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VLHZ9NPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3F5RJP7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5VLSFQPKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3FPCMVD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VMC9DJBS | DEFICIENT CLAIM NEVER CURED | DN3FQW29KB | DEFICIENT CLAIM NEVER CURED |
| D5VMLPJXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3G7DXY64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VMPZ2X84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3G8FTH9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VMRFH9E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3GCVQAUX | DEFICIENT CLAIM NEVER CURED |
| D5VMZ68D3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3H82VMCX | DEFICIENT CLAIM NEVER CURED |
| D5VN64FTEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3H8F5Y7V | DEFICIENT CLAIM NEVER CURED |
| D5VN8XU4KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3HCXR6UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VNCSYURG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3HZEQMF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VNDKGM3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3J5ET6AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VNP2UMCW | DEFICIENT CLAIM NEVER CURED | DN3JDPZHF7 | DEFICIENT CLAIM NEVER CURED |
| D5VQCY3TKM | DEFICIENT CLAIM NEVER CURED | DN3JPCLYUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VQFWS8K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3JRLZSF4 | DEFICIENT CLAIM NEVER CURED |
| D5VQJA8BX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3JYLC87P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VQPD3LMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3KARESQ7 | DEFICIENT CLAIM NEVER CURED |
| D5VQY9XCNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3KFTSVJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VR4MYCX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3KMFQCVX | DEFICIENT CLAIM NEVER CURED |
| D5VR72MP4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3KPLTEUB | DEFICIENT CLAIM NEVER CURED |
| D5VRZAGWS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3KS7QU5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5VTCNPHYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3LYSGFAW | DEFICIENT CLAIM NEVER CURED |
| D5VTRGMQBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3MHJF5P9 | DEFICIENT CLAIM NEVER CURED |
| D5VUAH6Y4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3MHKS695 | DEFICIENT CLAIM NEVER CURED |
| D5VW2NAHJE | DEFICIENT CLAIM NEVER CURED | DN3MQFJE57 | DEFICIENT CLAIM NEVER CURED |
| D5VWCT2FU3 | DEFICIENT CLAIM NEVER CURED | DN3MSY2B5F | DEFICIENT CLAIM NEVER CURED |
| D5VWGQA2FX | DEFICIENT CLAIM NEVER CURED | DN3MZ6RL9X | DEFICIENT CLAIM NEVER CURED |
| D5VXECMBK3 | DEFICIENT CLAIM NEVER CURED | DN3P9CV2JS | DEFICIENT CLAIM NEVER CURED |
| D5VXQNHDJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3PQMF72K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5VYNCRGK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3PUFCBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VYS694MK | DEFICIENT CLAIM NEVER CURED | DN3QTBPRKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VYSAJC78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3QWDAG4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VZ6CGEDT | DEFICIENT CLAIM NEVER CURED | DN3RB8YFAE | DEFICIENT CLAIM NEVER CURED |
| D5VZBEMLA3 | DEFICIENT CLAIM NEVER CURED | DN3RSBLVU5 | DEFICIENT CLAIM NEVER CURED |
| D5VZC3FMJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3RT69J48 | DEFICIENT CLAIM NEVER CURED |
| D5VZNXUHRK | DEFICIENT CLAIM NEVER CURED | DN3SR4A5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5VZRMW3C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3T4SYV8M | DEFICIENT CLAIM NEVER CURED |
| D5VZXFLP2A | DEFICIENT CLAIM NEVER CURED | DN3T7DKFXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W2FN3BXR | DEFICIENT CLAIM NEVER CURED | DN3T8YLPXR | DEFICIENT CLAIM NEVER CURED |
| D5W2FVX96T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3T9LRJ2G | DEFICIENT CLAIM NEVER CURED |
| D5W2YD4CEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3U8HLYQ9 | DEFICIENT CLAIM NEVER CURED |
| D5W37DPUVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3UMBTY6J | DEFICIENT CLAIM NEVER CURED |
| D5W3F8N4VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3UR4VSFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W3PL8AZ9 | DEFICIENT CLAIM NEVER CURED | DN3UXVPK6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W49ENQ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3V29RJXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W4DJPQT8 | DEFICIENT CLAIM NEVER CURED | DN3V9M2UE4 | DEFICIENT CLAIM NEVER CURED |
| D5W4ESDYPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3VC6DJY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W4FEKDGQ | DUPLICATE CLAIM | DN3VCF8A4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W4L2DEQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3VPKTDGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W4PC8VNX | DEFICIENT CLAIM NEVER CURED | DN3VRKZLQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W4XE7TJY | DEFICIENT CLAIM NEVER CURED | DN3W4VTP8A | DEFICIENT CLAIM NEVER CURED |
| D5W684Y3M7 | DEFICIENT CLAIM NEVER CURED | DN3WB268YZ | DEFICIENT CLAIM NEVER CURED |
| D5W6BRDZ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3WDVQ92Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W6E4PJMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3WJBFTRQ | DEFICIENT CLAIM NEVER CURED |
| D5W6F8SGYU | DEFICIENT CLAIM NEVER CURED | DN3WUS2YMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W6HS4EYT | DEFICIENT CLAIM NEVER CURED | DN3XMPGZLW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5W6QHB73C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN3XY8MD2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W6YGVNHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3Y8FX2L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W7ARJYBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3YHWVJ7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W7ES4ATB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3YMB2HLG | DEFICIENT CLAIM NEVER CURED |
| D5W7ZQ2XB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN3YXCTGML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W8FP4MZR | DEFICIENT CLAIM NEVER CURED | DN3ZCVHB25 | DEFICIENT CLAIM NEVER CURED |
| D5W8UG4NX2 | DEFICIENT CLAIM NEVER CURED | DN3ZV56HLY | DEFICIENT CLAIM NEVER CURED |
| D5W962TFJV | DEFICIENT CLAIM NEVER CURED | DN426FG5B9 | DEFICIENT CLAIM NEVER CURED |
| D5W9JP28QL | DEFICIENT CLAIM NEVER CURED | DN42HF3X8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5W9QYDCZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN42Q53GJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5W9TUN6HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN42XYBZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WAJ8FZTY | DEFICIENT CLAIM NEVER CURED | DN43PTFVC7 | DEFICIENT CLAIM NEVER CURED |
| D5WASPHJD6 | DEFICIENT CLAIM NEVER CURED | DN45TVZRL6 | DEFICIENT CLAIM NEVER CURED |
| D5WAUED87F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN45W3TJZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WB6HNCEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN46HYQLBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WBG7M2QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN46KEBY8L | DEFICIENT CLAIM NEVER CURED |
| D5WBMCT8QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN46KM5FCA | DEFICIENT CLAIM NEVER CURED |
| D5WBXAC4LU | DEFICIENT CLAIM NEVER CURED | DN46M8Y9P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WCAE3NZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN46Q3JMK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WCJT9KZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN476H25EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WCMG3KDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN47A3BCGQ | DEFICIENT CLAIM NEVER CURED |
| D5WCUG4S38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN47A6JTFQ | DEFICIENT CLAIM NEVER CURED |
| D5WCZB8EN9 | DEFICIENT CLAIM NEVER CURED | DN47EA5BKH | DEFICIENT CLAIM NEVER CURED |
| D5WD4YVUB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN47GPUKJA | DEFICIENT CLAIM NEVER CURED |
| D5WDG9AT3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4862UGBK | DEFICIENT CLAIM NEVER CURED |
| D5WDTSUFJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN486D9TWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WEG4MSHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN48J59ZQC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5WEPJ49LD | DEFICIENT CLAIM NEVER CURED | DN48ZPSB6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WEYQCUGT | DEFICIENT CLAIM NEVER CURED | DN49SGXR87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WFDH4TR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN49THSE6P | DEFICIENT CLAIM NEVER CURED |
| D5WFGRQ2JS | DEFICIENT CLAIM NEVER CURED | DN49UVYL2F | DEFICIENT CLAIM NEVER CURED |
| D5WFN8LVUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4AQ6SKEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WFSUX4B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4AQV625R | DEFICIENT CLAIM NEVER CURED |
| D5WGKE6DMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4ASTVEKG | DEFICIENT CLAIM NEVER CURED |
| D5WHNG9C7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4AVHGQ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WHUKQFMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4AW7C2BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WJT6B3KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4AX572QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WJX37NDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4B2TMVX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WJX39KBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4CB5LYJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WK9AYEGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4CFL36HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WKHEJNFR | DEFICIENT CLAIM NEVER CURED | DN4D5MYCAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WKJVCQH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4DMLV57F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WKLSV6F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4DREPF2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WKXCAG3S | DEFICIENT CLAIM NEVER CURED | DN4E92WUZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WLCXMRG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4EHM5TXJ | DEFICIENT CLAIM NEVER CURED |
| D5WLMT3ZXF | DEFICIENT CLAIM NEVER CURED | DN4EMFKBC7 | DEFICIENT CLAIM NEVER CURED |
| D5WML6PDEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4EZAVGFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WNHBS47C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4F5H28CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WNPKAY3G | DEFICIENT CLAIM NEVER CURED | DN4F5RYDXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WP9Y2KL4 | DEFICIENT CLAIM NEVER CURED | DN4FG6PK29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WPEQ2FY9 | DEFICIENT CLAIM NEVER CURED | DN4FTLJUG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WPXR2KQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4G8KFLC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WPZUA7MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4G8W9UXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WPZYXASH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4GLK2P9F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5WQ3DC9FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4GVY5DA9 | DEFICIENT CLAIM NEVER CURED |
| D5WQ4XZMRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4GXEA9SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WQZBK6AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4HGKR6B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WRNAFC7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4HTP9LWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WRZUJS9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4HVG8PFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WS7GNHPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4J7XZATP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WT72XC3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4JHVX6L8 | DEFICIENT CLAIM NEVER CURED |
| D5WT98HLU3 | DEFICIENT CLAIM NEVER CURED | DN4K2CZH3J | DEFICIENT CLAIM NEVER CURED |
| D5WTU2ML4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4KWAFUET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WU4AQNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4LC78RBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WUDA9NFY | DEFICIENT CLAIM NEVER CURED | DN4LD7CRKS | DEFICIENT CLAIM NEVER CURED |
| D5WURMS9JB | DEFICIENT CLAIM NEVER CURED | DN4LUKXZRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WUS9JGTV | DEFICIENT CLAIM NEVER CURED | DN4LVM7EWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WUSBM73L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4LZEJD82 | DEFICIENT CLAIM NEVER CURED |
| D5WUZ6TPBD | DEFICIENT CLAIM NEVER CURED | DN4MFEBHA8 | DEFICIENT CLAIM NEVER CURED |
| D5WVAR3TUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4MWKBURT | DEFICIENT CLAIM NEVER CURED |
| D5WVBLTQK2 | DEFICIENT CLAIM NEVER CURED | DN4P2GLHKB | DEFICIENT CLAIM NEVER CURED |
| D5WVJLYTQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4PJ8MTC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WVKTUFPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4PR7ZY2C | DEFICIENT CLAIM NEVER CURED |
| D5WVL9UGDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4Q2LBAUR | DEFICIENT CLAIM NEVER CURED |
| D5WVRGH72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4QM32FAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WXAJUBY8 | DEFICIENT CLAIM NEVER CURED | DN4QVUGJEP | DEFICIENT CLAIM NEVER CURED |
| D5WXRSM4ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4QXLB2VD | DEFICIENT CLAIM NEVER CURED |
| D5WXTEKQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4QZE8WS2 | DEFICIENT CLAIM NEVER CURED |
| D5WY3ND8XM | DEFICIENT CLAIM NEVER CURED | DN4R56LKZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WY64JGS9 | DEFICIENT CLAIM NEVER CURED | DN4R9BSWQF | DEFICIENT CLAIM NEVER CURED |
| D5WY9NTJMB | DEFICIENT CLAIM NEVER CURED | DN4RCLF3JK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5WYLQHK8P | DEFICIENT CLAIM NEVER CURED | DN4RSG7B2E | DEFICIENT CLAIM NEVER CURED |
| D5WZEG64KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4RZ2SGHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5WZJXM6LT | DEFICIENT CLAIM NEVER CURED | DN4S39HBQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WZMGFC98 | DEFICIENT CLAIM NEVER CURED | DN4SF7Y98X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WZVGFNRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4SRA5HMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5WZXY98NG | DEFICIENT CLAIM NEVER CURED | DN4ST9XAZ8 | DEFICIENT CLAIM NEVER CURED |
| D5X2CNMEP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4STWQE65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X2GZUDSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4SXZAJT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X2LGTBV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4UBH9WC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X2NRE6WC | DEFICIENT CLAIM NEVER CURED | DN4UC83XKB | DEFICIENT CLAIM NEVER CURED |
| D5X2T47JG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4VFQA3HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X3BYH8N9 | DEFICIENT CLAIM NEVER CURED | DN4VGT25YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X3C2BTND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN4VSWJHGE | DEFICIENT CLAIM NEVER CURED |
| D5X3KSLMHD | DEFICIENT CLAIM NEVER CURED | DN4VXGSWZ5 | DEFICIENT CLAIM NEVER CURED |
| D5X3LS2AMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4WFUEAHQ | DEFICIENT CLAIM NEVER CURED |
| D5X3R4QLPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4WLMGUFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X3R7TQYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4X3DTBE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X3WVEBF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4XAEGZKH | DEFICIENT CLAIM NEVER CURED |
| D5X4BHZDEW | DEFICIENT CLAIM NEVER CURED | DN4XBLWRUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X4CVJQU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4XJP5D26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X4T6G2FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4XQJYULW | DEFICIENT CLAIM NEVER CURED |
| D5X6LU7G8A | DEFICIENT CLAIM NEVER CURED | DN4XWU2VZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X73MR4VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4YPD9EHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X7A43VT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4Z8LGY67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X7JCEAG6 | DEFICIENT CLAIM NEVER CURED | DN4ZBQG5XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X7NMBPQ3 | DEFICIENT CLAIM NEVER CURED | DN4ZFTK76H | DEFICIENT CLAIM NEVER CURED |
| D5X7V86AGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4ZJGT6P2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5X84U9VCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN4ZMAX9RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5X8JA2UGV | DEFICIENT CLAIM NEVER CURED | DN52KFMCDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X8NB93KD | DEFICIENT CLAIM NEVER CURED | DN52ZRAKGB | DEFICIENT CLAIM NEVER CURED |
| D5X98JYMSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN534ECPXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5X9NCT6Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN53AY2MFZ | DEFICIENT CLAIM NEVER CURED |
| D5X9T3M7NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN53CPWRK7 | DEFICIENT CLAIM NEVER CURED |
| D5XA4S8RFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN53CVLGRA | DEFICIENT CLAIM NEVER CURED |
| D5XA4VHMZ7 | DEFICIENT CLAIM NEVER CURED | DN53UP684E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XAE8PSML | DEFICIENT CLAIM NEVER CURED | DN54HWP7L9 | DEFICIENT CLAIM NEVER CURED |
| D5XAEMQRCW | DEFICIENT CLAIM NEVER CURED | DN54J9GE7P | DEFICIENT CLAIM NEVER CURED |
| D5XAGQKV9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN54T7UYCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XBAGZCTV | DEFICIENT CLAIM NEVER CURED | DN54VWMJZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XBCFSR9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN56ZLVJ2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XBDPVWUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN57EHZ2XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XBEZ8H2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN57GM3LPQ | DEFICIENT CLAIM NEVER CURED |
| D5XBSE9WKR | DEFICIENT CLAIM NEVER CURED | DN57TYSJDE | DEFICIENT CLAIM NEVER CURED |
| D5XC387FQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN587LJU2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XCLKU43Q | DEFICIENT CLAIM NEVER CURED | DN58PRKMF4 | DEFICIENT CLAIM NEVER CURED |
| D5XCSKQ26H | DEFICIENT CLAIM NEVER CURED | DN593ZALHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XCU79Z63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN597GL3JZ | DEFICIENT CLAIM NEVER CURED |
| D5XD3N98UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN598G6V2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XDFE3GR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5A9FZLXU | DEFICIENT CLAIM NEVER CURED |
| D5XDQMGK3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5ABFM7EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XEAR362Y | DEFICIENT CLAIM NEVER CURED | DN5AG4JV7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XES879CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5AJDMFS7 | DEFICIENT CLAIM NEVER CURED |
| D5XEU4W8QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5ALQEYX6 | DEFICIENT CLAIM NEVER CURED |
| D5XEYB2WDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5AWJ7G2T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5XF4Z2MDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5AWVK3FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XFC89EAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5BA2YTWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XFQD6W7P | DEFICIENT CLAIM NEVER CURED | DN5BL83RMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XFR2EY9T | DEFICIENT CLAIM NEVER CURED | DN5BYR8P3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XFWE7RQL | DEFICIENT CLAIM NEVER CURED | DN5C9MJHFE | DEFICIENT CLAIM NEVER CURED |
| D5XFYQR76M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5CM4R86Q | DEFICIENT CLAIM NEVER CURED |
| D5XGUTJW7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5CRGV3ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XHC2J84A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5DJLKV86 | DEFICIENT CLAIM NEVER CURED |
| D5XHDAES4F | DEFICIENT CLAIM NEVER CURED | DN5E6CHRP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XJLBY3SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5E8RUWCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XJNCW9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5ECULD6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XJSA6BKD | DEFICIENT CLAIM NEVER CURED | DN5ELZQVKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XJSYNB2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5EPY7VHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XK46D3AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5EQFUPV2 | DEFICIENT CLAIM NEVER CURED |
| D5XKLRQTM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5ETSWMC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XKQHS7NG | DEFICIENT CLAIM NEVER CURED | DN5EUA9GCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XKTSQAW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5EYPDV69 | DEFICIENT CLAIM NEVER CURED |
| D5XKYM4VN9 | DEFICIENT CLAIM NEVER CURED | DN5F8UW3E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XKZ3RJTG | DEFICIENT CLAIM NEVER CURED | DN5FCEA7DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XLDTE9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5FT3GLMU | DEFICIENT CLAIM NEVER CURED |
| D5XLQG6HSR | DEFICIENT CLAIM NEVER CURED | DN5FXLJD9C | DEFICIENT CLAIM NEVER CURED |
| D5XLZNY2PS | DEFICIENT CLAIM NEVER CURED | DN5G2CWJY6 | DEFICIENT CLAIM NEVER CURED |
| D5XM2QSPEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5G3L84RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XM9YDKGT | DEFICIENT CLAIM NEVER CURED | DN5G6MYU7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XMJGBWY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5H6GBPQ4 | DEFICIENT CLAIM NEVER CURED |
| D5XMNQ2FHS | DEFICIENT CLAIM NEVER CURED | DN5HXUT4WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XMS6R9CV | DEFICIENT CLAIM NEVER CURED | DN5J92G7UT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5XN6K2WR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5J9GPQF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XN7E34SQ | DEFICIENT CLAIM NEVER CURED | DN5JL6DW9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XN82GTWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5JPAHLTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XNFYM2PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5JX7MARD | DEFICIENT CLAIM NEVER CURED |
| D5XNK8GULP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5K3QST9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XNKT8FGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5KD4P9Z2 | DEFICIENT CLAIM NEVER CURED |
| D5XNR2JV6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5KE8PDUF | DEFICIENT CLAIM NEVER CURED |
| D5XNTFVLJ7 | DEFICIENT CLAIM NEVER CURED | DN5KGVRBZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XNWEQBCJ | DEFICIENT CLAIM NEVER CURED | DN5KHTCXJ2 | DEFICIENT CLAIM NEVER CURED |
| D5XNZRM2P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5KJL6UXS | DEFICIENT CLAIM NEVER CURED |
| D5XR2Y6MAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5LDGHW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XRAPQFNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5LZYBG43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XS6AQFMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5M47XEUD | DEFICIENT CLAIM NEVER CURED |
| D5XS97RGJL | DEFICIENT CLAIM NEVER CURED | DN5MAX26YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XSGLHJ3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5MC4P2SU | DEFICIENT CLAIM NEVER CURED |
| D5XSPVYC6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5MCHJYQU | DEFICIENT CLAIM NEVER CURED |
| D5XT49M3RV | DEFICIENT CLAIM NEVER CURED | DN5PFVMWGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XT9ZVDQG | DEFICIENT CLAIM NEVER CURED | DN5PLVD3CT | DEFICIENT CLAIM NEVER CURED |
| D5XTKEJSG8 | DEFICIENT CLAIM NEVER CURED | DN5PMGSF98 | DEFICIENT CLAIM NEVER CURED |
| D5XTMQJW2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5PS4QV3Y | DEFICIENT CLAIM NEVER CURED |
| D5XTVDKLRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5PTALYFJ | DEFICIENT CLAIM NEVER CURED |
| D5XUL4PESQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5PV6DQUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XULWJ8FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5Q4YP6FJ | DEFICIENT CLAIM NEVER CURED |
| D5XUQ3MDYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5Q7MX6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XUWL4BZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5QA9PCWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XUWV2EYR | DEFICIENT CLAIM NEVER CURED | DN5QLHEGC7 | DEFICIENT CLAIM NEVER CURED |
| D5XV2W98L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5QWRMCF4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5XV8WSJCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5R24W7HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XV9EMRS4 | DEFICIENT CLAIM NEVER CURED | DN5R2TQD8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XWL6VSN9 | DEFICIENT CLAIM NEVER CURED | DN5R4UBXG7 | DEFICIENT CLAIM NEVER CURED |
| D5XWT6RGU3 | DEFICIENT CLAIM NEVER CURED | DN5R6LQBYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XWZYF7UR | DEFICIENT CLAIM NEVER CURED | DN5RTM6D9S | DEFICIENT CLAIM NEVER CURED |
| D5XY6L7TCK | DEFICIENT CLAIM NEVER CURED | DN5S4APJ6L | DEFICIENT CLAIM NEVER CURED |
| D5XYLGSMJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5S94YH2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5XYMTWE2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5SM43GJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5XZBTVKDG | DEFICIENT CLAIM NEVER CURED | DN5SXEDWTG | DEFICIENT CLAIM NEVER CURED |
| D5XZGEA7B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5TCZ7VQM | DEFICIENT CLAIM NEVER CURED |
| D5XZYNDSFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5U74HT8M | DEFICIENT CLAIM NEVER CURED |
| D5Y2AJR6WX | DEFICIENT CLAIM NEVER CURED | DN5U8H34L7 | DEFICIENT CLAIM NEVER CURED |
| D5Y34URKAL | DEFICIENT CLAIM NEVER CURED | DN5UTR4Z6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y3CMVNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5UVYHCFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y3KW69FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5UWB7C3P | DEFICIENT CLAIM NEVER CURED |
| D5Y48GBX3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5UY7D4SR | DEFICIENT CLAIM NEVER CURED |
| D5Y4NSP8QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5VB8S9RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y4ZPATMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5VDAUBX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y6PDLXA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5W2R9DM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y78GTMBL | DEFICIENT CLAIM NEVER CURED | DN5WA9SJP2 | DEFICIENT CLAIM NEVER CURED |
| D5Y7JR3F8H | DEFICIENT CLAIM NEVER CURED | DN5WS78HEM | DEFICIENT CLAIM NEVER CURED |
| D5Y7JWTH9R | DEFICIENT CLAIM NEVER CURED | DN5WYF7SUP | DEFICIENT CLAIM NEVER CURED |
| D5Y8XRGJQS | DEFICIENT CLAIM NEVER CURED | DN5XFYVA9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y98C3SZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5XHQM42A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Y9EBDHSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5Y3RDV2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Y9RESP48 | DEFICIENT CLAIM NEVER CURED | DN5Y9USZ7X | DEFICIENT CLAIM NEVER CURED |
| D5Y9Z6NUQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5YAQT847 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5YA73JFPR | DEFICIENT CLAIM NEVER CURED | DN5YJCZ678 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YABPWXTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN5ZDGAHW4 | DEFICIENT CLAIM NEVER CURED |
| D5YBEND49P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5ZHD79CK | DEFICIENT CLAIM NEVER CURED |
| D5YBG2F9KD | DEFICIENT CLAIM NEVER CURED | DN5ZUH8PGR | DEFICIENT CLAIM NEVER CURED |
| D5YBKMSH89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN5ZVK87HB | DEFICIENT CLAIM NEVER CURED |
| D5YBKRESFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN627D839P | DEFICIENT CLAIM NEVER CURED |
| D5YBW3XCL9 | DEFICIENT CLAIM NEVER CURED | DN628XTYH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YBWAN7L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN62J3WTCA | DEFICIENT CLAIM NEVER CURED |
| D5YBX3CM4A | DEFICIENT CLAIM NEVER CURED | DN62JT4U89 | DEFICIENT CLAIM NEVER CURED |
| D5YC4UARDQ | DEFICIENT CLAIM NEVER CURED | DN62LMCZ3U | DEFICIENT CLAIM NEVER CURED |
| D5YC6HJQXE | DEFICIENT CLAIM NEVER CURED | DN62MVYZ5P | DEFICIENT CLAIM NEVER CURED |
| D5YCMJDUAF | DEFICIENT CLAIM NEVER CURED | DN62ZKB9W8 | DEFICIENT CLAIM NEVER CURED |
| D5YCNGS6VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6392PUMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YD4MK6XW | DEFICIENT CLAIM NEVER CURED | DN63RS59LE | DEFICIENT CLAIM NEVER CURED |
| D5YDBHUJPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN648U5LRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YDBRGSZH | DEFICIENT CLAIM NEVER CURED | DN659VZUED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YDLKWX36 | DEFICIENT CLAIM NEVER CURED | DN65QT9FDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YDW97TVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN678YFWZT | DEFICIENT CLAIM NEVER CURED |
| D5YDZQVF29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN679Z8L2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YE3LJPZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN67G48ECL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YEFJ3AMS | DEFICIENT CLAIM NEVER CURED | DN687EULPY | DEFICIENT CLAIM NEVER CURED |
| D5YF2ACGS6 | DEFICIENT CLAIM NEVER CURED | DN68F3ZRU9 | DEFICIENT CLAIM NEVER CURED |
| D5YFG78RE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN68L2QMY4 | DEFICIENT CLAIM NEVER CURED |
| D5YFH8XPQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN693YMPF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YFQEUGZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN698F5V7W | DEFICIENT CLAIM NEVER CURED |
| D5YG7826S4 | DEFICIENT CLAIM NEVER CURED | DN69V4ZHBD | DEFICIENT CLAIM NEVER CURED |
| D5YG79LUNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN69XUDGAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5YGAPSNLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN69YCRVL5 | DEFICIENT CLAIM NEVER CURED |
| D5YGFLH23A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6AHFMGEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YGWUF7SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6AKJRZXT | DEFICIENT CLAIM NEVER CURED |
| D5YHN3GRAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6AYMGCVJ | DEFICIENT CLAIM NEVER CURED |
| D5YHPS492V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6BATJQ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YHSV2XRM | DEFICIENT CLAIM NEVER CURED | DN6BQ9Z8FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YHTFGK2L | DEFICIENT CLAIM NEVER CURED | DN6CAXGPHF | DEFICIENT CLAIM NEVER CURED |
| D5YJ2KFLTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6CZV8P7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YJ9TXDNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6D2RWGTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YJFMGTEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6D8GKMT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YJQRFBCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6DFABWM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YK2M67ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6DTC9F82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YK4RCJ7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6ETFKPAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YK7L3UAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6ETWQAYS | DEFICIENT CLAIM NEVER CURED |
| D5YMB63Q4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6F47JEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YMDJZT28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6F9QVZGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YMJD97GC | DEFICIENT CLAIM NEVER CURED | DN6FPK2QWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YMP4QFX3 | DEFICIENT CLAIM NEVER CURED | DN6FRCZBPD | DEFICIENT CLAIM NEVER CURED |
| D5YMUS39QF | DEFICIENT CLAIM NEVER CURED | DN6FV2APLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YMWJ6BUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6G7EZQLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YNDF8B92 | DEFICIENT CLAIM NEVER CURED | DN6GHQM9AK | DEFICIENT CLAIM NEVER CURED |
| D5YNSDM4RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6GLWHBQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YNSJVLZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6HARJU7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YNV83JZW | DEFICIENT CLAIM NEVER CURED | DN6HVKXWTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YP94N87G | DEFICIENT CLAIM NEVER CURED | DN6JB7R2LX | DEFICIENT CLAIM NEVER CURED |
| D5YPU9LGBA | DEFICIENT CLAIM NEVER CURED | DN6JKLR25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YQ6EFV7K | DEFICIENT CLAIM NEVER CURED | DN6JWSYC25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5YQF627W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6K3A5XZU | DEFICIENT CLAIM NEVER CURED |
| D5YSCADRNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6KXB7WE3 | DEFICIENT CLAIM NEVER CURED |
| D5YTDLHMKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6L2YK75S | DEFICIENT CLAIM NEVER CURED |
| D5YTQNVXMK | DEFICIENT CLAIM NEVER CURED | DN6LFDMHJS | DEFICIENT CLAIM NEVER CURED |
| D5YTSWPUXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6M5D8BZQ | DEFICIENT CLAIM NEVER CURED |
| D5YU7GTHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6M8KT2YD | DEFICIENT CLAIM NEVER CURED |
| D5YUD97AWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6MAUZXD7 | DEFICIENT CLAIM NEVER CURED |
| D5YUS2RBC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6MDSRFV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YVLNABHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6MKARLGU | DEFICIENT CLAIM NEVER CURED |
| D5YVRMQ3ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6P58TJGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YVTFK7LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6PEFC2JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YW37QFRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6PJ4C8QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YWELPGFK | DEFICIENT CLAIM NEVER CURED | DN6PKGZUJ3 | DEFICIENT CLAIM NEVER CURED |
| D5YWH6F938 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6PKYCSDX | DEFICIENT CLAIM NEVER CURED |
| D5YWNZU3Q4 | DEFICIENT CLAIM NEVER CURED | DN6PLWQRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YWQFB9UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6PQ9LMJB | DEFICIENT CLAIM NEVER CURED |
| D5YWZA7VMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6Q8A5XPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YX4ASDVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6QCSAD9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YX9MVCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6QCSWMXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YXDCP9QV | DEFICIENT CLAIM NEVER CURED | DN6QSTV79J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YXE7Q36R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6R5Y23K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5YXNETDB9 | DEFICIENT CLAIM NEVER CURED | DN6R89PZTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YXWLJBQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6REP9KC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YZ4MJ6QW | DEFICIENT CLAIM NEVER CURED | DN6RJM3B5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5YZ7KXLQR | DEFICIENT CLAIM NEVER CURED | DN6SAHQJG7 | DEFICIENT CLAIM NEVER CURED |
| D5YZXQ39RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6SAZUL9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z2DJ3PQV | DEFICIENT CLAIM NEVER CURED | DN6SHDALCU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5Z2DJLR97 | DEFICIENT CLAIM NEVER CURED | DN6SMBFHW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z2RV7AED | DEFICIENT CLAIM NEVER CURED | DN6T2HWFUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z2SARJW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6T2ULGXH | DEFICIENT CLAIM NEVER CURED |
| D5Z34LQPAM | DEFICIENT CLAIM NEVER CURED | DN6T3AMKG4 | DEFICIENT CLAIM NEVER CURED |
| D5Z38E72QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6T3BEW78 | DEFICIENT CLAIM NEVER CURED |
| D5Z49AL82J | DEFICIENT CLAIM NEVER CURED | DN6T4WBD7F | DEFICIENT CLAIM NEVER CURED |
| D5Z4A7XKC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6TCDF45W | DEFICIENT CLAIM NEVER CURED |
| D5Z4D2CY7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6TFUKH5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z4GD9ER2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6TJEGBM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z4HXBFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6TS5WB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z4KNUTSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6TZW7BC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z4PDK7XG | DEFICIENT CLAIM NEVER CURED | DN6U47VSC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z4S7FCQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6UF4ZGRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z4WQ8FGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6UG4VSYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z6C4R7J2 | DEFICIENT CLAIM NEVER CURED | DN6ULF3AHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z6E9NXSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6V38Y54M | DEFICIENT CLAIM NEVER CURED |
| D5Z6FDHX4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6V5ZD723 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z6Q2WU8P | DEFICIENT CLAIM NEVER CURED | DN6VEX34KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z72DGHV8 | DEFICIENT CLAIM NEVER CURED | DN6W93BRSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z74VS63C | DEFICIENT CLAIM NEVER CURED | DN6W9BDV3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z7LWCM4Q | DEFICIENT CLAIM NEVER CURED | DN6WMTHJL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z7WH3CMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6WPG8SXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z8QPC9K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6WS3Q4MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5Z8VGC2NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6X354QSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z8XEYBM4 | DEFICIENT CLAIM NEVER CURED | DN6X4PDHRT | DEFICIENT CLAIM NEVER CURED |
| D5Z9F3TNEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6XJQT3D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5Z9PEURM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6XPYMSJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5Z9SGXEML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN6XR3WFUE | DEFICIENT CLAIM NEVER CURED |
| D5Z9YAFNSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6XTE4H78 | DEFICIENT CLAIM NEVER CURED |
| D5ZAFSDL7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6YK2CT5Q | DEFICIENT CLAIM NEVER CURED |
| D5ZAG2QDLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6YQACLF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZATU9GB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6YTG2SVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZAVSWQXU | DEFICIENT CLAIM NEVER CURED | DN6YZ8MCGX | DEFICIENT CLAIM NEVER CURED |
| D5ZAWNDE6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN6ZP72QYW | DEFICIENT CLAIM NEVER CURED |
| D5ZBHYAVS9 | DEFICIENT CLAIM NEVER CURED | DN72LETWBY | DEFICIENT CLAIM NEVER CURED |
| D5ZBLAYK2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN72UKGMWJ | DEFICIENT CLAIM NEVER CURED |
| D5ZBWR28MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN73B9PYJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZCE94DH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN73DWH6R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZCKDGVUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN73XBG6EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZD8VGA9X | DEFICIENT CLAIM NEVER CURED | DN73XCKYBE | DEFICIENT CLAIM NEVER CURED |
| D5ZDEA34KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN742RSWH3 | DEFICIENT CLAIM NEVER CURED |
| D5ZDEB6Q2C | DEFICIENT CLAIM NEVER CURED | DN746K2BEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZE4LMBGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN74F8RX96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZE7JFKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN74GZ28EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZE7RT6YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN74P3MBXS | DEFICIENT CLAIM NEVER CURED |
| D5ZE9V38WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7539YLEU | DEFICIENT CLAIM NEVER CURED |
| D5ZEMDTCFV | DEFICIENT CLAIM NEVER CURED | DN758CVFUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZEY3FGAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN75K3BVJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZEY972SF | DEFICIENT CLAIM NEVER CURED | DN75KWFY4M | DEFICIENT CLAIM NEVER CURED |
| D5ZF7SJVT8 | DEFICIENT CLAIM NEVER CURED | DN76BR4QF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZFKWQ3XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN76KWXYRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZFMX8SW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN76WGJM5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZFWQXR2E | DEFICIENT CLAIM NEVER CURED | DN78JRCVUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZG7MFTNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN78KG9UQ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ZGMAEPDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN78PADR52 | DEFICIENT CLAIM NEVER CURED |
| D5ZGQAJ6TU | DEFICIENT CLAIM NEVER CURED | DN78ZQXRBC | DEFICIENT CLAIM NEVER CURED |
| D5ZGSN936C | DEFICIENT CLAIM NEVER CURED | DN796HS4LX | DEFICIENT CLAIM NEVER CURED |
| D5ZHLBQDSR | DEFICIENT CLAIM NEVER CURED | DN79BTL5FP | DEFICIENT CLAIM NEVER CURED |
| D5ZHN78YCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN79QTZB6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZHQPT9LK | DEFICIENT CLAIM NEVER CURED | DN79U4MBH6 | DEFICIENT CLAIM NEVER CURED |
| D5ZHXKGNFV | DEFICIENT CLAIM NEVER CURED | DN79ZPG6X5 | DEFICIENT CLAIM NEVER CURED |
| D5ZJ3MWFKR | DEFICIENT CLAIM NEVER CURED | DN7A3XC9UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZJLP8SVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7A469BQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZJPVXM7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7A4VFGWU | DEFICIENT CLAIM NEVER CURED |
| D5ZJRC6FEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7A5CPVXY | DEFICIENT CLAIM NEVER CURED |
| D5ZJT9K7Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7A6HXMCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZJV7UCEY | DEFICIENT CLAIM NEVER CURED | DN7A94FU38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZKFUYAMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ABH6UZQ | DEFICIENT CLAIM NEVER CURED |
| D5ZKKXDEU49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7ACTXJ4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZL6NYGD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7AJTP5UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZLFH9NWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7ALDCYWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZLX2UQ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7ASMU6P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZM6UANKG | DEFICIENT CLAIM NEVER CURED | DN7ATHEZ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZMBRHCU7 | DEFICIENT CLAIM NEVER CURED | DN7AV5HYS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZMFL4U7G | DEFICIENT CLAIM NEVER CURED | DN7CJQ54YU | DEFICIENT CLAIM NEVER CURED |
| D5ZMQ6S9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7CM8VQWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZNLUX4E9 | DEFICIENT CLAIM NEVER CURED | DN7CRF2MGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZNUVK7CP | DEFICIENT CLAIM NEVER CURED | DN7CTWEZ2F | DEFICIENT CLAIM NEVER CURED |
| D5ZNYM6H32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7CV3GW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZPA9Y6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7CWRDFAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZPX6EUV7 | DEFICIENT CLAIM NEVER CURED | DN7DLQG52B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D5ZPYR8WQG | DEFICIENT CLAIM NEVER CURED | DN7EGVJUMQ | DEFICIENT CLAIM NEVER CURED |
| D5ZQB6MJDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ELH5A6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZQCNBU8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7ESXJCG3 | DEFICIENT CLAIM NEVER CURED |
| D5ZQEJD2XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7ETFWP38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZQP4UNHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7EVBGAJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZQSH8NGA | DEFICIENT CLAIM NEVER CURED | DN7EWQHXSM | DEFICIENT CLAIM NEVER CURED |
| D5ZQTBNJV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7F3J5EU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZRBX96M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7FLJD9PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZRP9D3MU | DEFICIENT CLAIM NEVER CURED | DN7FQ9CKHR | DEFICIENT CLAIM NEVER CURED |
| D5ZRY4SHL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7FSULWYT | DEFICIENT CLAIM NEVER CURED |
| D5ZSD9XMNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7FUELHD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZSRKEVN2 | DEFICIENT CLAIM NEVER CURED | DN7FYS6ZKB | DEFICIENT CLAIM NEVER CURED |
| D5ZT2Y7AEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7G3EA9XQ | DEFICIENT CLAIM NEVER CURED |
| D5ZTRVLWSG | DEFICIENT CLAIM NEVER CURED | DN7G9UKEDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZTUJKNHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7GC8FA96 | DEFICIENT CLAIM NEVER CURED |
| D5ZTV34XYR | DEFICIENT CLAIM NEVER CURED | DN7GP3QMC4 | DEFICIENT CLAIM NEVER CURED |
| D5ZTVEWYXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7GQ5MT3A | DEFICIENT CLAIM NEVER CURED |
| D5ZTX83FKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7GW632DU | DEFICIENT CLAIM NEVER CURED |
| D5ZUFHLA9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7H5LDAGM | DEFICIENT CLAIM NEVER CURED |
| D5ZUHLY7RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7H6ZJME8 | DEFICIENT CLAIM NEVER CURED |
| D5ZUV8JLWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7HDMQAUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZUXNH2SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7HJ6MLVY | DEFICIENT CLAIM NEVER CURED |
| D5ZV6PE7L8 | DEFICIENT CLAIM NEVER CURED | DN7HRZ6JE3 | DEFICIENT CLAIM NEVER CURED |
| D5ZVA6BNX8 | DEFICIENT CLAIM NEVER CURED | DN7JGKM6HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZVFER39B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7JZHD3CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZVQHPUYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7K8EA4Y6 | DEFICIENT CLAIM NEVER CURED |
| D5ZVQY3SBH | DEFICIENT CLAIM NEVER CURED | DN7K8YD24M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D5ZVRBC9W3 | DEFICIENT CLAIM NEVER CURED | DN7KCH3EM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZWBY3QPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7KQFSD8J | DEFICIENT CLAIM NEVER CURED |
| D5ZWEYS3KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7KRF53GW | DEFICIENT CLAIM NEVER CURED |
| D5ZWGEU43S | DEFICIENT CLAIM NEVER CURED | DN7LJK2PBQ | DEFICIENT CLAIM NEVER CURED |
| D5ZWH4CQK9 | DEFICIENT CLAIM NEVER CURED | DN7LSGDJW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZWTHUYXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7LUEKG29 | DEFICIENT CLAIM NEVER CURED |
| D5ZWTPD3LJ | DEFICIENT CLAIM NEVER CURED | DN7M2FCXUP | DEFICIENT CLAIM NEVER CURED |
| D5ZX6GUFLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7MH6YER5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZX82ARW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7MJZEQ9X | DEFICIENT CLAIM NEVER CURED |
| D5ZX9784JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7MR36CW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZX9J436N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7MVJH8LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D5ZYMPBF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7P43VKEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D5ZYVFM9N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7PD4QRUA | DEFICIENT CLAIM NEVER CURED |
| D6234WUKYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7PGFJZS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D623DNRM9X | DEFICIENT CLAIM NEVER CURED | DN7PGKHZBL | DEFICIENT CLAIM NEVER CURED |
| D623H8U7FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7QD9RCFY | DEFICIENT CLAIM NEVER CURED |
| D623RGPYVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7R6BG4FJ | DEFICIENT CLAIM NEVER CURED |
| D623X47AYS | DEFICIENT CLAIM NEVER CURED | DN7RKHUBZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D624EX8BRF | DEFICIENT CLAIM NEVER CURED | DN7RSGMABD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D624GJSPD3 | DEFICIENT CLAIM NEVER CURED | DN7SD9RCK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D624TSXDFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7SDEUTRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D625LU4JTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7SLKY5WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D625Q3ZMP8 | DEFICIENT CLAIM NEVER CURED | DN7SXHPR5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D627S4FVYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7SZ6MGXD | DEFICIENT CLAIM NEVER CURED |
| D627UBE3YS | DEFICIENT CLAIM NEVER CURED | DN7TFH6XAB | DEFICIENT CLAIM NEVER CURED |
| D6284KZ9VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7TGWMSB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62857ZAJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7TQGDKZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6287ZMWSQ | DEFICIENT CLAIM NEVER CURED | DN7TV8C9RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D628FCM7AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7U9JRTPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D628G75ZLP | DEFICIENT CLAIM NEVER CURED | DN7UG4PAX3 | DEFICIENT CLAIM NEVER CURED |
| D628KU7VJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7V2B6QE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D628N5WLV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7V3S6WRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D628NPWDEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7V43DU8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D628UTLAHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7VKJCB4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62978AMDV | DEFICIENT CLAIM NEVER CURED | DN7VLJKYWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6298ZMTXW | DEFICIENT CLAIM NEVER CURED | DN7VMCUE4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D629JQ3SGH | DEFICIENT CLAIM NEVER CURED | DN7VTLB3P2 | DEFICIENT CLAIM NEVER CURED |
| D629YW4VSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7WHV9C8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62A8BYMZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7X5T9DQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62AL7GV9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7X6U5KYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62ASGNQWH | DEFICIENT CLAIM NEVER CURED | DN7XDJUAY5 | DEFICIENT CLAIM NEVER CURED |
| D62B8D39MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7XDLQHC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62BDHL8KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7XGVT6F5 | DEFICIENT CLAIM NEVER CURED |
| D62BFCLENZ | DEFICIENT CLAIM NEVER CURED | DN7XR6LQAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62BJFERM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7XSEMLGB | DEFICIENT CLAIM NEVER CURED |
| D62BPXG7KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7Y6C8VJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62CJGPNTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN7YHCJE4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62CQ9RLW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN7YQ6KMAL | DEFICIENT CLAIM NEVER CURED |
| D62CQBMFSD | DEFICIENT CLAIM NEVER CURED | DN7Z2QJK38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62CSL5WQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN824EXGF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62D7SU3NA | DEFICIENT CLAIM NEVER CURED | DN827SJA34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62DX98SYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN829GSQR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62EYAFX4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN82M67BHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62FG4ZDNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN82P6K3YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D62FJRXHUG | DEFICIENT CLAIM NEVER CURED | DN82PBC5YL | DEFICIENT CLAIM NEVER CURED |
| D62FRJUY4B | DEFICIENT CLAIM NEVER CURED | DN82SY9T6H | DEFICIENT CLAIM NEVER CURED |
| D62FXGZHTW | DEFICIENT CLAIM NEVER CURED | DN82TGWAXE | DEFICIENT CLAIM NEVER CURED |
| D62FXMGZUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN834BR2WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62FZU3RGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN83PSMGQW | DEFICIENT CLAIM NEVER CURED |
| D62G8QVUSY | DEFICIENT CLAIM NEVER CURED | DN83TKBUER | DEFICIENT CLAIM NEVER CURED |
| D62GEVYWHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN843UKFDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62GJYEU45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN85FVHP76 | DEFICIENT CLAIM NEVER CURED |
| D62HANQKBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN874FTD3Z | DEFICIENT CLAIM NEVER CURED |
| D62HTDYVCR | DEFICIENT CLAIM NEVER CURED | DN874PF5EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62JBZTR7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN87F3Y4LX | DEFICIENT CLAIM NEVER CURED |
| D62JDKSG78 | DEFICIENT CLAIM NEVER CURED | DN87LS5Y69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62JP7C9XU | DEFICIENT CLAIM NEVER CURED | DN87UCR2JW | DEFICIENT CLAIM NEVER CURED |
| D62K37EVBG | DEFICIENT CLAIM NEVER CURED | DN87XCZP63 | DEFICIENT CLAIM NEVER CURED |
| D62K57RT9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN89M7PQU5 | DEFICIENT CLAIM NEVER CURED |
| D62KV9QB8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN89RS5GWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62L3UR8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8ABTXJYQ | DEFICIENT CLAIM NEVER CURED |
| D62L8R579C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8ACH7SE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62LPK3UB4 | DEFICIENT CLAIM NEVER CURED | DN8ADRM6XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62LX5WZNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8AGZ27LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62MGTJCXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8AZ5Y2TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62MGTXLZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8B9AKVZ5 | DEFICIENT CLAIM NEVER CURED |
| D62MQHTYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8BDKHZ4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62MQLK4ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8BTPX4ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62MVFGKPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8CA634DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62MYA7SFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8CPD7GLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62NCPW7K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8CS2Q45W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D62NFLARQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8ELSMZWJ | DEFICIENT CLAIM NEVER CURED |
| D62NYJR8BA | DEFICIENT CLAIM NEVER CURED | DN8EQ6ULB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62PB5XTVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8FLZTA9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62PB8AGK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8FMV2YQ6 | DEFICIENT CLAIM NEVER CURED |
| D62PNXJDY5 | DEFICIENT CLAIM NEVER CURED | DN8FPVGX6S | DEFICIENT CLAIM NEVER CURED |
| D62PWJV3FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8FRUASLC | CLAIM WITHDRAWN |
| D62QB78LCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8GKQHFMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62QFLMWEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8GMR4SH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62QP8SJCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8GW64R3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62R5BKWLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8HC5QUTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62R8J5NDG | DEFICIENT CLAIM NEVER CURED | DN8HETYRVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62RGQN8MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8HT4ALUB | DEFICIENT CLAIM NEVER CURED |
| D62RLB4MJT | DEFICIENT CLAIM NEVER CURED | DN8J4MRWFA | DEFICIENT CLAIM NEVER CURED |
| D62S8U7B5G | DEFICIENT CLAIM NEVER CURED | DN8JY29MFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62SQ4CENZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8K3LC6HZ | DEFICIENT CLAIM NEVER CURED |
| D62SWT3XKG | DEFICIENT CLAIM NEVER CURED | DN8KHMQ6RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62SWY5GHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8KRXC4JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62SZ89KHM | DEFICIENT CLAIM NEVER CURED | DN8L76HZX4 | DEFICIENT CLAIM NEVER CURED |
| D62TH5CWEM | DEFICIENT CLAIM NEVER CURED | DN8LX5PSKW | DEFICIENT CLAIM NEVER CURED |
| D62TJ5NLWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8MA6R4KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62TJKMAHW | DEFICIENT CLAIM NEVER CURED | DN8MEKWQPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62TMRA45Y | DEFICIENT CLAIM NEVER CURED | DN8MX2R76W | DEFICIENT CLAIM NEVER CURED |
| D62TN7J5H4 | DEFICIENT CLAIM NEVER CURED | DN8P2FM4VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62TYMQPBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8PCH54AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62U7QJSGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8PEZXQVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62UPZECKS | DEFICIENT CLAIM NEVER CURED | DN8PTDYSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62UTRYBWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8Q23VS5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D62VETSW4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8Q2VMRTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62WK7VHXR | DEFICIENT CLAIM NEVER CURED | DN8QCEH5FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62X5VEMAD | DEFICIENT CLAIM NEVER CURED | DN8QHK37GZ | DEFICIENT CLAIM NEVER CURED |
| D62XEDTN5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8R6JAEHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62XQ8N75G | DEFICIENT CLAIM NEVER CURED | DN8RAY4BFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62XUPRKNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8S2PJRKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D62XUZCJW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8S2VDP6W | DEFICIENT CLAIM NEVER CURED |
| D62Y3X8QTU | DEFICIENT CLAIM NEVER CURED | DN8SDE9RJA | DEFICIENT CLAIM NEVER CURED |
| D62Y3XVB4N | DEFICIENT CLAIM NEVER CURED | DN8SDJLWXM | DEFICIENT CLAIM NEVER CURED |
| D62YCXQN4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8TAM6FBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D62ZSLK3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8TK759DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D632LVGK58 | DEFICIENT CLAIM NEVER CURED | DN8TMXB5GH | DEFICIENT CLAIM NEVER CURED |
| D632PTKVG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8TPUBXZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D632TH7SMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8UGDFK4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D632Y5MF9Z | DEFICIENT CLAIM NEVER CURED | DN8UJL327Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D634RBEUQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8US7ZM2D | DEFICIENT CLAIM NEVER CURED |
| D635HZVJXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8UZG5HQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D635XTM4ZB | DEFICIENT CLAIM NEVER CURED | DN8VRX7BHS | DEFICIENT CLAIM NEVER CURED |
| D637KTMQ2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8VWUAF9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D637Q4P5ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8W49UPQH | DEFICIENT CLAIM NEVER CURED |
| D6385RKJAU | DEFICIENT CLAIM NEVER CURED | DN8W6X3LEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D638LVD9NM | DEFICIENT CLAIM NEVER CURED | DN8WC7MXE3 | DEFICIENT CLAIM NEVER CURED |
| D639RQKMJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8WCQKP34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D639WYUNPJ | DEFICIENT CLAIM NEVER CURED | DN8WL5SHGK | DEFICIENT CLAIM NEVER CURED |
| D639YRKBZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8WLCFU5K | DEFICIENT CLAIM NEVER CURED |
| D63A2BPZGK | DEFICIENT CLAIM NEVER CURED | DN8X2SPVQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63A5L9HCD | DEFICIENT CLAIM NEVER CURED | DN8XZ5MLGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D63ABRPJ4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8YMJTX9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63AHJUL84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN8YQH643V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63AHXQC54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN8YZCQMVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63B45HFE2 | DEFICIENT CLAIM NEVER CURED | DN8ZVAWJKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63B7YA9LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN92T6LGH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63BPVUW2G | DEFICIENT CLAIM NEVER CURED | DN92TX4M5Q | DEFICIENT CLAIM NEVER CURED |
| D63BU8LQVZ | DEFICIENT CLAIM NEVER CURED | DN92YPMUEL | DEFICIENT CLAIM NEVER CURED |
| D63BUCJ2SE | DEFICIENT CLAIM NEVER CURED | DN93KQTLSC | DEFICIENT CLAIM NEVER CURED |
| D63BZD2JTG | DEFICIENT CLAIM NEVER CURED | DN93SA4PHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63C9QV5F4 | DEFICIENT CLAIM NEVER CURED | DN93ZLEUQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63CA7EXRY | DEFICIENT CLAIM NEVER CURED | DN94ZVWKEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63CDPRMSG | DEFICIENT CLAIM NEVER CURED | DN956VEP4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63CLSRNHE | DEFICIENT CLAIM NEVER CURED | DN95KJR2TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63CTBRU87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN96D7L8PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63CZHBY9T | DEFICIENT CLAIM NEVER CURED | DN96RXSBCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63D4WHTVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN96WB8ZS2 | DEFICIENT CLAIM NEVER CURED |
| D63DHPCJXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN96WK82VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63DW2SYXK | DEFICIENT CLAIM NEVER CURED | DN96ZSWCTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63ECPZM2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9735BEAQ | DEFICIENT CLAIM NEVER CURED |
| D63EGFLB92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN976EQPVG | DEFICIENT CLAIM NEVER CURED |
| D63EQMX9JC | DEFICIENT CLAIM NEVER CURED | DN97AL3D6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63EYG7B8T | DEFICIENT CLAIM NEVER CURED | DN97DYZ6SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63FKC5LHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN97WVYA5J | DEFICIENT CLAIM NEVER CURED |
| D63FNBZL29 | DEFICIENT CLAIM NEVER CURED | DN97Z3CGHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63FSZHUWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN98F437DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63GBCSPRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN98MHXWSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63GFK4ETB | DEFICIENT CLAIM NEVER CURED | DN98PTKDXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D63GHPJQ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN98RU6V5S | DEFICIENT CLAIM NEVER CURED |
| D63GUL5ZPF | DEFICIENT CLAIM NEVER CURED | DN98TYQ4W7 | DEFICIENT CLAIM NEVER CURED |
| D63HEKWS9C | DEFICIENT CLAIM NEVER CURED | DN9A2QCRF6 | DEFICIENT CLAIM NEVER CURED |
| D63HEV9BL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9A6ZVUDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63HPZCW97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9ALRKXSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63JARM4EW | DEFICIENT CLAIM NEVER CURED | DN9AZCQBVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63JKPZXQN | DEFICIENT CLAIM NEVER CURED | DN9B4CZLUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63JYQ79AT | DEFICIENT CLAIM NEVER CURED | DN9BQTKMF4 | DEFICIENT CLAIM NEVER CURED |
| D63KAJ9WNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9BWKAPSJ | DEFICIENT CLAIM NEVER CURED |
| D63KDN2RXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9BXMPJDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63KETPL4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9C7TZVKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63L5NA2JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9CEXU73Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63L9BCM24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9CK8AS4E | DEFICIENT CLAIM NEVER CURED |
| D63LBJRXUV | DEFICIENT CLAIM NEVER CURED | DN9CVMY3E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63LM2JG9S | DEFICIENT CLAIM NEVER CURED | DN9D4KEJ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63MA4BDNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9D8A4J63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63MDPT8F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9D8TFUJE | DEFICIENT CLAIM NEVER CURED |
| D63MKW8UZ5 | DEFICIENT CLAIM NEVER CURED | DN9DK3SFZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63MSLHJ2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9DKB78E6 | DEFICIENT CLAIM NEVER CURED |
| D63NVMUSZB | DEFICIENT CLAIM NEVER CURED | DN9DMW2ZLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63NZ4Y82G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9DXKY64H | DEFICIENT CLAIM NEVER CURED |
| D63PDFQENK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9E8SYXGT | DEFICIENT CLAIM NEVER CURED |
| D63PFL495V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9EG74PST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63PNEQS8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9EZDGF7X | DEFICIENT CLAIM NEVER CURED |
| D63PQXTGDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9F5HD36K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63PTJEV78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9FXAQPUG | DEFICIENT CLAIM NEVER CURED |
| D63PTMFNE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9FXY3V4U | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D63Q9SZPT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9GB4DMVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63QLFDS7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9GC2SMQT | DEFICIENT CLAIM NEVER CURED |
| D63QM8BGRW | DEFICIENT CLAIM NEVER CURED | DN9GSCTU2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63R9G5V4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9GWFAKXR | DEFICIENT CLAIM NEVER CURED |
| D63S7XANDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9H2VSJF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63SKTPXYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9H5WJZMY | DEFICIENT CLAIM NEVER CURED |
| D63SPDZNV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9J3MXHFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63STXQWHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9J6XZQRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63SUJRA2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9JTQ8S3K | DEFICIENT CLAIM NEVER CURED |
| D63SYVZXUW | DEFICIENT CLAIM NEVER CURED | DN9K23EL8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63T4ERLAH | DEFICIENT CLAIM NEVER CURED | DN9KGZD4FA | DEFICIENT CLAIM NEVER CURED |
| D63T4JEQCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9KVHX82E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63T9ZQEK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9L4Y2JDW | DEFICIENT CLAIM NEVER CURED |
| D63THEMW2U | DEFICIENT CLAIM NEVER CURED | DN9L6RJMPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63TNGWJ4A | DEFICIENT CLAIM NEVER CURED | DN9LQAB6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63TQPFDLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9M8WZKQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63TS2BGNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9MCPE6HB | DEFICIENT CLAIM NEVER CURED |
| D63TUEWP72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9MFHATLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63TUR7SNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9MH58WVA | DEFICIENT CLAIM NEVER CURED |
| D63TYUHKS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9MQ8YJ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63U5YQM2F | DEFICIENT CLAIM NEVER CURED | DN9MYHD2KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63USTXD2H | DEFICIENT CLAIM NEVER CURED | DN9MZVJU8R | DEFICIENT CLAIM NEVER CURED |
| D63V2JDEKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9P4YU5QD | DEFICIENT CLAIM NEVER CURED |
| D63V4KQ28A | DEFICIENT CLAIM NEVER CURED | DN9PEVML6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63VFTZE8G | DEFICIENT CLAIM NEVER CURED | DN9PG58RS2 | DEFICIENT CLAIM NEVER CURED |
| D63VRLS2JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9QARZ84K | DEFICIENT CLAIM NEVER CURED |
| D63VU4TZ7G | DEFICIENT CLAIM NEVER CURED | DN9R537SH2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D63W82E5LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9R7T5MQB | DEFICIENT CLAIM NEVER CURED |
| D63WBJRHQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9RGDWCL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63XLE2CR4 | DEFICIENT CLAIM NEVER CURED | DN9RT324AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63YFRBQT7 | DEFICIENT CLAIM NEVER CURED | DN9S2ZJDTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63YJ5T8DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9SCFVL47 | DEFICIENT CLAIM NEVER CURED |
| D63YKECW8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9SDUMPGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63Z8BMUAV | DEFICIENT CLAIM NEVER CURED | DN9SGUCF2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D63Z8QC7SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9SQXL542 | DEFICIENT CLAIM NEVER CURED |
| D63Z8SXJ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9T2L5U6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D63Z8VY7MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9TS8AHPX | DEFICIENT CLAIM NEVER CURED |
| D63ZQJ8DCH | DEFICIENT CLAIM NEVER CURED | DN9TVDR23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D642E5BMDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9U3WT5RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D642FVRWSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9U6AZK74 | DEFICIENT CLAIM NEVER CURED |
| D642WNBMSV | DEFICIENT CLAIM NEVER CURED | DN9UXQSHPK | DEFICIENT CLAIM NEVER CURED |
| D643BPRHS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9V7ETM3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D643K8XLTW | DEFICIENT CLAIM NEVER CURED | DN9VXW8DCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D643RHJZ8A | DEFICIENT CLAIM NEVER CURED | DN9W7LX2M6 | DEFICIENT CLAIM NEVER CURED |
| D643XJ2DQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9WC76G3F | DEFICIENT CLAIM NEVER CURED |
| D645RBMXGW | DEFICIENT CLAIM NEVER CURED | DN9WKMUS6D | DEFICIENT CLAIM NEVER CURED |
| D645RJXKAD | DEFICIENT CLAIM NEVER CURED | DN9X2UB6ER | DEFICIENT CLAIM NEVER CURED |
| D645VL8392 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9Y28KRJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D647B8FZHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9Y2XMDBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D647CEZJD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9YDGU2CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D647CMH29K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9YDLPX5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D647F5CAYP | DEFICIENT CLAIM NEVER CURED | DN9YFPTEJR | DEFICIENT CLAIM NEVER CURED |
| D648N7BPJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9YQF6WCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D648WLTQ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9Z2JXFEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D649Y7WU2N | DEFICIENT CLAIM NEVER CURED | DN9Z4ABK62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D649ZTEVYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9Z6CPLSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64AGHTMU3 | DEFICIENT CLAIM NEVER CURED | DN9ZJX4D8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64ARTM7LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DN9ZR7BSW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64AS2N9RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DN9ZWYS5HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64B3V75E2 | DEFICIENT CLAIM NEVER CURED | DNA2HCG6LM | DEFICIENT CLAIM NEVER CURED |
| D64BAGY5KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA2HGUF5Q | DEFICIENT CLAIM NEVER CURED |
| D64BKNTQEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA35TWQSX | DEFICIENT CLAIM NEVER CURED |
| D64BLPQJA3 | DEFICIENT CLAIM NEVER CURED | DNA3CLBDPJ | DEFICIENT CLAIM NEVER CURED |
| D64BLWZJMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA3LEF275 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64BTZHKE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA3LUZGCS | DEFICIENT CLAIM NEVER CURED |
| D64BZWJ3PU | DEFICIENT CLAIM NEVER CURED | DNA3UKSBW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64CGMLU5W | DEFICIENT CLAIM NEVER CURED | DNA42J5MDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64CJW9PMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA4UE79LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64CMWPL2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA57P4TYW | DEFICIENT CLAIM NEVER CURED |
| D64CWPK59Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA57R6MKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64D82MVLK | DEFICIENT CLAIM NEVER CURED | DNA5B2STL7 | DEFICIENT CLAIM NEVER CURED |
| D64DCN8SEA | DEFICIENT CLAIM NEVER CURED | DNA5JM9CB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64DE7YC2N | DEFICIENT CLAIM NEVER CURED | DNA68SKYT2 | DEFICIENT CLAIM NEVER CURED |
| D64DWCKAUL | DEFICIENT CLAIM NEVER CURED | DNA6BE3UGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64EAYVNRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA6BXD9YG | DEFICIENT CLAIM NEVER CURED |
| D64EPSMA9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA6KWMH9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64F7L2PJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA6PTK5L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64FCVSRE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA6TWMF5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64FLSWTKM | DEFICIENT CLAIM NEVER CURED | DNA73SJXTV | DEFICIENT CLAIM NEVER CURED |
| D64FME7HR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA7EDC9GK | DEFICIENT CLAIM NEVER CURED |
| D64FMJWE85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA7YFCXWQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D64FMKDWQH | DEFICIENT CLAIM NEVER CURED | DNA8D3ZQE4 | DEFICIENT CLAIM NEVER CURED |
| D64FRBY87Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA98BFL4H | DEFICIENT CLAIM NEVER CURED |
| D64FUSZ5VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA98XE3R6 | DEFICIENT CLAIM NEVER CURED |
| D64G3JHXWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNA9JHRGFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64G5TLWC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNA9QF3G5U | DEFICIENT CLAIM NEVER CURED |
| D64G7UBYAR | DEFICIENT CLAIM NEVER CURED | DNAC9KRUJT | DEFICIENT CLAIM NEVER CURED |
| D64GLMS7UX | DEFICIENT CLAIM NEVER CURED | DNACDGQV74 | DEFICIENT CLAIM NEVER CURED |
| D64GMTLUPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNACZYU573 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64GR3M9HV | DEFICIENT CLAIM NEVER CURED | DNAD2YSM96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64GSXDB8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNADMLHU8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64GYH3B5D | DEFICIENT CLAIM NEVER CURED | DNADR6FC2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64H85NEKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNADSVEFQT | DEFICIENT CLAIM NEVER CURED |
| D64H9YZXK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNADZM8JVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64HCR897L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAEBYMR8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64HTASW3F | DEFICIENT CLAIM NEVER CURED | DNAEL8HBVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64HY8Q2ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAERMTUPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64JKZXP7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAEX8RWHV | DEFICIENT CLAIM NEVER CURED |
| D64JPRKHEL | DEFICIENT CLAIM NEVER CURED | DNAF3JHR46 | DEFICIENT CLAIM NEVER CURED |
| D64JY8D7NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAFXRY7HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64JZURCB9 | DEFICIENT CLAIM NEVER CURED | DNAG3C2M9K | DEFICIENT CLAIM NEVER CURED |
| D64K8A7Y9P | DEFICIENT CLAIM NEVER CURED | DNAGRD3278 | DEFICIENT CLAIM NEVER CURED |
| D64KEFMJ92 | DEFICIENT CLAIM NEVER CURED | DNAGWE86FJ | DEFICIENT CLAIM NEVER CURED |
| D64KS7XJTP | DEFICIENT CLAIM NEVER CURED | DNAGWJZSXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64KW3F7SY | DEFICIENT CLAIM NEVER CURED | DNAGX7JLVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64MEG7QFU | DEFICIENT CLAIM NEVER CURED | DNAH5LJPE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64MGUN8PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAH7CFSD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64MHFDAWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAH83B64V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D64MHU79ZE | DEFICIENT CLAIM NEVER CURED | DNAHC4ULW5 | DEFICIENT CLAIM NEVER CURED |
| D64MJFBESR | DEFICIENT CLAIM NEVER CURED | DNAJF4R2US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64MUDR2Z7 | DEFICIENT CLAIM NEVER CURED | DNAJHY3CUG | DEFICIENT CLAIM NEVER CURED |
| D64MY8XR9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAJK5UDBV | DEFICIENT CLAIM NEVER CURED |
| D64N52YSKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAJMVK2YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64NCHELUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAK5RSEG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64NPWJTBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAK5SVME9 | DEFICIENT CLAIM NEVER CURED |
| D64PZ2LTKJ | DEFICIENT CLAIM NEVER CURED | DNAKFDBSXH | DEFICIENT CLAIM NEVER CURED |
| D64QACR5ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAKJT34VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64QDULW9J | DEFICIENT CLAIM NEVER CURED | DNAKSP76X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64QXWHDY7 | DEFICIENT CLAIM NEVER CURED | DNALCB2J4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64R9QNTPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNALEFW6YS | DEFICIENT CLAIM NEVER CURED |
| D64RFYLMAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNALEPWFHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64S85NKLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNALG82FBV | DEFICIENT CLAIM NEVER CURED |
| D64SALH7XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNALGQVXEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64SGHE87F | DEFICIENT CLAIM NEVER CURED | DNAMJ3Z8SU | DEFICIENT CLAIM NEVER CURED |
| D64SMK5T9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAMQYSTL8 | DEFICIENT CLAIM NEVER CURED |
| D64SZQATM5 | DEFICIENT CLAIM NEVER CURED | DNAMTD8ZRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64T2BDGYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAPBWRVKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64T3FCUHG | DEFICIENT CLAIM NEVER CURED | DNAPK3ML5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64T3L5D9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAQMCT5UP | DEFICIENT CLAIM NEVER CURED |
| D64T9F37QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAQMSP86D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64TQ3JGKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAQXEM72B | DEFICIENT CLAIM NEVER CURED |
| D64TVFDJGX | DEFICIENT CLAIM NEVER CURED | DNARDQ3SMV | DEFICIENT CLAIM NEVER CURED |
| D64UFPZX8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNARG62ZBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64UGCKH5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAS9RBVZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64UNMPGBJ | DEFICIENT CLAIM NEVER CURED | DNASGYDT4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D64V5HFP2C | DEFICIENT CLAIM NEVER CURED | DNAST85BCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64VM7LK3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAT8G3BVJ | DEFICIENT CLAIM NEVER CURED |
| D64VRD92ZF | DEFICIENT CLAIM NEVER CURED | DNAU2JEV84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64VXJ9CAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAUZ47CQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64W2C39QY | DEFICIENT CLAIM NEVER CURED | DNAV29JPCG | DEFICIENT CLAIM NEVER CURED |
| D64W32TM87 | DEFICIENT CLAIM NEVER CURED | DNAV6EPJYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64W7RJ2QM | DEFICIENT CLAIM NEVER CURED | DNAVL9J7E2 | DEFICIENT CLAIM NEVER CURED |
| D64WF58XG3 | DEFICIENT CLAIM NEVER CURED | DNAVP85KR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64WF9DHUM | DEFICIENT CLAIM NEVER CURED | DNAVRKULCF | DEFICIENT CLAIM NEVER CURED |
| D64X32KAWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAW3C4URF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64X3D7C2W | DEFICIENT CLAIM NEVER CURED | DNAW6PEQXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64XH75WU3 | DEFICIENT CLAIM NEVER CURED | DNAWPJTKL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64XURYW5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAWXKE4L9 | DEFICIENT CLAIM NEVER CURED |
| D64XVUZNYP | DEFICIENT CLAIM NEVER CURED | DNAWXRY437 | DEFICIENT CLAIM NEVER CURED |
| D64YARXKMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAX7HBQZ6 | DEFICIENT CLAIM NEVER CURED |
| D64YBUZ7FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAXCWFM5U | DEFICIENT CLAIM NEVER CURED |
| D64YFMEGNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAXULDK6F | DEFICIENT CLAIM NEVER CURED |
| D64YGWMRTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAY4DHPSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64YW7TG5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAY8EXHQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D64Z35RPEB | DEFICIENT CLAIM NEVER CURED | DNAYE6U8Q7 | DEFICIENT CLAIM NEVER CURED |
| D64ZEX5TFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAYXRE5V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64ZRNLEPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAZ35YXKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D64ZX7F2UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAZ3TLVJ9 | DEFICIENT CLAIM NEVER CURED |
| D652BZUFDG | DEFICIENT CLAIM NEVER CURED | DNAZ8UQX36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6539WEQU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNAZD7QS39 | DEFICIENT CLAIM NEVER CURED |
| D653VXBELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAZJ7K96U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D653WBLHZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNAZP6R9B2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D653ZNPQFK | DEFICIENT CLAIM NEVER CURED | DNB2JL564R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6547RLGVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB2VQUHAM | DEFICIENT CLAIM NEVER CURED |
| D654LMRXQW | DEFICIENT CLAIM NEVER CURED | DNB37QWKGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D654UCLNQA | DEFICIENT CLAIM NEVER CURED | DNB3AY2SJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D657AQ3NKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB3FR6WCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D657PYX2LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB3Q45D69 | DEFICIENT CLAIM NEVER CURED |
| D657SC3ULB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB543ZVYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D657VCML3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB5GLRZCV | DEFICIENT CLAIM NEVER CURED |
| D657VJZRKU | DEFICIENT CLAIM NEVER CURED | DNB5WHEFVU | DEFICIENT CLAIM NEVER CURED |
| D657YCBL39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB63M2UYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D658UPDTWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB64ZYHPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D659B8XJT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6LGPDQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D659SQRW3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB6PMCL3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65A3QBHNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6VQLWCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65A4P3GBW | DEFICIENT CLAIM NEVER CURED | DNB6XV98S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65AFJKVSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB6YFCQ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65APF3JM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB728EK5Y | DEFICIENT CLAIM NEVER CURED |
| D65AU492DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB7GFTVQY | DEFICIENT CLAIM NEVER CURED |
| D65AUDXJQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB842TECM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65BHVU7TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB8JZ76HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65BLXF49R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB94DQRVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65BSW4VDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB9FUE6ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65BWZVP82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB9HTQM4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65BZFXC9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNB9KYDWGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65C4MB3AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNB9W6SJ28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65CLEF3QJ | DEFICIENT CLAIM NEVER CURED | DNBADLX5E6 | DEFICIENT CLAIM NEVER CURED |
| D65CRGLT94 | DEFICIENT CLAIM NEVER CURED | DNBAFH3ZVY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D65CXNGDS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBAPH2EG7 | DEFICIENT CLAIM NEVER CURED |
| D65D8FJSGY | DEFICIENT CLAIM NEVER CURED | DNBARE5829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65DMQ38A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBAW9TVCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65DN9A27X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBAYJE9WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65DSFHQG2 | DEFICIENT CLAIM NEVER CURED | DNBC7UY6MH | DEFICIENT CLAIM NEVER CURED |
| D65DTPBF7L | DEFICIENT CLAIM NEVER CURED | DNBCEZTVSA | DEFICIENT CLAIM NEVER CURED |
| D65DUTKFQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBCFVQSD5 | DEFICIENT CLAIM NEVER CURED |
| D65E4PFK8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBCK46ASR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65EAPT7G2 | DEFICIENT CLAIM NEVER CURED | DNBCPVDSXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65EJDAG73 | DEFICIENT CLAIM NEVER CURED | DNBCV39RXA | DEFICIENT CLAIM NEVER CURED |
| D65ERN8FVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBDHCTMZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65EYT9MNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBDK5RP26 | DEFICIENT CLAIM NEVER CURED |
| D65F78EQJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBDKP6SUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65FA2XM4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBDLQY5VS | DEFICIENT CLAIM NEVER CURED |
| D65FD9UWPM | DEFICIENT CLAIM NEVER CURED | DNBDQ7PCYK | DEFICIENT CLAIM NEVER CURED |
| D65FDYZCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBDUHSYR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65FU8X7QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBE3RD9FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65FYQ2HRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBE83W2GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65GBYW2VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBEG3HCL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65GHYBLD3 | DEFICIENT CLAIM NEVER CURED | DNBEQD5V9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65GTC2Z3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBET3ZW6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65HGNUL7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBF2VGDEY | DEFICIENT CLAIM NEVER CURED |
| D65HRYJWCL | DEFICIENT CLAIM NEVER CURED | DNBFDVYZMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65HWG39PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBFHL4JXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65HYKFGS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBFJXVUWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65J2M7RNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBFZMWTS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65JDMYBKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBG2CSAP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

517

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D65JDT4EQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBGKSXHD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65JE9ZGMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBHGZAC78 | DEFICIENT CLAIM NEVER CURED |
| D65JWP7DU3 | DEFICIENT CLAIM NEVER CURED | DNBHQTDRM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65JWVF8E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBJ2TLQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65KWNBGUQ | DEFICIENT CLAIM NEVER CURED | DNBJ3YDRW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65L48ZNPT | DEFICIENT CLAIM NEVER CURED | DNBJ8H9VUE | DEFICIENT CLAIM NEVER CURED |
| D65L7AEMXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBJ9PW5Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65L8QDB92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBJDPXRK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65LWE9TH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBJHZA49D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65MA2NQHT | DEFICIENT CLAIM NEVER CURED | DNBJXKMFYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65MCUPVAQ | DEFICIENT CLAIM NEVER CURED | DNBK984DTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65MNBR9EC | DEFICIENT CLAIM NEVER CURED | DNBKEFDSYM | DEFICIENT CLAIM NEVER CURED |
| D65NQBUXG9 | DEFICIENT CLAIM NEVER CURED | DNBKRHQTLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65NVKMQ29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBL8CKM35 | DEFICIENT CLAIM NEVER CURED |
| D65PGE9ZJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBLTYSAR9 | DEFICIENT CLAIM NEVER CURED |
| D65PJV7KNH | DEFICIENT CLAIM NEVER CURED | DNBLXFKWGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65PSA3C4G | DEFICIENT CLAIM NEVER CURED | DNBMAPZT3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65PT23ZAL | DEFICIENT CLAIM NEVER CURED | DNBMJT2WHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65PWZ9XYE | DEFICIENT CLAIM NEVER CURED | DNBP8AQMRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65PZ7CYJD | DEFICIENT CLAIM NEVER CURED | DNBPE5YWTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65QMDEXYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBPKW2VDQ | DEFICIENT CLAIM NEVER CURED |
| D65QX2HLBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBPMSG9LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65RAP3H48 | DEFICIENT CLAIM NEVER CURED | DNBPT2UWX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65RD9X8KY | DEFICIENT CLAIM NEVER CURED | DNBPV3YHUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65RSMNHQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBPWEZFJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65S4NFUWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBPXZKVQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65SG7RBVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBQ2HFUGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D65U3V4ZKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBQ5J98US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65U4L3V7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBQ5PDSHW | DEFICIENT CLAIM NEVER CURED |
| D65U7L9MPT | DEFICIENT CLAIM NEVER CURED | DNBQ5WYD9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65UBJHKMD | DEFICIENT CLAIM NEVER CURED | DNBR2LAGFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65VECX8SH | DEFICIENT CLAIM NEVER CURED | DNBRAKDLWJ | DEFICIENT CLAIM NEVER CURED |
| D65VRSJZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBRCDFEAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65VTCHBUK | DEFICIENT CLAIM NEVER CURED | DNBS2XAV4M | DEFICIENT CLAIM NEVER CURED |
| D65W9FGNC4 | DEFICIENT CLAIM NEVER CURED | DNBS4UT89R | DEFICIENT CLAIM NEVER CURED |
| D65WVTPLAX | DEFICIENT CLAIM NEVER CURED | DNBSAHDREZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65WXGVKRH | DEFICIENT CLAIM NEVER CURED | DNBSX2TEQY | DEFICIENT CLAIM NEVER CURED |
| D65X3T9SWJ | DEFICIENT CLAIM NEVER CURED | DNBT5LFVKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65X7C2EMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBTL598EP | DEFICIENT CLAIM NEVER CURED |
| D65XEPMHCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBUCVT3PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65XESJRYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBUEDR7VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65XM9VFKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBUQ342CT | DEFICIENT CLAIM NEVER CURED |
| D65XQGVZ3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBUQ765GV | DEFICIENT CLAIM NEVER CURED |
| D65Y4XSHQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBV4W95MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D65YGJZ9F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBVAQUZ35 | DEFICIENT CLAIM NEVER CURED |
| D65YRD9HLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBVECHJL4 | DEFICIENT CLAIM NEVER CURED |
| D65ZDWJT4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBVEHGJCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65ZKMHR7Q | DUPLICATE CLAIM | DNBVL5YKSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D65ZMRCQ3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBVQ8UL7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D672AKECFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBVQWLAPZ | DEFICIENT CLAIM NEVER CURED |
| D672CLRVSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBVXYQLF3 | DEFICIENT CLAIM NEVER CURED |
| D672ELF8U4 | DEFICIENT CLAIM NEVER CURED | DNBW36K2L5 | DEFICIENT CLAIM NEVER CURED |
| D672FHX8W3 | DEFICIENT CLAIM NEVER CURED | DNBW6U27R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D672URYJP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBW8P653U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D672WPESGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBW9YSTCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D673HS8R9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBWD7X5AK | DEFICIENT CLAIM NEVER CURED |
| D673TZJGWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNBWGUAD7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D674DWU8KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBWRSMPVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D674HGPNWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBWTF7YMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D674KTPM5C | DEFICIENT CLAIM NEVER CURED | DNBWY2L49U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D674N5HMS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBXA6D4EY | DEFICIENT CLAIM NEVER CURED |
| D675FHAPQU | DEFICIENT CLAIM NEVER CURED | DNBZGC865L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D675FJYAKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNBZH872KY | DEFICIENT CLAIM NEVER CURED |
| D675JAEL2Z | DEFICIENT CLAIM NEVER CURED | DNC2JA7KQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D678R35ME2 | DEFICIENT CLAIM NEVER CURED | DNC2MFHPVD | DEFICIENT CLAIM NEVER CURED |
| D678TG3W2C | DEFICIENT CLAIM NEVER CURED | DNC2SFB56P | DEFICIENT CLAIM NEVER CURED |
| D679HKSLFJ | DEFICIENT CLAIM NEVER CURED | DNC2UWRGH9 | DEFICIENT CLAIM NEVER CURED |
| D679SJZKG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC2VRBX6L | DEFICIENT CLAIM NEVER CURED |
| D679TP2EWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC2XL7A89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D679VZBTQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC3R8AVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67A35F24X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC4H7KWJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67A948FV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC5K9S6VJ | DEFICIENT CLAIM NEVER CURED |
| D67ALEC485 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC5TBV9SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67ARZ98WK | DEFICIENT CLAIM NEVER CURED | DNC5W8DPX9 | DEFICIENT CLAIM NEVER CURED |
| D67B234WJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC68JDASU | DEFICIENT CLAIM NEVER CURED |
| D67BC2JHSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC7A2EK4W | DEFICIENT CLAIM NEVER CURED |
| D67BQK4MLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC7VDX842 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67BWKM9G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC7XYGEW8 | DEFICIENT CLAIM NEVER CURED |
| D67BZHF93M | DEFICIENT CLAIM NEVER CURED | DNC7ZM52QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67BZRSQFD | DEFICIENT CLAIM NEVER CURED | DNC869JM5H | DEFICIENT CLAIM NEVER CURED |
| D67C2AUD8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC89PKQD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D67C8LHUPD | DEFICIENT CLAIM NEVER CURED | DNC8QPML4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67C8Z2NQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC8UV3AY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67CXV5WLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC93W2M6F | DEFICIENT CLAIM NEVER CURED |
| D67DJ9BA8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNC9EM3B8L | DEFICIENT CLAIM NEVER CURED |
| D67DM35YPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC9K6JYBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67EWS2PLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNC9ZTRJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67FV34Z9D | DEFICIENT CLAIM NEVER CURED | DNCA9RJK76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67GAB5Q9J | DEFICIENT CLAIM NEVER CURED | DNCAF5MDXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67GBAZVUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCAZ38LYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67GHY3XZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCB2WYVTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67GHZ4Q8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCB6TFUP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67GL8ZB5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCBHUMJ5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67GMWSLA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCBREHYAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67GV3ZEH5 | DEFICIENT CLAIM NEVER CURED | DNCBU54HFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67GXT2KQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCDBGSHAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67GZAUDQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCEDUWV74 | DEFICIENT CLAIM NEVER CURED |
| D67HBSD2F9 | DEFICIENT CLAIM NEVER CURED | DNCEG2BM9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67HCZGUBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCEHXYRB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67HXS59TK | DEFICIENT CLAIM NEVER CURED | DNCEKSRAD6 | DEFICIENT CLAIM NEVER CURED |
| D67KJ25X3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCEL5UPT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67KMXART3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCEU2WKD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67KRV53HL | DEFICIENT CLAIM NEVER CURED | DNCEX43DT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67L3SPJUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCFGQUK2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67L85JMRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCFGRTAUZ | DEFICIENT CLAIM NEVER CURED |
| D67LBGS34W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCFYZE9S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67LRN58HM | DEFICIENT CLAIM NEVER CURED | DNCG3RUSTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67LZFM8NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCG7QRK2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D67MEQPLZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCGKY6DLE | DEFICIENT CLAIM NEVER CURED |
| D67MUTBPE2 | DEFICIENT CLAIM NEVER CURED | DNCGWL7JYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67MW5SAX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCHF2Q467 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67NBR3DL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCHWLFMJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67NRWFJEZ | DEFICIENT CLAIM NEVER CURED | DNCHYLPDXM | DEFICIENT CLAIM NEVER CURED |
| D67PLYQWXF | DEFICIENT CLAIM NEVER CURED | DNCJ29F8ML | DEFICIENT CLAIM NEVER CURED |
| D67Q2ZK3EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCJPXTHS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67QN4H2GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCJX852G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67QWXTCD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCKBDTSWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67R2EZU3Y | DEFICIENT CLAIM NEVER CURED | DNCKFZBREL | DEFICIENT CLAIM NEVER CURED |
| D67R9HEUZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCKH25AZ4 | DEFICIENT CLAIM NEVER CURED |
| D67RBZUKQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCKLVAGU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67RFYZ8NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCKZFJRM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67RWHEVQ2 | DEFICIENT CLAIM NEVER CURED | DNCL24VRE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67S5N9YGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCL4VAZHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67S82YEZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCL9DHJA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67SEGRXWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCLDR4APW | DEFICIENT CLAIM NEVER CURED |
| D67SFTKCHL | DEFICIENT CLAIM NEVER CURED | DNCLVJFGXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67SKXYR4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCMDSGLT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67SYTAGEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCP8FUR6M | DEFICIENT CLAIM NEVER CURED |
| D67U84SPMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCPAUB52D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67USG4QY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCPLQ83AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67VAH9CKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCPTEYU4J | DEFICIENT CLAIM NEVER CURED |
| D67VCXZKLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCPW34J7A | DEFICIENT CLAIM NEVER CURED |
| D67VEFAS53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCQ958GUM | DEFICIENT CLAIM NEVER CURED |
| D67VR4N8UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCRHPW2BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67VRPY8WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCRM8TDPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D67VWT5AYK | DEFICIENT CLAIM NEVER CURED | DNCRTBVSZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67WAZ3HMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCRZ8LVJY | DEFICIENT CLAIM NEVER CURED |
| D67WCYH9KP | DEFICIENT CLAIM NEVER CURED | DNCSZVAU8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67WPJQHNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCT9GSUQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67WYN5JZG | DEFICIENT CLAIM NEVER CURED | DNCTP29XYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67X5EK4BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCU9L268Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67XDB4PNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCUFRYW3A | DEFICIENT CLAIM NEVER CURED |
| D67XDGMCQJ | DEFICIENT CLAIM NEVER CURED | DNCV2PUMYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67XL2SCF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCW872QK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D67YCGEADU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCW9M75F6 | DEFICIENT CLAIM NEVER CURED |
| D67YKTMPH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCWPFM9DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D67YSKP9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCWPQ9J5D | DEFICIENT CLAIM NEVER CURED |
| D67ZBV8YWL | DEFICIENT CLAIM NEVER CURED | DNCX35FA2K | DEFICIENT CLAIM NEVER CURED |
| D67ZQV2CK4 | DEFICIENT CLAIM NEVER CURED | DNCX7DASP8 | DEFICIENT CLAIM NEVER CURED |
| D6823RJA9Y | DEFICIENT CLAIM NEVER CURED | DNCXJ8UWQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D682LTAYV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCXK34TW9 | DEFICIENT CLAIM NEVER CURED |
| D682NUVAXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCXZ9RDKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68395WRLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCXZUKQHL | DEFICIENT CLAIM NEVER CURED |
| D6847NG3U2 | DEFICIENT CLAIM NEVER CURED | DNCY39T8GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D684DKEVHY | DEFICIENT CLAIM NEVER CURED | DNCY6QV4H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D684DSNK5Y | DEFICIENT CLAIM NEVER CURED | DNCYB7ZP29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D684Q3ACLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCYDGMRXF | DEFICIENT CLAIM NEVER CURED |
| D6857GDSPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCYEAU6QJ | DEFICIENT CLAIM NEVER CURED |
| D685X9MBDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCYGEDHKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D687E2R9AU | DEFICIENT CLAIM NEVER CURED | DNCYMSQ2EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D687VWTESM | DEFICIENT CLAIM NEVER CURED | DNCYRP7UX2 | DEFICIENT CLAIM NEVER CURED |
| D6897EAW2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCYSX2683 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D689AJXPW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNCZ653QT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D689MPB2X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNCZMRQPTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D689RS7H5X | DEFICIENT CLAIM NEVER CURED | DNCZQPJ2DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68AEDWQKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND2G45YTK | DEFICIENT CLAIM NEVER CURED |
| D68ALDFPR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND2HRYC7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68APCWTQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND2WKA3XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68BZVTJPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND325C8FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68C3SD74P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND3ER75GF | DEFICIENT CLAIM NEVER CURED |
| D68CBTLZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND3HE459G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68CHNGS9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND3MRWJZG | DEFICIENT CLAIM NEVER CURED |
| D68CVLEH9J | DEFICIENT CLAIM NEVER CURED | DND47AKMQW | DEFICIENT CLAIM NEVER CURED |
| D68CZSHDX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND49JTP57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68D5E3S7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND4BLESJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68DEQ3RF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND4PZTL2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68DNVYBU7 | DEFICIENT CLAIM NEVER CURED | DND59VQJCY | DEFICIENT CLAIM NEVER CURED |
| D68DU9LYS7 | DEFICIENT CLAIM NEVER CURED | DND5ABYW34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68EB4YXFK | DEFICIENT CLAIM NEVER CURED | DND6Q9B5KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68EKYSNXA | DEFICIENT CLAIM NEVER CURED | DND6U85X2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68EN3YLBU | DEFICIENT CLAIM NEVER CURED | DND6UV8M2C | DEFICIENT CLAIM NEVER CURED |
| D68EWNT7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND6WM3T9X | DEFICIENT CLAIM NEVER CURED |
| D68FPK9VWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND7GP29HX | DEFICIENT CLAIM NEVER CURED |
| D68FR4935E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND7JAMZFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68G9J3H7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND7YGHVB5 | DEFICIENT CLAIM NEVER CURED |
| D68GTSQ9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND8HEM7RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68JA7R4TC | DEFICIENT CLAIM NEVER CURED | DND8ZBS6RM | DEFICIENT CLAIM NEVER CURED |
| D68JC57MN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND8ZR2FVT | DEFICIENT CLAIM NEVER CURED |
| D68JE74GFP | DEFICIENT CLAIM NEVER CURED | DND9ABQ7TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D68JQKDXU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND9FSB2KV | DEFICIENT CLAIM NEVER CURED |
| D68K3NJEAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND9PVCQ5U | DEFICIENT CLAIM NEVER CURED |
| D68K5SAEQY | DEFICIENT CLAIM NEVER CURED | DND9RP54AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68KNSQPRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DND9UBVSEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68KRPW7AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DND9XF7ZV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68L2FA7Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDA3TMZJB | DEFICIENT CLAIM NEVER CURED |
| D68LESYN5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDAJUMGK9 | DEFICIENT CLAIM NEVER CURED |
| D68LPCKQJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDAK7BWLH | DEFICIENT CLAIM NEVER CURED |
| D68LS3JAVZ | DEFICIENT CLAIM NEVER CURED | DNDAU9MS8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68MBUXNEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDAXJSVBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68MJ7UFGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDBYJEXK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68MQARWNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDC3F5U2L | DEFICIENT CLAIM NEVER CURED |
| D68MYFVUKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDCG76VA3 | DEFICIENT CLAIM NEVER CURED |
| D68N7H3T2Z | DEFICIENT CLAIM NEVER CURED | DNDCPGZ63Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68NF5TQRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDCRJB6V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68NJBLRXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDCWSQLH3 | DEFICIENT CLAIM NEVER CURED |
| D68NKQZHDM | DEFICIENT CLAIM NEVER CURED | DNDEH9LRTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68NT4HQV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDEJFXRBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68NW4FEQZ | DEFICIENT CLAIM NEVER CURED | DNDER6LWA5 | DEFICIENT CLAIM NEVER CURED |
| D68NY3T5ZU | DEFICIENT CLAIM NEVER CURED | DNDEUYRH5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68NZSLEBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDEZ928KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68PCJZT3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDF6WR2TY | DEFICIENT CLAIM NEVER CURED |
| D68PCXAFSH | DEFICIENT CLAIM NEVER CURED | DNDF7YX8SU | DEFICIENT CLAIM NEVER CURED |
| D68PF9QANL | DEFICIENT CLAIM NEVER CURED | DNDFH6UK8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68PMDQXA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDFJ47CU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68QN5FJGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDFJEGL8C | DEFICIENT CLAIM NEVER CURED |
| D68QS2RBTE | DEFICIENT CLAIM NEVER CURED | DNDFPCE2WJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D68QXELW25 | DEFICIENT CLAIM NEVER CURED | DNDFTVZBRQ | DEFICIENT CLAIM NEVER CURED |
| D68R4A5EJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDFYKX9R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68R4FMA7K | DEFICIENT CLAIM NEVER CURED | DNDG649ZK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68R5HC3SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDH2RE5WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68RA723EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDH8ZQYVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68RBCTGWZ | DEFICIENT CLAIM NEVER CURED | DNDHLPQ9MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68RNPWK2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDHZBQV4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68RTDW7KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDJ4SZEVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68RVT7EMH | DEFICIENT CLAIM NEVER CURED | DNDJARU95E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68RWU3LEN | DEFICIENT CLAIM NEVER CURED | DNDJBRH7VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68RXS3LMN | DEFICIENT CLAIM NEVER CURED | DNDJCZTU76 | DEFICIENT CLAIM NEVER CURED |
| D68RZK5AU2 | DEFICIENT CLAIM NEVER CURED | DNDJPAZXR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68SVXLGPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDJQCP6HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68T3XVFRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDJXWKPCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68TKBRDLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDK38PGU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68TNSZMD2 | DEFICIENT CLAIM NEVER CURED | DNDK739SZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68TPBZLSN | DEFICIENT CLAIM NEVER CURED | DNDKR27M4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68TUAL3RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDKS5BPRT | DEFICIENT CLAIM NEVER CURED |
| D68UDBNYRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDKS629AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68UGNXLZ2 | DEFICIENT CLAIM NEVER CURED | DNDKYPXL74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68UHK3PGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDL3WRXVH | DEFICIENT CLAIM NEVER CURED |
| D68UJEADLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDL8GP5FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68VHQJTXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDL9S8CXQ | DEFICIENT CLAIM NEVER CURED |
| D68VM2FQJP | DEFICIENT CLAIM NEVER CURED | DNDLRPYTK5 | DEFICIENT CLAIM NEVER CURED |
| D68VP5LMSX | DEFICIENT CLAIM NEVER CURED | DNDM3QKV2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68X3KJZQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDM947HFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68XDG45B2 | DEFICIENT CLAIM NEVER CURED | DNDMESFGP4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D68XJFQ25U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDML8CJEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68XWE4YHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDMYX9PSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68YAJ5HUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDP96BTMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D68ZBX4VJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDP9XJE6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D68ZK53JR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDPRV3JWT | DEFICIENT CLAIM NEVER CURED |
| D68ZPK3GC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDQ2PBY5V | DEFICIENT CLAIM NEVER CURED |
| D68ZRLQDPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDQ7GYRAK | DEFICIENT CLAIM NEVER CURED |
| D692PS4XRF | DEFICIENT CLAIM NEVER CURED | DNDQ7KWTLF | DEFICIENT CLAIM NEVER CURED |
| D692WKTPU7 | DEFICIENT CLAIM NEVER CURED | DNDR3K78PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6938CVFRE | DEFICIENT CLAIM NEVER CURED | DNDR6QHYUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D693BQKGPD | DEFICIENT CLAIM NEVER CURED | DNDRMC9VF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D693K5Y8WZ | DEFICIENT CLAIM NEVER CURED | DNDRSGK9F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6942SH3CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDS3YJ47P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6942UCS3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDS4Q3RXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D694ACU8ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDS7XZF95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D694G2Z7JL | DEFICIENT CLAIM NEVER CURED | DNDS958V2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D694NVJU8W | DEFICIENT CLAIM NEVER CURED | DNDTER3LXC | DEFICIENT CLAIM NEVER CURED |
| D694Q287WH | DEFICIENT CLAIM NEVER CURED | DNDTGPKQBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D694SMNEJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDTPA6YJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D694UL57PE | DEFICIENT CLAIM NEVER CURED | DNDU6PQ4HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D694UTWPB8 | DEFICIENT CLAIM NEVER CURED | DNDU9RYF6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D695BNTERL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDUA42EQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D695NLTZXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDUCB5LXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69753TS4D | DEFICIENT CLAIM NEVER CURED | DNDUH963GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D697D2TQJW | DEFICIENT CLAIM NEVER CURED | DNDUHAK4TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D697GJPT2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDUKMFGZJ | DEFICIENT CLAIM NEVER CURED |
| D697HGT3QZ | DEFICIENT CLAIM NEVER CURED | DNDV3UX5CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D697PEDU5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDV8T34MK | DEFICIENT CLAIM NEVER CURED |
| D697V58AUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDVMSG63Y | DEFICIENT CLAIM NEVER CURED |
| D697VCWX4L | DEFICIENT CLAIM NEVER CURED | DNDWJ59VXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6982PY4XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDWVBZHST | DEFICIENT CLAIM NEVER CURED |
| D698ARBFPH | DEFICIENT CLAIM NEVER CURED | DNDXFG8H3B | DEFICIENT CLAIM NEVER CURED |
| D698H5P3AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDXL5KW3U | DEFICIENT CLAIM NEVER CURED |
| D69AFDZ7LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDXWQPCFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69AHRK4BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNDXZ5EACF | DEFICIENT CLAIM NEVER CURED |
| D69AMLF8X3 | DEFICIENT CLAIM NEVER CURED | DNDXZMK6H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69AYQ8WSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDYF92CSQ | DEFICIENT CLAIM NEVER CURED |
| D69BCH3ESD | DEFICIENT CLAIM NEVER CURED | DNDYFRU52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69BHQRL3W | DEFICIENT CLAIM NEVER CURED | DNDYM2LZEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69BRJKLX4 | DEFICIENT CLAIM NEVER CURED | DNDYWPQ4JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69BUL4SEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNDYXWKT5G | DEFICIENT CLAIM NEVER CURED |
| D69CHGKFRP | DEFICIENT CLAIM NEVER CURED | DNDZLMSWHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69CLAUD8E | DEFICIENT CLAIM NEVER CURED | DNDZUT82HJ | DEFICIENT CLAIM NEVER CURED |
| D69CM4ZLWF | DEFICIENT CLAIM NEVER CURED | DNDZXH5YC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69CU8KYVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE2DTPW9L | DEFICIENT CLAIM NEVER CURED |
| D69CUETQKV | DEFICIENT CLAIM NEVER CURED | DNE2PS76CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69CUWV7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE2QFKARH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69CWV5TZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE2RDV4KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69D2ATYN7 | DEFICIENT CLAIM NEVER CURED | DNE2WR9U4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69D8VEAXY | DEFICIENT CLAIM NEVER CURED | DNE3BVXJZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69DL4NHXE | DEFICIENT CLAIM NEVER CURED | DNE3CYLPZ7 | DEFICIENT CLAIM NEVER CURED |
| D69DPB8VCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE3G6ADMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69DPX4NGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE3X9T2SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69DYX8ZLM | DEFICIENT CLAIM NEVER CURED | DNE4BG3VFL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D69E32WXS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE4GU8SV6 | DEFICIENT CLAIM NEVER CURED |
| D69EMUZ4F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE54YQ9TS | DEFICIENT CLAIM NEVER CURED |
| D69EQXWHAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE5G4AUBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69ERP7HBM | DEFICIENT CLAIM NEVER CURED | DNE5J82GF7 | DEFICIENT CLAIM NEVER CURED |
| D69F7TP24W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE5K6R2ZD | DEFICIENT CLAIM NEVER CURED |
| D69FPWCBKQ | DEFICIENT CLAIM NEVER CURED | DNE5K72BXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69G254SDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE5VBGTJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69G7H3WEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE5XSJKUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69GH372JR | DEFICIENT CLAIM NEVER CURED | DNE65TRM9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69GLXS5EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE67J4ZUG | DEFICIENT CLAIM NEVER CURED |
| D69GNL7KD8 | DEFICIENT CLAIM NEVER CURED | DNE6CLBUVH | DEFICIENT CLAIM NEVER CURED |
| D69GQVNR8X | DEFICIENT CLAIM NEVER CURED | DNE6GZ7UHY | DEFICIENT CLAIM NEVER CURED |
| D69GW52YFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE6SCYBK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69H24YPJV | DEFICIENT CLAIM NEVER CURED | DNE6ZPX354 | DEFICIENT CLAIM NEVER CURED |
| D69HMW5LCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE7T9MKPZ | DEFICIENT CLAIM NEVER CURED |
| D69HPKDAF4 | DEFICIENT CLAIM NEVER CURED | DNE7UVYWCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69HRGUS2Z | DEFICIENT CLAIM NEVER CURED | DNE7YMBWCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69HZABL4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE8FBW4L5 | DEFICIENT CLAIM NEVER CURED |
| D69JAYN7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE8LDX5GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69JFEDK4X | DEFICIENT CLAIM NEVER CURED | DNE8PBHQ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69K7XDBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNE9CS8X57 | DEFICIENT CLAIM NEVER CURED |
| D69KDJP7VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNE9Z8KV7P | DEFICIENT CLAIM NEVER CURED |
| D69KPYU8F2 | DEFICIENT CLAIM NEVER CURED | DNEA32ZC8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69LJCXAHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEAJ5YQTL | DEFICIENT CLAIM NEVER CURED |
| D69LPR24BG | DEFICIENT CLAIM NEVER CURED | DNEAV3X4GH | DEFICIENT CLAIM NEVER CURED |
| D69LPRNZHG | DEFICIENT CLAIM NEVER CURED | DNEB25KTD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69LXZWCRS | DEFICIENT CLAIM NEVER CURED | DNEB79G852 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D69NF48J23 | DEFICIENT CLAIM NEVER CURED | DNEBJSA8P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69NMQRU8G | DEFICIENT CLAIM NEVER CURED | DNEBSD5UMQ | DEFICIENT CLAIM NEVER CURED |
| D69NW8U3BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNECRLXQPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69PT2FV57 | DEFICIENT CLAIM NEVER CURED | DNED38GB9H | DEFICIENT CLAIM NEVER CURED |
| D69PXKUB3Z | DEFICIENT CLAIM NEVER CURED | DNED6GWXU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69Q5CVKWM | DEFICIENT CLAIM NEVER CURED | DNEDCUGQYP | DEFICIENT CLAIM NEVER CURED |
| D69Q7PLYM3 | DEFICIENT CLAIM NEVER CURED | DNEDFZW6YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69QL2DWUT | DEFICIENT CLAIM NEVER CURED | DNEDSCZG7U | DEFICIENT CLAIM NEVER CURED |
| D69QXHFMP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEF2QCWHX | DEFICIENT CLAIM NEVER CURED |
| D69QZ4B72M | DEFICIENT CLAIM NEVER CURED | DNEF37CQ6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69R4VF3NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEF9XYP65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69R84GLYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEFA9KBVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69S2TNAFP | DEFICIENT CLAIM NEVER CURED | DNEFHAUCST | DEFICIENT CLAIM NEVER CURED |
| D69S4E8MBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEFJU7B32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69S7M84HY | DEFICIENT CLAIM NEVER CURED | DNEG2D8F3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69S7QB52G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEGBS8R4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69SAWPNCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEGQ8P3LR | DEFICIENT CLAIM NEVER CURED |
| D69SLPNZ5D | DEFICIENT CLAIM NEVER CURED | DNEGQVTM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69SPQJB5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEGUX7TZC | DEFICIENT CLAIM NEVER CURED |
| D69SWYTDQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEHFBACVS | DEFICIENT CLAIM NEVER CURED |
| D69TL5E3UV | DEFICIENT CLAIM NEVER CURED | DNEHFSX63P | DEFICIENT CLAIM NEVER CURED |
| D69TS37PMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEHJPCLRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69TYXVA74 | DEFICIENT CLAIM NEVER CURED | DNEHKRP3W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69U2BJVWR | DEFICIENT CLAIM NEVER CURED | DNEJ5HLA4F | DEFICIENT CLAIM NEVER CURED |
| D69UE2THAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEJTYHV6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69UEM5QJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEJUSZGKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69UK5Q4N8 | DEFICIENT CLAIM NEVER CURED | DNEJZ6B275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D69URMNDB5 | DEFICIENT CLAIM NEVER CURED | DNEK9348TP | DEFICIENT CLAIM NEVER CURED |
| D69UYT73JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEKDPJ4SY | DEFICIENT CLAIM NEVER CURED |
| D69V83BFHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEL35BUQZ | CLAIM WITHDRAWN |
| D69VAD7TKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEL4X8W5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69VBHTLCF | DEFICIENT CLAIM NEVER CURED | DNEL8RTHAD | DEFICIENT CLAIM NEVER CURED |
| D69VC3MQRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNELAGQTMB | DEFICIENT CLAIM NEVER CURED |
| D69W3XGEQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNELUA94FR | DEFICIENT CLAIM NEVER CURED |
| D69WU5VM3N | DEFICIENT CLAIM NEVER CURED | DNELX96QWY | DEFICIENT CLAIM NEVER CURED |
| D69XKD3NT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEM697XUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69XVRAC5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEM97TA8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69XVTZE5R | DEFICIENT CLAIM NEVER CURED | DNEMH4WYST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69XYT2LZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEMVFURX2 | DEFICIENT CLAIM NEVER CURED |
| D69YS2AD35 | DEFICIENT CLAIM NEVER CURED | DNEMVSQDAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69Z32MTP8 | DEFICIENT CLAIM NEVER CURED | DNEP4XYDS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69Z3DCTGY | DEFICIENT CLAIM NEVER CURED | DNEPC6W78U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69ZHLFTRM | DEFICIENT CLAIM NEVER CURED | DNEPHL98VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D69ZL8BF5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEPQHUMXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D69ZYNPUEV | DEFICIENT CLAIM NEVER CURED | DNEPRVCZ2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A25RDMCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEQGJMZ2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A29CTRUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEQGY8RL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A2GCLVR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNERG6WACV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A2NGUBQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNERGKHTWL | DEFICIENT CLAIM NEVER CURED |
| D6A2VY5CGL | DEFICIENT CLAIM NEVER CURED | DNERV8AMYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A34VGNZ9 | DEFICIENT CLAIM NEVER CURED | DNERVZ497Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A389BSYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNESBYKGRD | DEFICIENT CLAIM NEVER CURED |
| D6A3BTE9DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNESC52TZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A3HGV5WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNESDC9HJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6A3JUH2GN | DEFICIENT CLAIM NEVER CURED | DNESYQ6F8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A3RBTQDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNETPCSVDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A3Y2R54G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNETQ25K8F | DEFICIENT CLAIM NEVER CURED |
| D6A48VBCGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEU9YDGXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A4DZBRSU | DEFICIENT CLAIM NEVER CURED | DNEUBSQ6P9 | DEFICIENT CLAIM NEVER CURED |
| D6A4E9RPTG | DEFICIENT CLAIM NEVER CURED | DNEUVHRQJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A4M5LPZT | DEFICIENT CLAIM NEVER CURED | DNEUY4RK67 | DEFICIENT CLAIM NEVER CURED |
| D6A4WND3YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEVFR239D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A5C2VP7R | DEFICIENT CLAIM NEVER CURED | DNEVWGFQC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A5CESF4X | DEFICIENT CLAIM NEVER CURED | DNEVZRK2S6 | DEFICIENT CLAIM NEVER CURED |
| D6A5DRMQJW | DEFICIENT CLAIM NEVER CURED | DNEWAGLCTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A5J2TSMY | DEFICIENT CLAIM NEVER CURED | DNEWJRT4Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A5J9ZXCG | DEFICIENT CLAIM NEVER CURED | DNEWQZ72TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A5LY7FC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEXP6QB92 | DEFICIENT CLAIM NEVER CURED |
| D6A5PEHN42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEYBR7LT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A5QSRTVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEYJGSX8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A5VCXJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEZCWM9VG | DEFICIENT CLAIM NEVER CURED |
| D6A5W3M7CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEZKDMVXT | DEFICIENT CLAIM NEVER CURED |
| D6A75P23ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNEZUL982F | DEFICIENT CLAIM NEVER CURED |
| D6A7XRZ9GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNEZXJGMA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A85YVQM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF27VTS5Y | DEFICIENT CLAIM NEVER CURED |
| D6A892GNDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF2QXAPSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A8BU7XQV | DEFICIENT CLAIM NEVER CURED | DNF2YWQ53L | DEFICIENT CLAIM NEVER CURED |
| D6A9ENXLY7 | DEFICIENT CLAIM NEVER CURED | DNF3X7LDQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6A9HBVG4T | DEFICIENT CLAIM NEVER CURED | DNF3YVJL7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A9JDZKBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF47KC8RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6A9SFUTRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF4H37KAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6A9SVEM5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF4WJG5H3 | DEFICIENT CLAIM NEVER CURED |
| D6AB4ZS5WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF4ZCEQTB | DEFICIENT CLAIM NEVER CURED |
| D6ABSJMRYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF57AMCV3 | DEFICIENT CLAIM NEVER CURED |
| D6ACQMW2DH | DEFICIENT CLAIM NEVER CURED | DNF5V7UZ9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ACRTBNQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF628GTBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ACUNP2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF6435QYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AD2MS7TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNF6B5V4PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AD9CJBZG | DEFICIENT CLAIM NEVER CURED | DNF6P8ZAJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ADQH592V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF7D4T5BR | DEFICIENT CLAIM NEVER CURED |
| D6ADTP9M47 | DEFICIENT CLAIM NEVER CURED | DNF84K5TGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ADXR9YUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNF8JS4EG5 | DEFICIENT CLAIM NEVER CURED |
| D6AE3WLTG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFA634WYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AE75KLC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFA9EJZUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AE8UDZ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFADPTRQ4 | DEFICIENT CLAIM NEVER CURED |
| D6AEQWBSGL | DEFICIENT CLAIM NEVER CURED | DNFAS4L3W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AERTPJ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFB934ML7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AFYW9MS7 | DEFICIENT CLAIM NEVER CURED | DNFBD4GLVQ | DEFICIENT CLAIM NEVER CURED |
| D6AGJC9QBS | DEFICIENT CLAIM NEVER CURED | DNFBHAG3R5 | DEFICIENT CLAIM NEVER CURED |
| D6AGQHES5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFBRYQ8U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AGVTSYKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFBS6TZEH | DEFICIENT CLAIM NEVER CURED |
| D6AH27XEN3 | DEFICIENT CLAIM NEVER CURED | DNFBVJ36QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AJ4Y7NF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFCEZMY2V | DEFICIENT CLAIM NEVER CURED |
| D6AJ8MKXNR | DEFICIENT CLAIM NEVER CURED | DNFD5BJLWR | DEFICIENT CLAIM NEVER CURED |
| D6AJ9RNEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFDMHA32E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AJCQL4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFDYTG7H3 | DEFICIENT CLAIM NEVER CURED |
| D6AJNKSER5 | DEFICIENT CLAIM NEVER CURED | DNFE7G5VR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AJPWFB8R | DEFICIENT CLAIM NEVER CURED | DNFELB8M2Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6AJVEQBP4 | DEFICIENT CLAIM NEVER CURED | DNFEV2KQSG | DEFICIENT CLAIM NEVER CURED |
| D6AK3JWXFU | DEFICIENT CLAIM NEVER CURED | DNFEW4VQCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AK4L5RWB | DEFICIENT CLAIM NEVER CURED | DNFEZM9SXQ | DEFICIENT CLAIM NEVER CURED |
| D6AK7WHQ5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFGK28XDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AKD8SQFZ | DEFICIENT CLAIM NEVER CURED | DNFGKYPH6U | DEFICIENT CLAIM NEVER CURED |
| D6AKEHXNYC | DEFICIENT CLAIM NEVER CURED | DNFGLCSVH5 | DEFICIENT CLAIM NEVER CURED |
| D6AKTVFJCM | DEFICIENT CLAIM NEVER CURED | DNFGW5LH8X | DEFICIENT CLAIM NEVER CURED |
| D6AKY5ENSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFGWADCH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AL394SWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFGYH468R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ALN7VHZE | DEFICIENT CLAIM NEVER CURED | DNFH6EDJ4Z | DEFICIENT CLAIM NEVER CURED |
| D6ALZH49CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFH7T39MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AMB9YU8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFHVQE3PG | DEFICIENT CLAIM NEVER CURED |
| D6AML9U8SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFJ4L2AKU | DEFICIENT CLAIM NEVER CURED |
| D6AMR8UCEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFJL68Y2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AN58CR2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFK49R6YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AN7QLP59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFL9VG8U5 | DEFICIENT CLAIM NEVER CURED |
| D6AN8PFZET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFLBZ9QDW | DEFICIENT CLAIM NEVER CURED |
| D6ANC2ML8Q | DEFICIENT CLAIM NEVER CURED | DNFLHDW84Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ANF84WTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFLM5BEJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ANFKPBEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFMT7BUPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ANRHM2KW | DEFICIENT CLAIM NEVER CURED | DNFMWUPQ5H | DEFICIENT CLAIM NEVER CURED |
| D6ANVUWGCQ | DEFICIENT CLAIM NEVER CURED | DNFMZDEJ38 | DEFICIENT CLAIM NEVER CURED |
| D6AP38CFUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFP9RTJ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AP4UXMES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFPE6X3YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AP8G9U3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFPERVM34 | DEFICIENT CLAIM NEVER CURED |
| D6AP8H7LT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFQGSYM98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AP8W9QLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFQP4YCBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6APEGH9ZJ | DEFICIENT CLAIM NEVER CURED | DNFR24CABL | DEFICIENT CLAIM NEVER CURED |
| D6APJ9Y3QC | DEFICIENT CLAIM NEVER CURED | DNFR6VMSTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6APM3KJNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFR8539HJ | DEFICIENT CLAIM NEVER CURED |
| D6APMHVJ5X | DEFICIENT CLAIM NEVER CURED | DNFR86L4KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6APXK9BLF | DEFICIENT CLAIM NEVER CURED | DNFRE9QK25 | DEFICIENT CLAIM NEVER CURED |
| D6AQFYKDRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFS4RWHM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AQXVN5P2 | DEFICIENT CLAIM NEVER CURED | DNFSJVUBKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AR2G3S5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFSJZQTPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AR75BLU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFSL3V7JA | DEFICIENT CLAIM NEVER CURED |
| D6ARVFCQB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFST2LU7Q | DEFICIENT CLAIM NEVER CURED |
| D6ARY8B2MX | DEFICIENT CLAIM NEVER CURED | DNFSVYUEQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ASDKTV75 | DEFICIENT CLAIM NEVER CURED | DNFSXBZKLJ | DEFICIENT CLAIM NEVER CURED |
| D6ASFQYP5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFSZJQ2Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ASU8TRN4 | DEFICIENT CLAIM NEVER CURED | DNFTU6AB29 | DEFICIENT CLAIM NEVER CURED |
| D6AT24PR9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFUKQ8HWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AT4UFXHZ | DEFICIENT CLAIM NEVER CURED | DNFV2U4K57 | DEFICIENT CLAIM NEVER CURED |
| D6AT9U7HCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFV3742QC | DEFICIENT CLAIM NEVER CURED |
| D6ATC4D83X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFVQ3MZT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ATDEFPWS | DEFICIENT CLAIM NEVER CURED | DNFVY6EJ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ATMGQR8C | DEFICIENT CLAIM NEVER CURED | DNFW6K54LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ATWJRG7S | DEFICIENT CLAIM NEVER CURED | DNFW9XHKJR | DEFICIENT CLAIM NEVER CURED |
| D6ATYWHZK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFWDGQXC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AU7GQETX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFWJPCUKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AU8L739K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFWYMXUJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AUGK7SZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFWYRHX97 | DEFICIENT CLAIM NEVER CURED |
| D6AUS5JZB4 | DEFICIENT CLAIM NEVER CURED | DNFX4URM3V | DEFICIENT CLAIM NEVER CURED |
| D6AUXKLF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFX56BKYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6AV9XY4ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFX7EJP8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AVBFCYEG | DEFICIENT CLAIM NEVER CURED | DNFXB2MG39 | DEFICIENT CLAIM NEVER CURED |
| D6AVE8PUKD | DEFICIENT CLAIM NEVER CURED | DNFXC7KDSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AVS3GHPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFXZ3KBC5 | DEFICIENT CLAIM NEVER CURED |
| D6AVURZMN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFYHJT69A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AWDRG3BE | DEFICIENT CLAIM NEVER CURED | DNFYKASMGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AXMCYSLJ | DEFICIENT CLAIM NEVER CURED | DNFYMLV32G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AXMDGTU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFYSBKGV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6AXWLBNHM | DEFICIENT CLAIM NEVER CURED | DNFYXEP9KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AY87UHZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFZ2XH8GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AYD9T47L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFZ6UVDRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AYFPJZKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNFZ8GBCW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AYH9BEWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNFZCH2VLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AYNCWDET | DEFICIENT CLAIM NEVER CURED | DNFZHXTKSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AYQ3KFLP | DEFICIENT CLAIM NEVER CURED | DNFZT7X854 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6AZ5YRGHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG28CY9TU | DEFICIENT CLAIM NEVER CURED |
| D6AZVBUJDK | DEFICIENT CLAIM NEVER CURED | DNG2CZTEL9 | DEFICIENT CLAIM NEVER CURED |
| D6B2CLH7N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG2R9UTXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B2EUQYHV | DEFICIENT CLAIM NEVER CURED | DNG2TXUKYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B2J9UZT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG2VMLFWK | DEFICIENT CLAIM NEVER CURED |
| D6B2PYLAEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG2ZQVB3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B2RF5W8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG3E9WRTF | DEFICIENT CLAIM NEVER CURED |
| D6B2SHU4PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG3JAQRK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B2SRKVEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG3LX86WM | DEFICIENT CLAIM NEVER CURED |
| D6B3EC5QFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG47BLXU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B3PA4RXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG49CZYHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B43FYWUS | DEFICIENT CLAIM NEVER CURED | DNG4B53PSJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6B43ZF5S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG4FAJCDB | DEFICIENT CLAIM NEVER CURED |
| D6B4AVKE2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG4HA6U7S | DEFICIENT CLAIM NEVER CURED |
| D6B4LEKV5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG4W2TM7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B4PZQ5MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG5AT6Z7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B4XUYTZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG5AYPVS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B59Q7N8G | DEFICIENT CLAIM NEVER CURED | DNG5LAWJXD | DEFICIENT CLAIM NEVER CURED |
| D6B5NHUR9K | DEFICIENT CLAIM NEVER CURED | DNG5PH83AQ | DEFICIENT CLAIM NEVER CURED |
| D6B5NSRY4F | DEFICIENT CLAIM NEVER CURED | DNG6AMCXJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B5WMD2A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG6M79PYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B5XRG4UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG6UEKMW9 | DEFICIENT CLAIM NEVER CURED |
| D6B5Y3DQA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG729UMKC | DEFICIENT CLAIM NEVER CURED |
| D6B7DCREWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG762FQS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B7JHRU4Q | DEFICIENT CLAIM NEVER CURED | DNG794QDFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B7LWF8AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG7PR9SAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B7NJKMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG7WXEV2P | DEFICIENT CLAIM NEVER CURED |
| D6B7SJQKCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG892ZVEJ | DEFICIENT CLAIM NEVER CURED |
| D6B7TQ29VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG8QLXWDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B7YSC2WN | DEFICIENT CLAIM NEVER CURED | DNG92D4W5S | DEFICIENT CLAIM NEVER CURED |
| D6B8LYDHKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNG95K2CMV | DEFICIENT CLAIM NEVER CURED |
| D6B8XP4MTQ | DEFICIENT CLAIM NEVER CURED | DNG9EBD8J3 | DEFICIENT CLAIM NEVER CURED |
| D6B93CWYGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNG9TLBHPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B98ZPMQD | DEFICIENT CLAIM NEVER CURED | DNGA8ZV39D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B9LHE3ZD | DEFICIENT CLAIM NEVER CURED | DNGAPWR85B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B9MUZ8F5 | DEFICIENT CLAIM NEVER CURED | DNGAWZFLE2 | DEFICIENT CLAIM NEVER CURED |
| D6B9NJFE3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGB26KXVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6B9RW54E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGBASQ64P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6B9TVGNJQ | DEFICIENT CLAIM NEVER CURED | DNGBDFEK5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6B9W4RLCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGBKTQSMH | DEFICIENT CLAIM NEVER CURED |
| D6BALK2XEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGCAHT3JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BCJPYND2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGCDMVHX2 | DEFICIENT CLAIM NEVER CURED |
| D6BCVQM8HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGDH536UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BD7T9U5J | DEFICIENT CLAIM NEVER CURED | DNGDRWY92U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BDJYN3LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGDZWEUM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BDRWKGSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGEQ4YLXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BDWMJNYX | DEFICIENT CLAIM NEVER CURED | DNGERAQ9Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BE2TUCFD | DEFICIENT CLAIM NEVER CURED | DNGF5A2XTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BEGJYZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGF7WMEZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BEUM8PZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGF9L6YWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BEVS82ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGFV73EQX | DEFICIENT CLAIM NEVER CURED |
| D6BEX85LSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGFY394VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BFHPR7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGH25R9Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BFLKZ7X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGHKTWR7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BFSTAV3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGHXAFQ3J | DEFICIENT CLAIM NEVER CURED |
| D6BFXUQSL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGJ85Q274 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BFYECVS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGJF487HK | DEFICIENT CLAIM NEVER CURED |
| D6BGN7F24D | DEFICIENT CLAIM NEVER CURED | DNGJHU4DAZ | DEFICIENT CLAIM NEVER CURED |
| D6BHDFRZ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGJLMRTZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BHEJK2QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGJSM398T | DEFICIENT CLAIM NEVER CURED |
| D6BHF8G32Y | DEFICIENT CLAIM NEVER CURED | DNGJV5KLZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BHGQMUSE | DEFICIENT CLAIM NEVER CURED | DNGK3ARZES | DEFICIENT CLAIM NEVER CURED |
| D6BHTWS8EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGKJYA5LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BHXPSW4E | DEFICIENT CLAIM NEVER CURED | DNGLD23K84 | DEFICIENT CLAIM NEVER CURED |
| D6BHZEKP8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGLUY2MCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BJCPAQ53 | DEFICIENT CLAIM NEVER CURED | DNGLUZ74FY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6BJKH94FR | DEFICIENT CLAIM NEVER CURED | DNGLVS7X4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BJLU829V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGME4Y3HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BJNE4ZSM | DEFICIENT CLAIM NEVER CURED | DNGMKJHF2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BK78EXPH | DEFICIENT CLAIM NEVER CURED | DNGPJ2X63C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BKAR5U4P | DEFICIENT CLAIM NEVER CURED | DNGPSCMLRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BKQNGUA3 | DEFICIENT CLAIM NEVER CURED | DNGQ2D7ZER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BKVQN3GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGQ4J2XHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BKWS8JHL | DEFICIENT CLAIM NEVER CURED | DNGQAXDHU6 | DEFICIENT CLAIM NEVER CURED |
| D6BKYFL39G | DEFICIENT CLAIM NEVER CURED | DNGQEW2YSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BL8A2Q73 | DEFICIENT CLAIM NEVER CURED | DNGQJ9CY86 | DEFICIENT CLAIM NEVER CURED |
| D6BLX2YNCK | DEFICIENT CLAIM NEVER CURED | DNGQR2BSW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BMAVCYXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGQVUFTKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BMFTZHQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGQZPED7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BMRKZQ7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGRY24H68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BN8JRSTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGRY9783Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BNQGM7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGSWHDB56 | DEFICIENT CLAIM NEVER CURED |
| D6BNZD85RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGT86MSBD | DEFICIENT CLAIM NEVER CURED |
| D6BP4FLUG3 | DEFICIENT CLAIM NEVER CURED | DNGTFQSBMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BP5TJ9VS | DEFICIENT CLAIM NEVER CURED | DNGTLKF36Z | DEFICIENT CLAIM NEVER CURED |
| D6BPD7L39G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGTPJBCUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BPQFG3AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGTQKLPRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BPUXZ3T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGTYBZLW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BPVR79NS | DEFICIENT CLAIM NEVER CURED | DNGTZ4FBR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BQAS9R24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGUCJ2QBK | DEFICIENT CLAIM NEVER CURED |
| D6BQMPRGHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGUWBVF6J | DEFICIENT CLAIM NEVER CURED |
| D6BQS73LJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGV3JMZ9K | DEFICIENT CLAIM NEVER CURED |
| D6BQYGX8NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGV52HZP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6BREYJK35 | DEFICIENT CLAIM NEVER CURED | DNGV6B4JZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BRU4ZLSG | DEFICIENT CLAIM NEVER CURED | DNGV9C5RK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BRUMWJ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGVDCPF6R | DEFICIENT CLAIM NEVER CURED |
| D6BRXADEU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGVY657A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BSHR4K2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGW3SJB76 | DEFICIENT CLAIM NEVER CURED |
| D6BSJQCX2F | DEFICIENT CLAIM NEVER CURED | DNGWR95XLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BSTMWYN7 | DEFICIENT CLAIM NEVER CURED | DNGXJD7ZSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BT5C8SN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGXKTD4PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BTCQ4MVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGXSK3FBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BTS7L9PF | DEFICIENT CLAIM NEVER CURED | DNGY5KTRH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BU7Q4G8A | DEFICIENT CLAIM NEVER CURED | DNGYE5RUAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BU9HM7DK | DEFICIENT CLAIM NEVER CURED | DNGYRDKH3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BUKTP8LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNGYUWZJQH | DEFICIENT CLAIM NEVER CURED |
| D6BUNTRPFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGYVZEDSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BUZY9DFN | DEFICIENT CLAIM NEVER CURED | DNGZH9XPW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BVGCLWMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNGZLCR6TD | DEFICIENT CLAIM NEVER CURED |
| D6BVHDGWCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH287A56W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BVS42L8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH2A5WP3S | DEFICIENT CLAIM NEVER CURED |
| D6BW3D8VX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH2TEXYMS | DEFICIENT CLAIM NEVER CURED |
| D6BW4ZS2QA | DEFICIENT CLAIM NEVER CURED | DNH37LS2MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BX7GYRCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH39D84TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BXSRYJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH3CTV8E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6BY2WE538 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH3FZSB45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6BY5VAZ93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH4KUJX56 | DEFICIENT CLAIM NEVER CURED |
| D6BYJ9DKQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH4UMRBXD | DEFICIENT CLAIM NEVER CURED |
| D6BZLUM8Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH52T3GKS | DEFICIENT CLAIM NEVER CURED |
| D6BZYSRPCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH5FWCLUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6C2DYP4JE | DEFICIENT CLAIM NEVER CURED | DNH5KDBJL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C2KETBXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH5YW9TAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C2RHXLWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH63TGPSJ | DEFICIENT CLAIM NEVER CURED |
| D6C2WGQSZA | DEFICIENT CLAIM NEVER CURED | DNH69UPAXJ | DEFICIENT CLAIM NEVER CURED |
| D6C2Y9P5HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH78U3JBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C3QA2NTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH7JEVZPT | DEFICIENT CLAIM NEVER CURED |
| D6C4M2KPAL | DEFICIENT CLAIM NEVER CURED | DNH7PC3B5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C4RPG5VH | DEFICIENT CLAIM NEVER CURED | DNH7R39PCL | DEFICIENT CLAIM NEVER CURED |
| D6C4SXYGFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH7ZUPGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C5AH3RJQ | DEFICIENT CLAIM NEVER CURED | DNH859AQ2Y | DEFICIENT CLAIM NEVER CURED |
| D6C5NDZB9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH85RKFJW | DEFICIENT CLAIM NEVER CURED |
| D6C5UAWEKV | DEFICIENT CLAIM NEVER CURED | DNH8637QBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C5ZXNBYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNH89RGTES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C7GJUMNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH8CZX6WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C7LYGUK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNH98U4LQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C7VD29ME | DEFICIENT CLAIM NEVER CURED | DNH9QJEWGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C7XKEUNG | DEFICIENT CLAIM NEVER CURED | DNH9V8U5QA | DEFICIENT CLAIM NEVER CURED |
| D6C7ZT3VRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHA97JT2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C827DGFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHAG2CZV3 | DEFICIENT CLAIM NEVER CURED |
| D6C8ASPKRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHAQXBEPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C8BGULP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHAZBTSJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C8KG53NQ | DEFICIENT CLAIM NEVER CURED | DNHB7GZ4EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C8TVJWMK | DEFICIENT CLAIM NEVER CURED | DNHBMUCS9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C92RA4ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHBQLXSUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C94KLQ7R | DEFICIENT CLAIM NEVER CURED | DNHBXZRK9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6C9ATHWM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHBY7SFXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6C9RJMF4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHC2KPR6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6CA9NPFJX | DEFICIENT CLAIM NEVER CURED | DNHC6DGS89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CAFELSBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHCJD89GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CAFNUM53 | DEFICIENT CLAIM NEVER CURED | DNHCR84JF5 | DEFICIENT CLAIM NEVER CURED |
| D6CAQFGPVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHCVU6G8Z | DEFICIENT CLAIM NEVER CURED |
| D6CAZVENWT | DEFICIENT CLAIM NEVER CURED | DNHCZPMVAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CB2NX4WV | DEFICIENT CLAIM NEVER CURED | DNHD79ZVX6 | DEFICIENT CLAIM NEVER CURED |
| D6CBPXHJFN | DEFICIENT CLAIM NEVER CURED | DNHDCK8SQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CBYZ8V5P | DEFICIENT CLAIM NEVER CURED | DNHDKSQZ5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CE253JFQ | DEFICIENT CLAIM NEVER CURED | DNHDPWSU54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CEGPYKR9 | DEFICIENT CLAIM NEVER CURED | DNHDUAEFZT | DEFICIENT CLAIM NEVER CURED |
| D6CEPTG5KM | DEFICIENT CLAIM NEVER CURED | DNHE3TWKDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CERUD9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHEAD6CJY | DEFICIENT CLAIM NEVER CURED |
| D6CF794JDE | DEFICIENT CLAIM NEVER CURED | DNHEPUZVBM | DEFICIENT CLAIM NEVER CURED |
| D6CFHKRY3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHEU25LYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CFJR73ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHEYUXWVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CGKPANWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHF4D36KT | DEFICIENT CLAIM NEVER CURED |
| D6CGPRHYVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHFJ5YDR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CGTWAE8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHFMX4YQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CGUL4WHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHFXYS465 | DEFICIENT CLAIM NEVER CURED |
| D6CH82XDL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHG7FSDAM | DEFICIENT CLAIM NEVER CURED |
| D6CH92VEKJ | DEFICIENT CLAIM NEVER CURED | DNHGBW9PZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CH9XMP5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHGDCBUJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CHLNAVUS | DEFICIENT CLAIM NEVER CURED | DNHGU8R72P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CHPYM9EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHJ8AB2MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CHSZ9L5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHJ8PT7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CHUKGMDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHJDBVZ3Q | DEFICIENT CLAIM NEVER CURED |
| D6CHVE4RGJ | DEFICIENT CLAIM NEVER CURED | DNHJU9GSMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6CJ3UB2EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHK52FQBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CJLH8MTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHKD9ZLFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CJRZTAPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHKRJZCTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CKR4WGJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHKSEMVDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CL8N5U9J | DEFICIENT CLAIM NEVER CURED | DNHKXZCU9Q | DEFICIENT CLAIM NEVER CURED |
| D6CLK8GW79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHL7SJDEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CLXB28ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHL8572AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CLY8E45B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHLBAFVMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CLZKB9RA | DEFICIENT CLAIM NEVER CURED | DNHLCR6YUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CMB82A74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHLRFBXYZ | DEFICIENT CLAIM NEVER CURED |
| D6CME38N5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHLV57GJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CMSR8U9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHP6EAKFV | DEFICIENT CLAIM NEVER CURED |
| D6CN5B4TFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHPFLSQMC | DEFICIENT CLAIM NEVER CURED |
| D6CNP2KUEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHPMAGC2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CP7U29GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHPQTFZ5J | DEFICIENT CLAIM NEVER CURED |
| D6CP8YLGAJ | DEFICIENT CLAIM NEVER CURED | DNHQF2GASR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CPDAXGES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHQJUZK5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CPGKDQFE | DEFICIENT CLAIM NEVER CURED | DNHQUVLW8Z | DEFICIENT CLAIM NEVER CURED |
| D6CPHULKS2 | DEFICIENT CLAIM NEVER CURED | DNHQUXCWGF | DEFICIENT CLAIM NEVER CURED |
| D6CPLGHMQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHREVG3MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CPT9W3Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHRLZDBQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CQ7YB8LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHSMTDK35 | DEFICIENT CLAIM NEVER CURED |
| D6CQJ8PALK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHSW48Q5R | DEFICIENT CLAIM NEVER CURED |
| D6CQWAZ95J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHSZMGPF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CREQV3HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHT4SKZER | DEFICIENT CLAIM NEVER CURED |
| D6CS2KRUZY | DEFICIENT CLAIM NEVER CURED | DNHT6F7WUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CS4RNX7U | DEFICIENT CLAIM NEVER CURED | DNHTAS2KPX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6CSAHG92B | DEFICIENT CLAIM NEVER CURED | DNHU7WBZAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CSTQWGDY | DEFICIENT CLAIM NEVER CURED | DNHUA7YBEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CU3H2JSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHUK9QRP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CUAFWMKS | DEFICIENT CLAIM NEVER CURED | DNHUW3FTXJ | DEFICIENT CLAIM NEVER CURED |
| D6CUJT7SQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHUZ2MTKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CUL2WERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHV6ZAX52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CULZ3HED | DEFICIENT CLAIM NEVER CURED | DNHV74568X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CUQG53XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHV7CZRWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CUVBLKM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHV8XU3CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CV3LNHAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHVEALQ43 | DEFICIENT CLAIM NEVER CURED |
| D6CVUJ8PBQ | DEFICIENT CLAIM NEVER CURED | DNHVJBUZ8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CVWPJTMU | DEFICIENT CLAIM NEVER CURED | DNHVLKZMDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CWD2GAUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHVMLKEY4 | DEFICIENT CLAIM NEVER CURED |
| D6CWN4GQ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHVQWYESG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CXGN8LRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHW3LSAUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CXK8NVYW | DEFICIENT CLAIM NEVER CURED | DNHWM5LJ9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6CXWZLG2V | DEFICIENT CLAIM NEVER CURED | DNHWPQG3S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6CYGF34HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHWTR7UDF | DEFICIENT CLAIM NEVER CURED |
| D6CYLG2T3K | DEFICIENT CLAIM NEVER CURED | DNHWXMTGP7 | DEFICIENT CLAIM NEVER CURED |
| D6CYP9QMZB | DEFICIENT CLAIM NEVER CURED | DNHX2DE48P | DEFICIENT CLAIM NEVER CURED |
| D6CYWTKBAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHX5QVRLW | DEFICIENT CLAIM NEVER CURED |
| D6CZV2X5NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHX8P6EWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D3278BQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHX9SZB7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D39728QB | DEFICIENT CLAIM NEVER CURED | DNHXL2KFPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D3CABURV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHXQ6SC3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D3K94JUX | DEFICIENT CLAIM NEVER CURED | DNHY25ZWES | DEFICIENT CLAIM NEVER CURED |
| D6D3NF7YVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNHYFL97MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6D3ZLP7BV | DEFICIENT CLAIM NEVER CURED | DNHYLXT5PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D425VW8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHYV2WQ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D45SVUL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHYV7E34D | DEFICIENT CLAIM NEVER CURED |
| D6D4JFU2T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNHZ4DQWCP | DEFICIENT CLAIM NEVER CURED |
| D6D4JLASXF | DEFICIENT CLAIM NEVER CURED | DNHZ723BV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D4NFRXYU | DEFICIENT CLAIM NEVER CURED | DNHZ8YEPMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D4TRGQB3 | DEFICIENT CLAIM NEVER CURED | DNHZMLXT8Y | DEFICIENT CLAIM NEVER CURED |
| D6D4URVE2H | DEFICIENT CLAIM NEVER CURED | DNJ2HCQB9S | DEFICIENT CLAIM NEVER CURED |
| D6D4WUJ7RK | DEFICIENT CLAIM NEVER CURED | DNJ2HVXLKW | DEFICIENT CLAIM NEVER CURED |
| D6D5CQBG4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ35B849D | DEFICIENT CLAIM NEVER CURED |
| D6D5EABYZ9 | DEFICIENT CLAIM NEVER CURED | DNJ3GWLMCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D5FCBKM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ3SHWPVB | DEFICIENT CLAIM NEVER CURED |
| D6D5KTLWPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ3UCE6RY | DEFICIENT CLAIM NEVER CURED |
| D6D7JF2TXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4D3AT5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D7MLGJWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4HKE8MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D7UZARST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ4KBGSFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D8HE2BUJ | DEFICIENT CLAIM NEVER CURED | DNJ4ZT3CW8 | DEFICIENT CLAIM NEVER CURED |
| D6D8TC9PVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ59Z2LEQ | DEFICIENT CLAIM NEVER CURED |
| D6D9CLQN8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ5KAYW4R | DEFICIENT CLAIM NEVER CURED |
| D6D9HRQ8PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ5PTBE6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D9KCVUTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ5R2DB7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D9MG2NVL | DEFICIENT CLAIM NEVER CURED | DNJ6CDXWRK | DEFICIENT CLAIM NEVER CURED |
| D6D9NL2JRA | DEFICIENT CLAIM NEVER CURED | DNJ6MR34DP | DEFICIENT CLAIM NEVER CURED |
| D6D9T7CAZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ6TCF5RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6D9VRCUXZ | DEFICIENT CLAIM NEVER CURED | DNJ74M2LRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D9WK3CEU | DEFICIENT CLAIM NEVER CURED | DNJ78UZT4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6D9WUCNYA | DEFICIENT CLAIM NEVER CURED | DNJ834HYLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6D9YCJ4BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ849YAQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DATNELJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJ8DQKTF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DB35SPJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ8TRWCM3 | DEFICIENT CLAIM NEVER CURED |
| D6DB3KC9AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ9CBM5TZ | DEFICIENT CLAIM NEVER CURED |
| D6DBCKZP2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJ9SVLG8C | DEFICIENT CLAIM NEVER CURED |
| D6DBTKWHY8 | DEFICIENT CLAIM NEVER CURED | DNJ9T8WHQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DBVQTEXY | DEFICIENT CLAIM NEVER CURED | DNJALKSVE9 | DEFICIENT CLAIM NEVER CURED |
| D6DBX2AS4W | DEFICIENT CLAIM NEVER CURED | DNJAR3TPVE | DEFICIENT CLAIM NEVER CURED |
| D6DC27B8US | DEFICIENT CLAIM NEVER CURED | DNJATQUCFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DCAGTVL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJAZP4YDM | DEFICIENT CLAIM NEVER CURED |
| D6DCME98RJ | DEFICIENT CLAIM NEVER CURED | DNJB2KGPX3 | DEFICIENT CLAIM NEVER CURED |
| D6DETYMHBW | DEFICIENT CLAIM NEVER CURED | DNJB3LKGZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DEW982XR | DEFICIENT CLAIM NEVER CURED | DNJB3T5C7V | DEFICIENT CLAIM NEVER CURED |
| D6DFKBCLE9 | DEFICIENT CLAIM NEVER CURED | DNJB527Z8Q | DEFICIENT CLAIM NEVER CURED |
| D6DFNKV5Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJBULXEFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DFTPXACG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJC62KSRL | DEFICIENT CLAIM NEVER CURED |
| D6DG7ZM93P | DEFICIENT CLAIM NEVER CURED | DNJC9LF7AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DGEZLWX3 | DEFICIENT CLAIM NEVER CURED | DNJCHX2DF9 | DEFICIENT CLAIM NEVER CURED |
| D6DGPB7VWU | DEFICIENT CLAIM NEVER CURED | DNJCQH95MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DGQ3BKUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJCX8VPDQ | DEFICIENT CLAIM NEVER CURED |
| D6DGX253SH | DEFICIENT CLAIM NEVER CURED | DNJCXYH5AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DH7CN39J | DEFICIENT CLAIM NEVER CURED | DNJCYUGKHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DH93LGPA | DEFICIENT CLAIM NEVER CURED | DNJDAR2VMU | DEFICIENT CLAIM NEVER CURED |
| D6DHBJFE7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJDMB6Z2C | DEFICIENT CLAIM NEVER CURED |
| D6DHXBQ9RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJDMPWLE9 | DEFICIENT CLAIM NEVER CURED |
| D6DJ5XFQSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJDSTBV5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DJKWHZUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJFK69UMS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6DJQK8MY5 | DEFICIENT CLAIM NEVER CURED | DNJFS2KPVH | DEFICIENT CLAIM NEVER CURED |
| D6DJT7EPUA | DEFICIENT CLAIM NEVER CURED | DNJGA6RT4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DK24G8Q9 | DEFICIENT CLAIM NEVER CURED | DNJGAZYKBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DKBLGMC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJHQC8GYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DKSCLJ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJK5BG3WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DKU8B5HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJKXLDB23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DL3EUQ5B | DEFICIENT CLAIM NEVER CURED | DNJLCPAMHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DLBJW4TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJLDB9QAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DLFTG2SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJLFS4CBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DLN7J3W8 | DEFICIENT CLAIM NEVER CURED | DNJMH46DGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DM2PN7G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJMQZVAEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DM3CPSH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJMW9RYG5 | DEFICIENT CLAIM NEVER CURED |
| D6DMBSLWY4 | DEFICIENT CLAIM NEVER CURED | DNJP4L5ZUB | DEFICIENT CLAIM NEVER CURED |
| D6DMVLJZGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJP52ZUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DNKBAVYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJPG8UE6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DNWY3ULK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJPREX2FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DNZRSG8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJPTUSWAC | DEFICIENT CLAIM NEVER CURED |
| D6DP2QE4FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJQ74WFCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DP8AHR7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJQ9SA67T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DP8VBTJW | DEFICIENT CLAIM NEVER CURED | DNJRXT7M3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DPKXWNVC | DEFICIENT CLAIM NEVER CURED | DNJS5GMA82 | DEFICIENT CLAIM NEVER CURED |
| D6DPURVEGM | DEFICIENT CLAIM NEVER CURED | DNJSUM7BR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DQJZ3GVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJT5FRGBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DQSVFCUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJTAKR6LS | DEFICIENT CLAIM NEVER CURED |
| D6DQSWB4XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJTC5AW67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DR75P3ZM | DEFICIENT CLAIM NEVER CURED | DNJTSZX8PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DRA49YJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJUBPR693 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6DRMNAKUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJUZSH2RQ | DEFICIENT CLAIM NEVER CURED |
| D6DRW7YJPT | DEFICIENT CLAIM NEVER CURED | DNJV8ASZRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DSEG9AQB | DEFICIENT CLAIM NEVER CURED | DNJVA4QKPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DSHULMZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJVA8CEKM | DEFICIENT CLAIM NEVER CURED |
| D6DT23YLXN | DEFICIENT CLAIM NEVER CURED | DNJVL397ED | DEFICIENT CLAIM NEVER CURED |
| D6DT9MK82U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJVLYTSKM | DEFICIENT CLAIM NEVER CURED |
| D6DTBS3CG7 | DEFICIENT CLAIM NEVER CURED | DNJVS53RA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DUJ5KEMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJW7ZPTUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DUPSFBHR | DEFICIENT CLAIM NEVER CURED | DNJWB2TFZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DV2MN5YX | DEFICIENT CLAIM NEVER CURED | DNJWBHSP63 | DEFICIENT CLAIM NEVER CURED |
| D6DVFEQ8A3 | DEFICIENT CLAIM NEVER CURED | DNJWM2H8TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DVJG7NRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJWR2AE6Q | DEFICIENT CLAIM NEVER CURED |
| D6DVK3BWCL | DEFICIENT CLAIM NEVER CURED | DNJX45VYCL | DEFICIENT CLAIM NEVER CURED |
| D6DVNSRL52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJX4L2AS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DWL4BG8M | DEFICIENT CLAIM NEVER CURED | DNJX52GC43 | DEFICIENT CLAIM NEVER CURED |
| D6DWQBGASP | DEFICIENT CLAIM NEVER CURED | DNJXCPK63T | DEFICIENT CLAIM NEVER CURED |
| D6DWS45JYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJXTL5496 | DEFICIENT CLAIM NEVER CURED |
| D6DWV3CR5K | DEFICIENT CLAIM NEVER CURED | DNJXWB5RGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DX2WHMBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJYKAGEUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DX8ZAHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJYM4R8DC | DEFICIENT CLAIM NEVER CURED |
| D6DXAEFRVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNJYUFH9G5 | DEFICIENT CLAIM NEVER CURED |
| D6DXT4J3GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNJYUPRV3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DXZ8AM79 | DEFICIENT CLAIM NEVER CURED | DNJZP6XVGB | DEFICIENT CLAIM NEVER CURED |
| D6DYLF2HZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK26SEP3Z | DEFICIENT CLAIM NEVER CURED |
| D6DYLFGNCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK2HDG5ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6DYN35FGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK2PT6YCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DZ3FA9JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK2XCJRPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6DZFLVJT5 | DEFICIENT CLAIM NEVER CURED | DNK3CF64HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6DZNP3BS9 | DEFICIENT CLAIM NEVER CURED | DNK3FG6DYT | DEFICIENT CLAIM NEVER CURED |
| D6DZUWY538 | DEFICIENT CLAIM NEVER CURED | DNK3GVRF9Z | DEFICIENT CLAIM NEVER CURED |
| D6E24KYXQ3 | DEFICIENT CLAIM NEVER CURED | DNK3RJ2ASG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E25NQTG4 | DEFICIENT CLAIM NEVER CURED | DNK3RQJH2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E2VYZD8N | DEFICIENT CLAIM NEVER CURED | DNK43E5PL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E3R2X8JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK47CG8U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E47YP9AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK497QGUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E4CTD9G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK4EP8M3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E4HPSDYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK4GCRMA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E4KR8QXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK4JDYBGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E52JARFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK4RJYE75 | DEFICIENT CLAIM NEVER CURED |
| D6E57FV3TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK4ZAGVJ7 | DEFICIENT CLAIM NEVER CURED |
| D6E5DU2PCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK59ZDHJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E5FWYV3C | DEFICIENT CLAIM NEVER CURED | DNK5BYGAEH | DEFICIENT CLAIM NEVER CURED |
| D6E5RN8AF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK5DSW43F | DEFICIENT CLAIM NEVER CURED |
| D6E5XWVKQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK5SWARFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E5YCTW79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK698DQC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E7APXLYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK6FP8L34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E7FGMASB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK6JLY87V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E7WYVN3L | DEFICIENT CLAIM NEVER CURED | DNK7DT5Q8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E87QTNHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK7LRG2Z6 | DEFICIENT CLAIM NEVER CURED |
| D6E89LNBHJ | DEFICIENT CLAIM NEVER CURED | DNK7MDVHXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E8L5RMKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK7QPYSRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6E8PVFAYW | DEFICIENT CLAIM NEVER CURED | DNK84VL3SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6E98PX4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK8SCM7WL | DEFICIENT CLAIM NEVER CURED |
| D6E9HZBLR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK8UCQBRJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6EA7WFRZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNK9DTUF5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EAU2MFNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNK9GDWYT5 | DEFICIENT CLAIM NEVER CURED |
| D6EB57JDNC | DEFICIENT CLAIM NEVER CURED | DNK9Y3ADCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EBGA8PWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKA78QC25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EBSF2ZT9 | DEFICIENT CLAIM NEVER CURED | DNKA7CE2JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EC8QHLPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKA8HPRT6 | DEFICIENT CLAIM NEVER CURED |
| D6EC8TWQYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKAD8UJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ECBGV4SM | DEFICIENT CLAIM NEVER CURED | DNKADUE8L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ED75KBHS | DEFICIENT CLAIM NEVER CURED | DNKAEYB9P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ED7JTL3X | DEFICIENT CLAIM NEVER CURED | DNKAFPYTG4 | DEFICIENT CLAIM NEVER CURED |
| D6EDFZ2XKR | DEFICIENT CLAIM NEVER CURED | DNKAJM6YVR | DEFICIENT CLAIM NEVER CURED |
| D6EDZG7FX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKALJHYXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EF5MNBCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKAQX3HL9 | DEFICIENT CLAIM NEVER CURED |
| D6EFB7DWNV | DEFICIENT CLAIM NEVER CURED | DNKAT389EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EFBVAK3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKAXSLUEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EFQCT2U5 | DEFICIENT CLAIM NEVER CURED | DNKB3FU2MJ | DEFICIENT CLAIM NEVER CURED |
| D6EFR5DTNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKBAQF2P4 | DEFICIENT CLAIM NEVER CURED |
| D6EFW8U2XR | DEFICIENT CLAIM NEVER CURED | DNKBPFCQLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EFW9NTAQ | DEFICIENT CLAIM NEVER CURED | DNKC5P2WM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EFWBZ9U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKC6FBPA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EGS8MULN | DEFICIENT CLAIM NEVER CURED | DNKDAMHWVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EJFP98NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKDFYW2ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EJHUAKFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKE2X6YAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EJWLT75C | DEFICIENT CLAIM NEVER CURED | DNKE4ZT9RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EKA9MQXR | DEFICIENT CLAIM NEVER CURED | DNKE5XDQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EKJ2B3RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKE9CWADZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EKZU7MDY | DEFICIENT CLAIM NEVER CURED | DNKFP78UQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6ELBYJHG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKFZTL39R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ELJTAK3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKGF6Z4PL | DEFICIENT CLAIM NEVER CURED |
| D6ELZ7DKNB | DEFICIENT CLAIM NEVER CURED | DNKGQ8SAH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EMARK5GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKGV6Z8DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EMG8BD9W | DEFICIENT CLAIM NEVER CURED | DNKGVEZ5FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EMLXC2TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKGYWM7FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EMYVJWD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKH4V6BLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EN2XMLWJ | DEFICIENT CLAIM NEVER CURED | DNKHEXLTWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ENAQZWRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKHJX3268 | DEFICIENT CLAIM NEVER CURED |
| D6ENH2W8CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKHP3EBC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ENUKRA78 | DEFICIENT CLAIM NEVER CURED | DNKHPY3FBJ | DEFICIENT CLAIM NEVER CURED |
| D6EP5FTGDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKHRPAL26 | DEFICIENT CLAIM NEVER CURED |
| D6EPA3LS7Y | DEFICIENT CLAIM NEVER CURED | DNKHST25QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EPBT938V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKHUWPLSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EPRDVLTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKJHX7FP9 | DEFICIENT CLAIM NEVER CURED |
| D6EQ7GDLWB | DEFICIENT CLAIM NEVER CURED | DNKJLD23YU | DEFICIENT CLAIM NEVER CURED |
| D6EQGU8ZXF | DEFICIENT CLAIM NEVER CURED | DNKJU6BR7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EQNGT8YD | DEFICIENT CLAIM NEVER CURED | DNKJVQX7RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EQVZ32TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKJY7PAV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ERSC5ZW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKLAX476Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ERW5NJMD | DEFICIENT CLAIM NEVER CURED | DNKLCX54RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ERWXN5UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKLFRGS2M | DEFICIENT CLAIM NEVER CURED |
| D6ESLA7WUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKLPVG382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ESNQYKAX | DEFICIENT CLAIM NEVER CURED | DNKM926AFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ESQTNWPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKMAT6U2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ETJMUW2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKMPGJY5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ETQZH548 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKMSP6T59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6ETU7X94Z | DEFICIENT CLAIM NEVER CURED | DNKMVF7JRE | DUPLICATE CLAIM |
| D6ETVUNYHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKP8SCV3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EUZXVRN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKPBQCH8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EV45SWPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKPCS5W9F | DEFICIENT CLAIM NEVER CURED |
| D6EVKU8NQX | DEFICIENT CLAIM NEVER CURED | DNKPD7GEX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EVMSJFG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKPL8HUC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EW2HPQSL | DEFICIENT CLAIM NEVER CURED | DNKPLFUTCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EW3ZD85R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKPRY3L2T | DEFICIENT CLAIM NEVER CURED |
| D6EWC4Z8F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKPUGMCB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EWY2J4V7 | DEFICIENT CLAIM NEVER CURED | DNKPVYAX64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EXTFPVUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKQ24WZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EY5KRVXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKQ7263DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EYA5RDXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKQCS5462 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6EYPBWS52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKR62VT7C | DEFICIENT CLAIM NEVER CURED |
| D6EYWP5NK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKRBTGLE3 | DEFICIENT CLAIM NEVER CURED |
| D6EZ4M39QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKRMV8QG5 | DEFICIENT CLAIM NEVER CURED |
| D6EZF2PR7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKRTGM5AJ | DEFICIENT CLAIM NEVER CURED |
| D6EZPLANMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKRZ53L8D | DEFICIENT CLAIM NEVER CURED |
| D6EZUSFR4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKS25LJVG | DEFICIENT CLAIM NEVER CURED |
| D6EZUWBPY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKS4W6J7L | DEFICIENT CLAIM NEVER CURED |
| D6EZWAPL7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKSC6QG9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6EZXM2KD9 | DEFICIENT CLAIM NEVER CURED | DNKSGA8T3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F2WB4K5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKSQ5Z46G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F348WTXV | DEFICIENT CLAIM NEVER CURED | DNKSW5LC84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F35SGHLC | DEFICIENT CLAIM NEVER CURED | DNKSXDMYE9 | DEFICIENT CLAIM NEVER CURED |
| D6F3QV9CTH | DEFICIENT CLAIM NEVER CURED | DNKTEVUW38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F4S8YPQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKTG2SAPX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6F5JNSDMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKU23YA4B | DEFICIENT CLAIM NEVER CURED |
| D6F5KG4E8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKUC64EZD | DEFICIENT CLAIM NEVER CURED |
| D6F5WNKGDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKUE8M49F | DEFICIENT CLAIM NEVER CURED |
| D6F725JVPG | DEFICIENT CLAIM NEVER CURED | DNKUG6WDFQ | DEFICIENT CLAIM NEVER CURED |
| D6F7CQ53YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKUZVAE9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F7L9J2TZ | DEFICIENT CLAIM NEVER CURED | DNKV5CA2MG | DEFICIENT CLAIM NEVER CURED |
| D6F8AN3YW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKVRAP3FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F8AWZSPM | DEFICIENT CLAIM NEVER CURED | DNKVRT97ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F8C5QZGS | DEFICIENT CLAIM NEVER CURED | DNKVSGTW95 | DEFICIENT CLAIM NEVER CURED |
| D6F8DKNVCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKWLXCUSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F8KYVQX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKWTE79AG | DEFICIENT CLAIM NEVER CURED |
| D6F8MZL3XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKWYR5SZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F8N7HRLG | DEFICIENT CLAIM NEVER CURED | DNKXUAG4TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F9CJH7VX | DEFICIENT CLAIM NEVER CURED | DNKY5FUXQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F9HKL7AV | DEFICIENT CLAIM NEVER CURED | DNKYMBXUJ4 | DEFICIENT CLAIM NEVER CURED |
| D6F9MVUBP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKYRFS8T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6F9YXTNMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKZ2V8SE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6F9Z4CQVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKZ3D6589 | DEFICIENT CLAIM NEVER CURED |
| D6FAEU7MRZ | DEFICIENT CLAIM NEVER CURED | DNKZ9YCR4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FAWKURHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNKZGS3HW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FB7JHQRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNKZHT6UQY | DEFICIENT CLAIM NEVER CURED |
| D6FBAX2MJV | DEFICIENT CLAIM NEVER CURED | DNKZLCJ598 | DEFICIENT CLAIM NEVER CURED |
| D6FBCHA59T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL25APW9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FBXWSRTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL2HP583C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FC4XUHZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL2UAYV7P | DEFICIENT CLAIM NEVER CURED |
| D6FCJAXB8K | DEFICIENT CLAIM NEVER CURED | DNL35CQVAT | DEFICIENT CLAIM NEVER CURED |
| D6FCKLGP9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL3D6X8GR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FCLJUBZ4 | DEFICIENT CLAIM NEVER CURED | DNL3Q8R4AK | DEFICIENT CLAIM NEVER CURED |
| D6FCRME829 | DEFICIENT CLAIM NEVER CURED | DNL4C6QHPZ | DEFICIENT CLAIM NEVER CURED |
| D6FD7YHJ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL4KRJBZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FDNT38VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL4VSJR2Z | DEFICIENT CLAIM NEVER CURED |
| D6FDVCKYXZ | DEFICIENT CLAIM NEVER CURED | DNL5BW3KUG | DEFICIENT CLAIM NEVER CURED |
| D6FDWMJELC | DEFICIENT CLAIM NEVER CURED | DNL5DYP4QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FDXKR4ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL62P3SK4 | DEFICIENT CLAIM NEVER CURED |
| D6FEH2PQ7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL6PHUAK4 | DEFICIENT CLAIM NEVER CURED |
| D6FEHK5L7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL6QPDGXW | DEFICIENT CLAIM NEVER CURED |
| D6FEJGK2RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL7SC98BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FEMY9V2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL87FY9AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FEX3TY2W | DEFICIENT CLAIM NEVER CURED | DNL8FXZ5JH | DEFICIENT CLAIM NEVER CURED |
| D6FEXHY8M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL8T9MDVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FGAZ3UN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNL8VW9DZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FGKYZU4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNL9THFWJM | DEFICIENT CLAIM NEVER CURED |
| D6FHXJPTLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLAG9CZUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FJ2CSWQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLAQ5XES9 | DEFICIENT CLAIM NEVER CURED |
| D6FJNS8LGC | DEFICIENT CLAIM NEVER CURED | DNLAQR2EMY | DEFICIENT CLAIM NEVER CURED |
| D6FJTHMKL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLAXFSHR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FJVB9RUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLB5EGTY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FKEBYJ8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLB6RAWVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FKNHM7R5 | DEFICIENT CLAIM NEVER CURED | DNLBCVG2US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FKP4EX5Z | DEFICIENT CLAIM NEVER CURED | DNLCFP4A9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FKVLAT7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLCQY7R45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FKXT5GD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLCVHBWSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FL4ZAEBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLCZ5EVGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FLASPK3H | DEFICIENT CLAIM NEVER CURED | DNLD6R725H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6FLKZTDJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLD9RTUCZ | DEFICIENT CLAIM NEVER CURED |
| D6FM3JLENC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLDKS5EAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FM48XPK5 | DEFICIENT CLAIM NEVER CURED | DNLDSVF9CR | DEFICIENT CLAIM NEVER CURED |
| D6FM8BUVTG | DEFICIENT CLAIM NEVER CURED | DNLEVY5AZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FMCB4UL3 | DEFICIENT CLAIM NEVER CURED | DNLF23UVM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FMCPEDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLFA5QRD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FMZ3JA9E | DEFICIENT CLAIM NEVER CURED | DNLFH62GYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FNDTM2K8 | DEFICIENT CLAIM NEVER CURED | DNLFPBMR3D | DEFICIENT CLAIM NEVER CURED |
| D6FNU8JCS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLFU6BGEX | DEFICIENT CLAIM NEVER CURED |
| D6FP5GQYAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLFZ4PQGC | DEFICIENT CLAIM NEVER CURED |
| D6FP8LUJAZ | DEFICIENT CLAIM NEVER CURED | DNLGHY95ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FPD8EM4W | DEFICIENT CLAIM NEVER CURED | DNLHFQKC4G | DEFICIENT CLAIM NEVER CURED |
| D6FPJZRBDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLHK2CMDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FPKXWEH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLHMZT2KQ | DEFICIENT CLAIM NEVER CURED |
| D6FPLWUAZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLHQ8EW3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FPRYEVXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLK25C8J3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FPYQBJ2A | DEFICIENT CLAIM NEVER CURED | DNLK6HE247 | DEFICIENT CLAIM NEVER CURED |
| D6FQABMRDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLKHXEGFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FQCL4P7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLKM7U6VA | DEFICIENT CLAIM NEVER CURED |
| D6FQDR85XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLKY4CJFZ | DEFICIENT CLAIM NEVER CURED |
| D6FQZRWT5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLKZFRQSP | DEFICIENT CLAIM NEVER CURED |
| D6FR2GAM7B | DEFICIENT CLAIM NEVER CURED | DNLMCG8WET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FRKUL7HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLMH4U3RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FRPE9TQ8 | DEFICIENT CLAIM NEVER CURED | DNLMPKQVXW | DEFICIENT CLAIM NEVER CURED |
| D6FRPSYLWC | DEFICIENT CLAIM NEVER CURED | DNLMZH49QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FRQ584YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLPJBHXGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FRUT7H84 | DEFICIENT CLAIM NEVER CURED | DNLPRJ5FX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6FSMH94RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLPSX6F4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FT5HB832 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLR6752UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FT7V5WJP | DEFICIENT CLAIM NEVER CURED | DNLS4GZ6JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FTB4JUPH | DEFICIENT CLAIM NEVER CURED | DNLSCJRKAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FTUBKH7S | DEFICIENT CLAIM NEVER CURED | DNLSR42J5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FU7A2HDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLSVYJWH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FU8RJC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLSWXVTY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FUDYV7M3 | DEFICIENT CLAIM NEVER CURED | DNLT8B9CDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FUG38DVE | DEFICIENT CLAIM NEVER CURED | DNLTHYQPWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FUQG7V4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLTZ8WP7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FV3WLQ7S | DEFICIENT CLAIM NEVER CURED | DNLUAFD9Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FVDS48QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLVH2AMCP | DEFICIENT CLAIM NEVER CURED |
| D6FWNLE9U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLVHWKS6T | DEFICIENT CLAIM NEVER CURED |
| D6FWPK29UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLVPY9M48 | DEFICIENT CLAIM NEVER CURED |
| D6FWTGV25N | DEFICIENT CLAIM NEVER CURED | DNLVT6X7AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FXN53GH7 | DEFICIENT CLAIM NEVER CURED | DNLWGJEP6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FXUGJE84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLWKJD57G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FY4NQMKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLWRGK4DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FYCRUKB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLWU2SKDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FYM25LQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLX358QU9 | DEFICIENT CLAIM NEVER CURED |
| D6FYM87GZR | DEFICIENT CLAIM NEVER CURED | DNLXK5JSQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FYS34JNP | DEFICIENT CLAIM NEVER CURED | DNLXTU9QYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FZ9QETRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLY25K4U3 | DEFICIENT CLAIM NEVER CURED |
| D6FZBGE7S9 | DEFICIENT CLAIM NEVER CURED | DNLY5RS7KT | DEFICIENT CLAIM NEVER CURED |
| D6FZCUS43A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLYGDA7F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6FZPBRGL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNLYGV2ECR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6FZYT3VLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLYHUZ3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6G2D8TKRM | DEFICIENT CLAIM NEVER CURED | DNLYS2VRM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G2QDSE3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNLYSB5H23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G3NSR5KC | DEFICIENT CLAIM NEVER CURED | DNLYTK5AQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G3V5KEHP | DEFICIENT CLAIM NEVER CURED | DNLZEY4QCS | DEFICIENT CLAIM NEVER CURED |
| D6G475UCXS | DEFICIENT CLAIM NEVER CURED | DNM23LEP4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G4F58USB | DEFICIENT CLAIM NEVER CURED | DNM25YBLET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G4LQEN87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM2KX8SWB | DEFICIENT CLAIM NEVER CURED |
| D6G52T7VD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM2X8Q7ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G58LR3YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM34JQPZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G5D3TFZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM39ERXWG | DEFICIENT CLAIM NEVER CURED |
| D6G5MVTXFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM3BHYQ47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G5XUPB7Q | DEFICIENT CLAIM NEVER CURED | DNM3FJV7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G7EVMQ24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM3PYW4C2 | DEFICIENT CLAIM NEVER CURED |
| D6G7U9QVLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM3QJ8RCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G7YHLQ8T | DEFICIENT CLAIM NEVER CURED | DNM3WYF67U | DEFICIENT CLAIM NEVER CURED |
| D6G8CAHU5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM48X6UQF | DEFICIENT CLAIM NEVER CURED |
| D6G8J25AFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM4JWLU7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6G8THJ3A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM4TDE9R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6G94UQJV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM4WPSHD2 | DEFICIENT CLAIM NEVER CURED |
| D6G95PZE4Q | DEFICIENT CLAIM NEVER CURED | DNM5D9V2H4 | DEFICIENT CLAIM NEVER CURED |
| D6GAH5DC4Z | DEFICIENT CLAIM NEVER CURED | DNM5JZUKTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GAL4V9BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM5U29YG3 | DEFICIENT CLAIM NEVER CURED |
| D6GBAS873X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM5X29FVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GBMW9ZNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM5XVHY2U | DEFICIENT CLAIM NEVER CURED |
| D6GBPX5DZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM6482UFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GC5YS3M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM6UJLPCA | DEFICIENT CLAIM NEVER CURED |
| D6GCAKEH9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM78SQWC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6GCDJFPHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM7AKWYBC | DEFICIENT CLAIM NEVER CURED |
| D6GCLHKUDY | DEFICIENT CLAIM NEVER CURED | DNM92FY6TX | DEFICIENT CLAIM NEVER CURED |
| D6GCMYUF7R | DEFICIENT CLAIM NEVER CURED | DNM94UP2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GCQ4A9UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNM9BECZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GCSXWBE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNM9QRF3JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GCYWVRXH | DEFICIENT CLAIM NEVER CURED | DNM9UG28DT | DEFICIENT CLAIM NEVER CURED |
| D6GD5EA3XP | DEFICIENT CLAIM NEVER CURED | DNMA6VTP7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GDB8EAVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMA9P2YEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GDTPSBUM | DEFICIENT CLAIM NEVER CURED | DNMAPUSFT7 | DEFICIENT CLAIM NEVER CURED |
| D6GE5CW72V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMASQGP52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GED7KLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMAYBUSHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GEJLCBUX | DEFICIENT CLAIM NEVER CURED | DNMBTRH3GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GEZ4FHQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMBZ8D7WS | DEFICIENT CLAIM NEVER CURED |
| D6GEZTU8RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMC23RS48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GF4JARPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMC26R9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GF5C3SY4 | DEFICIENT CLAIM NEVER CURED | DNMC89EYLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GF7J4UYA | DEFICIENT CLAIM NEVER CURED | DNMCY2HBL3 | DEFICIENT CLAIM NEVER CURED |
| D6GF8NVQPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNME4827QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GF9SMNYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMEB47RJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GFAWBMX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMF27Z5BE | DEFICIENT CLAIM NEVER CURED |
| D6GFKD7HZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMF8CJD7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GFL9A8Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMF9VYGC4 | DEFICIENT CLAIM NEVER CURED |
| D6GFX4EA3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMFEB5WDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GHAEVR78 | DEFICIENT CLAIM NEVER CURED | DNMFJ2CS95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GJ5EBWUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMFQVEL3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GJ9DSQBK | DEFICIENT CLAIM NEVER CURED | DNMG9ZSEHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GJRQBM4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMGHSP2DJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6GJZP89R7 | DEFICIENT CLAIM NEVER CURED | DNMGTZF8H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GK7J4EMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMHBJACWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GKBEZ392 | DEFICIENT CLAIM NEVER CURED | DNMHDQXP72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GKUHPJ45 | DEFICIENT CLAIM NEVER CURED | DNMHFPVEC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GKZYWRDQ | DEFICIENT CLAIM NEVER CURED | DNMHQ8YDEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GL3P9MWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMJDPFGC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GL7HU9PR | DEFICIENT CLAIM NEVER CURED | DNMJFWD9GB | DEFICIENT CLAIM NEVER CURED |
| D6GL7TB2HD | DEFICIENT CLAIM NEVER CURED | DNMJH6SRLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GLANDT2K | DEFICIENT CLAIM NEVER CURED | DNMJQE9GBR | DEFICIENT CLAIM NEVER CURED |
| D6GLH5RTAN | DEFICIENT CLAIM NEVER CURED | DNMJSEG3QF | DEFICIENT CLAIM NEVER CURED |
| D6GLMUCAWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMK53XRZW | DEFICIENT CLAIM NEVER CURED |
| D6GLSKD3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMK8G6T7X | DEFICIENT CLAIM NEVER CURED |
| D6GMDYNFTS | DEFICIENT CLAIM NEVER CURED | DNMKC6H7DB | DEFICIENT CLAIM NEVER CURED |
| D6GMEQZVH7 | DEFICIENT CLAIM NEVER CURED | DNMKDQWX4C | DEFICIENT CLAIM NEVER CURED |
| D6GMJ4F8ZL | DEFICIENT CLAIM NEVER CURED | DNMKRAXB3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GMUL7AXW | DEFICIENT CLAIM NEVER CURED | DNMKW85L92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GN3T98UA | DEFICIENT CLAIM NEVER CURED | DNMLQER9C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GN9SZ3JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMLUZ5WH3 | DEFICIENT CLAIM NEVER CURED |
| D6GNXBJHPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMLX89STF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GNY9XQS7 | DEFICIENT CLAIM NEVER CURED | DNMPTB9C7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GP823SFE | DEFICIENT CLAIM NEVER CURED | DNMPVY6AX7 | DEFICIENT CLAIM NEVER CURED |
| D6GP9L2AKQ | DEFICIENT CLAIM NEVER CURED | DNMQG25LFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GPJFA845 | DEFICIENT CLAIM NEVER CURED | DNMQGU79T3 | DEFICIENT CLAIM NEVER CURED |
| D6GPRLNKW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMQGW5R6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GPW59RS7 | DEFICIENT CLAIM NEVER CURED | DNMQRUAF2X | DEFICIENT CLAIM NEVER CURED |
| D6GPZF5YJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMQUPCX9R | DEFICIENT CLAIM NEVER CURED |
| D6GQDWCLUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMS4A7BZW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6GQUM24XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMSAUH52B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GQXZ9KBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMSB4DAYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GR59U7CQ | DEFICIENT CLAIM NEVER CURED | DNMSBTGQ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GR8YB3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMSCLQ8WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GRCBXWNS | DEFICIENT CLAIM NEVER CURED | DNMSG5L3TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GRF2BELM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMSY5FGXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GRJUBDW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMT64EJBS | DEFICIENT CLAIM NEVER CURED |
| D6GRSNT5AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMTH4URW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GS4YKJC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMTJR4E2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GSCWNKEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMTQB2ZYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GSRUATVB | DEFICIENT CLAIM NEVER CURED | DNMTYL49D5 | DEFICIENT CLAIM NEVER CURED |
| D6GSUKRZTF | DEFICIENT CLAIM NEVER CURED | DNMUB3DYCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GT9NAK4C | DEFICIENT CLAIM NEVER CURED | DNMUJ84S25 | DEFICIENT CLAIM NEVER CURED |
| D6GTEXAL3F | DEFICIENT CLAIM NEVER CURED | DNMUQG3DEJ | DEFICIENT CLAIM NEVER CURED |
| D6GTKDRYWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMUTVKZQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GTRFJLXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMUWCP9QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GTZB8DCN | DEFICIENT CLAIM NEVER CURED | DNMVLT63ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GU4BYVML | DEFICIENT CLAIM NEVER CURED | DNMW2FSEDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GU7M5DNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMW8ZBAPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GUV592B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMWYDAL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GUYECNHX | DEFICIENT CLAIM NEVER CURED | DNMXFWQPHZ | DEFICIENT CLAIM NEVER CURED |
| D6GV9S3NEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMY29SBRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6GVDH4SC3 | DEFICIENT CLAIM NEVER CURED | DNMY8KC4TL | DEFICIENT CLAIM NEVER CURED |
| D6GVELK2MU | DEFICIENT CLAIM NEVER CURED | DNMY9FSCKB | DEFICIENT CLAIM NEVER CURED |
| D6GVXEQHZM | DEFICIENT CLAIM NEVER CURED | DNMYUZT5RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GW8RDQUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMYZ4UWDX | DEFICIENT CLAIM NEVER CURED |
| D6GWBUFMV2 | DEFICIENT CLAIM NEVER CURED | DNMZ3RLC7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6GWFB93P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMZCH7WE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GWR7KJ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMZETG9LV | DEFICIENT CLAIM NEVER CURED |
| D6GWS9EDBM | DEFICIENT CLAIM NEVER CURED | DNMZH4XWB8 | DEFICIENT CLAIM NEVER CURED |
| D6GWYLXE4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNMZJYTUHB | DEFICIENT CLAIM NEVER CURED |
| D6GX2BUAHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNMZX6Q3SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GX3REMAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP26MZVAS | DEFICIENT CLAIM NEVER CURED |
| D6GXARDMT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP2G85RAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GXDZ3KC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP2K5GSAX | DEFICIENT CLAIM NEVER CURED |
| D6GXFVU8YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP2T47R3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GXKFS32E | DEFICIENT CLAIM NEVER CURED | DNP3A4KQXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6GY4Z5DRK | DEFICIENT CLAIM NEVER CURED | DNP3EXKLRC | DEFICIENT CLAIM NEVER CURED |
| D6GYDZV2QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP3MFQ8KG | DEFICIENT CLAIM NEVER CURED |
| D6GYQX9M3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP4CUR7KZ | DEFICIENT CLAIM NEVER CURED |
| D6GYWT58HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP4E5G8HQ | DEFICIENT CLAIM NEVER CURED |
| D6GZVTNXUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP5E6SXQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H285G7CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP5LF8JQC | DEFICIENT CLAIM NEVER CURED |
| D6H2F9YSDN | DEFICIENT CLAIM NEVER CURED | DNP5MS4ADY | DEFICIENT CLAIM NEVER CURED |
| D6H2RXMLS8 | DEFICIENT CLAIM NEVER CURED | DNP67HMXVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H2S53PLM | DEFICIENT CLAIM NEVER CURED | DNP6GWMBA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H2VWPY7U | DEFICIENT CLAIM NEVER CURED | DNP6HL7A92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6H34ZW8UJ | DEFICIENT CLAIM NEVER CURED | DNP6YX5RDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H3BDTW8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP75YMLAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H3JEDWG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP7WKY8ZT | DEFICIENT CLAIM NEVER CURED |
| D6H3LB5J2G | DEFICIENT CLAIM NEVER CURED | DNP7XCJAY8 | DEFICIENT CLAIM NEVER CURED |
| D6H3N2QAZ9 | DEFICIENT CLAIM NEVER CURED | DNP83CA7EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H3RTJZGB | DEFICIENT CLAIM NEVER CURED | DNP8G2D5V4 | DEFICIENT CLAIM NEVER CURED |
| D6H4KQWX9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP97VZ8L4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6H4QTEX5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNP9JH6WDR | DEFICIENT CLAIM NEVER CURED |
| D6H4STLVQW | DEFICIENT CLAIM NEVER CURED | DNP9TD7LUQ | DEFICIENT CLAIM NEVER CURED |
| D6H58FYCPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP9VTWC6H | DEFICIENT CLAIM NEVER CURED |
| D6H5C4FS82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNP9YJL6G7 | DEFICIENT CLAIM NEVER CURED |
| D6H5CKQL4P | DEFICIENT CLAIM NEVER CURED | DNPA56ZDFR | DEFICIENT CLAIM NEVER CURED |
| D6H5F9GR4A | DEFICIENT CLAIM NEVER CURED | DNPAF9G34M | DEFICIENT CLAIM NEVER CURED |
| D6H5KL3DQR | DEFICIENT CLAIM NEVER CURED | DNPALDC68Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H5MFZ3A8 | DEFICIENT CLAIM NEVER CURED | DNPB2H6D98 | DEFICIENT CLAIM NEVER CURED |
| D6H5R8D3AB | DEFICIENT CLAIM NEVER CURED | DNPB2XHKL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H5XEW9RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPBE46TW7 | DEFICIENT CLAIM NEVER CURED |
| D6H7L58S3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPBFKDYQU | DEFICIENT CLAIM NEVER CURED |
| D6H7PFAK8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPC2ADMZW | DEFICIENT CLAIM NEVER CURED |
| D6H7VQLPN8 | DEFICIENT CLAIM NEVER CURED | DNPC68GRS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H8RXQL7F | DEFICIENT CLAIM NEVER CURED | DNPCE3KWYA | DEFICIENT CLAIM NEVER CURED |
| D6H8VQUK2Y | DEFICIENT CLAIM NEVER CURED | DNPCHB84Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H95Q8WD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPCM89XS3 | DEFICIENT CLAIM NEVER CURED |
| D6H9AKSWEF | DEFICIENT CLAIM NEVER CURED | DNPDGSWJ7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H9MVSE7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPDJYM86U | DEFICIENT CLAIM NEVER CURED |
| D6H9PEQ5YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPE3MCF9S | DEFICIENT CLAIM NEVER CURED |
| D6H9QBEW3C | DEFICIENT CLAIM NEVER CURED | DNPE47LGRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6H9TY7VX8 | DEFICIENT CLAIM NEVER CURED | DNPEBQ4U2V | DEFICIENT CLAIM NEVER CURED |
| D6HALV52JW | DEFICIENT CLAIM NEVER CURED | DNPEHU5SDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HB7FYLSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPEK75WZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HBMERGZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPEZS8UVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HBYLUKSN | DEFICIENT CLAIM NEVER CURED | DNPF5ZSLYQ | DEFICIENT CLAIM NEVER CURED |
| D6HE2YTJPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPF6XE9DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HEAR2WQV | DEFICIENT CLAIM NEVER CURED | DNPFCKJDL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6HEK8BCSY | DEFICIENT CLAIM NEVER CURED | DNPFMEHWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HEL29TYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPFRSM94E | DEFICIENT CLAIM NEVER CURED |
| D6HENC9DMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPFWXQ6H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HFLWZ4RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPG948MFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HFNJMB8X | DEFICIENT CLAIM NEVER CURED | DNPGBW4FHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HFULN4JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPGHXVWR4 | DEFICIENT CLAIM NEVER CURED |
| D6HGBU9PY5 | DEFICIENT CLAIM NEVER CURED | DNPGJQFB78 | DEFICIENT CLAIM NEVER CURED |
| D6HGR8NP7S | DEFICIENT CLAIM NEVER CURED | DNPGQMFL2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HGRJTP83 | DEFICIENT CLAIM NEVER CURED | DNPHAGMYC3 | DEFICIENT CLAIM NEVER CURED |
| D6HGSZ3NK2 | DEFICIENT CLAIM NEVER CURED | DNPHDCZBVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HGX9ULTV | DEFICIENT CLAIM NEVER CURED | DNPHG4U6DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HJ2L9WQB | DEFICIENT CLAIM NEVER CURED | DNPHXJ67CB | DEFICIENT CLAIM NEVER CURED |
| D6HJ4CK8YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPJ7EV5Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HJPCLKRT | DEFICIENT CLAIM NEVER CURED | DNPJ87YW93 | DEFICIENT CLAIM NEVER CURED |
| D6HJUSRA3T | DEFICIENT CLAIM NEVER CURED | DNPJT4LM7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HJWVGDC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPK8LDWG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HJXUZPMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPKR6FCLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HKTARCQW | DEFICIENT CLAIM NEVER CURED | DNPL2WTKQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HL82KEQS | DEFICIENT CLAIM NEVER CURED | DNPL348XW5 | DEFICIENT CLAIM NEVER CURED |
| D6HL83BSGE | DEFICIENT CLAIM NEVER CURED | DNPL3V46F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HLBDASFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPLQC86BX | DEFICIENT CLAIM NEVER CURED |
| D6HLDYN7GJ | DEFICIENT CLAIM NEVER CURED | DNPLXEHWFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HLKBYG7C | DEFICIENT CLAIM NEVER CURED | DNPM28J3CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HLNV79A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPM5GYASX | DEFICIENT CLAIM NEVER CURED |
| D6HLV9NSJF | DEFICIENT CLAIM NEVER CURED | DNPMLRD2KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HM8QEK35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPQ2EUXSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HMCJ4AE3 | DEFICIENT CLAIM NEVER CURED | DNPQWVZB76 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6HMDWUTQB | DEFICIENT CLAIM NEVER CURED | DNPR5H2MXA | DEFICIENT CLAIM NEVER CURED |
| D6HMFX5C2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPRB8YHAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HNKJX4B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPRZC8QKF | DEFICIENT CLAIM NEVER CURED |
| D6HNMWUV8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPS4AGM85 | DEFICIENT CLAIM NEVER CURED |
| D6HP48Z2R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPS5ZDUR6 | DEFICIENT CLAIM NEVER CURED |
| D6HP95BW7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPSHDXY24 | DEFICIENT CLAIM NEVER CURED |
| D6HPT5ZSA4 | DEFICIENT CLAIM NEVER CURED | DNPSK5X9MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HPTC3G9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPSQKWG8R | DEFICIENT CLAIM NEVER CURED |
| D6HQN3JP2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPSULZKVA | DEFICIENT CLAIM NEVER CURED |
| D6HRF2TV5J | DEFICIENT CLAIM NEVER CURED | DNPTEJ642K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HSAPXW5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPTYHCJQB | DEFICIENT CLAIM NEVER CURED |
| D6HSJMVT3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPTZL4M5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HSQ4J7UV | DEFICIENT CLAIM NEVER CURED | DNPUFEQVH2 | DEFICIENT CLAIM NEVER CURED |
| D6HT98JGX7 | DEFICIENT CLAIM NEVER CURED | DNPUJ7C4RY | DEFICIENT CLAIM NEVER CURED |
| D6HU7N8KL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPUS6FM5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HUFWL394 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPV3HRS42 | DEFICIENT CLAIM NEVER CURED |
| D6HUL2G7CN | DEFICIENT CLAIM NEVER CURED | DNPV8ADLWM | DEFICIENT CLAIM NEVER CURED |
| D6HVB3TXC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPVDC9TRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HVC3Y4UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPVFY8TCK | DEFICIENT CLAIM NEVER CURED |
| D6HW4CPNKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPWC2TQ4Y | DEFICIENT CLAIM NEVER CURED |
| D6HW584KUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPWSJ7KF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HW8J3BGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPWSZ5H9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HWBN8LVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPWUMH9QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HWNM9RUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPWVLRYZX | DEFICIENT CLAIM NEVER CURED |
| D6HXEJ8LWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPXBY6UV2 | DEFICIENT CLAIM NEVER CURED |
| D6HY58CVUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPXDSJZHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HYEM2SJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPXG8YM9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6HYJSAZEU | DEFICIENT CLAIM NEVER CURED | DNPXMLK6TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HYLK9GMB | DEFICIENT CLAIM NEVER CURED | DNPXTH8ZB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HYMXJKFP | DEFICIENT CLAIM NEVER CURED | DNPY8XBTD9 | DEFICIENT CLAIM NEVER CURED |
| D6HZ9F5Q7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPYE6BS7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6HZG53RTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPYFDUCST | DEFICIENT CLAIM NEVER CURED |
| D6HZGTJY27 | DEFICIENT CLAIM NEVER CURED | DNPYJMU6QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6HZKYFVCT | DEFICIENT CLAIM NEVER CURED | DNPYJZ6ATF | DEFICIENT CLAIM NEVER CURED |
| D6J2CKUXAS | DEFICIENT CLAIM NEVER CURED | DNPYX8WEZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J2LMFQ4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNPZC9RW2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J2MRGSBX | DEFICIENT CLAIM NEVER CURED | DNPZRAQ3FU | DEFICIENT CLAIM NEVER CURED |
| D6J385UFCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPZRD7MVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J3B2EXWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNPZSVDXFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J3SRCTYG | DEFICIENT CLAIM NEVER CURED | DNQ27SPVB5 | DEFICIENT CLAIM NEVER CURED |
| D6J4CKHFEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ2HP9EV3 | DEFICIENT CLAIM NEVER CURED |
| D6J4VFG7ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ2XLR8EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J4WLKTVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ428KBHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J53VDGKL | DEFICIENT CLAIM NEVER CURED | DNQ42ACXGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J59ETPAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ46DRG3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J5EF4ZHG | DEFICIENT CLAIM NEVER CURED | DNQ5FZWB7D | DEFICIENT CLAIM NEVER CURED |
| D6J5RT7U49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ5GVXHDR | DEFICIENT CLAIM NEVER CURED |
| D6J79TALRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ5MXDK48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J7YCMPEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ5RYUPMS | DEFICIENT CLAIM NEVER CURED |
| D6J87PR4TU | DEFICIENT CLAIM NEVER CURED | DNQ5S4XGWB | DEFICIENT CLAIM NEVER CURED |
| D6J8ASMEK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ5WD6MAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6J8CZV3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ5XKCBAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J8URHBKG | DEFICIENT CLAIM NEVER CURED | DNQ62CXFZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6J9A7RVEM | DEFICIENT CLAIM NEVER CURED | DNQ62MELRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6J9APR8UH | DEFICIENT CLAIM NEVER CURED | DNQ64S7ETY | DEFICIENT CLAIM NEVER CURED |
| D6J9URXDYQ | DEFICIENT CLAIM NEVER CURED | DNQ685D3UT | DEFICIENT CLAIM NEVER CURED |
| D6JAB53XD9 | DEFICIENT CLAIM NEVER CURED | DNQ6E3SLUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JALRXZ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ6RWJUMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JAW8FXCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ6V7YJ3H | DEFICIENT CLAIM NEVER CURED |
| D6JB5CVZSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ6YCLT5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JB7WCQ8T | DEFICIENT CLAIM NEVER CURED | DNQ75DKRU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JBR3GL8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ7PR4CX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JBT2DWUM | DEFICIENT CLAIM NEVER CURED | DNQ7X586VM | DEFICIENT CLAIM NEVER CURED |
| D6JBYDMWUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ8GF4ZAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JBZF2LUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ8HFRXGP | DEFICIENT CLAIM NEVER CURED |
| D6JCFRN5HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ8P2SH7L | DEFICIENT CLAIM NEVER CURED |
| D6JCHFLNRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ8PRCV3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JCSLZBNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ97ETXBL | DEFICIENT CLAIM NEVER CURED |
| D6JD4E8XLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ9ADHEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JD4TK275 | DEFICIENT CLAIM NEVER CURED | DNQ9TGL6YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JDFUM84P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQ9UWGEVF | DEFICIENT CLAIM NEVER CURED |
| D6JDHXTEC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQ9Z5TRW7 | DEFICIENT CLAIM NEVER CURED |
| D6JDZ79LPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQAF4YTBD | DEFICIENT CLAIM NEVER CURED |
| D6JE7UVS9G | DEFICIENT CLAIM NEVER CURED | DNQAT8ED2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JE92WP5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQAXZ98LB | DEFICIENT CLAIM NEVER CURED |
| D6JE9ZN7YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQBEPMH32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JERBK7M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQBZCTHLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JFCRNGD2 | DEFICIENT CLAIM NEVER CURED | DNQCE8GHYX | DEFICIENT CLAIM NEVER CURED |
| D6JFH5MVC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQDFR2BZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JFHWRL89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQDS7BVZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JGBETKV4 | DEFICIENT CLAIM NEVER CURED | DNQE3RYAJ2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6JGLBC5R3 | DEFICIENT CLAIM NEVER CURED | DNQEJG3UZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JGMS72BF | DEFICIENT CLAIM NEVER CURED | DNQEM2UYGV | DEFICIENT CLAIM NEVER CURED |
| D6JHD4Z5TN | DEFICIENT CLAIM NEVER CURED | DNQF3MWR5E | DEFICIENT CLAIM NEVER CURED |
| D6JHG5WTPV | DEFICIENT CLAIM NEVER CURED | DNQF4USECV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JHN7829X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQFCDY4AR | DUPLICATE CLAIM |
| D6JHSFTGP4 | DEFICIENT CLAIM NEVER CURED | DNQFJSZKGW | DEFICIENT CLAIM NEVER CURED |
| D6JK9Z8HWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQFLDYBJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JKF3CWSN | DEFICIENT CLAIM NEVER CURED | DNQFPC25ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JKFL7H4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQFTYBWVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JLFQAZK9 | DEFICIENT CLAIM NEVER CURED | DNQG34SHYK | DEFICIENT CLAIM NEVER CURED |
| D6JLSE7BTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQG5EFAZX | DEFICIENT CLAIM NEVER CURED |
| D6JLUS3K8H | DEFICIENT CLAIM NEVER CURED | DNQGS43KEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JLUSZV7A | DEFICIENT CLAIM NEVER CURED | DNQGSADKWZ | DEFICIENT CLAIM NEVER CURED |
| D6JLWEN52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQGX2KCSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JM2A54HT | DEFICIENT CLAIM NEVER CURED | DNQGXUPLC4 | DEFICIENT CLAIM NEVER CURED |
| D6JMAKX579 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQH2VFECZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JMF83B27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQH5Y7RMX | DEFICIENT CLAIM NEVER CURED |
| D6JN8YETAX | DEFICIENT CLAIM NEVER CURED | DNQH8A3MDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JNHGP7EM | DEFICIENT CLAIM NEVER CURED | DNQH9DC7MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JP32SNUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQHD8C54U | DEFICIENT CLAIM NEVER CURED |
| D6JP7VCWX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQHJUFKS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JPH78CU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQHVG987B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JQA95ZW2 | DEFICIENT CLAIM NEVER CURED | DNQHVMJGLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JQBLXARW | DEFICIENT CLAIM NEVER CURED | DNQJ5LS4YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JQBXN4DY | DEFICIENT CLAIM NEVER CURED | DNQJ5RBUEH | DEFICIENT CLAIM NEVER CURED |
| D6JQKAGE7X | DEFICIENT CLAIM NEVER CURED | DNQJ9S5G6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JQM5RZ28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQJWG3XCV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6JRAF8PXK | DEFICIENT CLAIM NEVER CURED | DNQJYEHVTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JRBDT9S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQK5JTABS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JRD9ULV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQK5RH2ZU | DEFICIENT CLAIM NEVER CURED |
| D6JRF5D9A7 | DEFICIENT CLAIM NEVER CURED | DNQKDSV2H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JRV8QD3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQKJHRXAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JSBEZUCV | DEFICIENT CLAIM NEVER CURED | DNQKMYH2B6 | DEFICIENT CLAIM NEVER CURED |
| D6JSZ9UYLW | DEFICIENT CLAIM NEVER CURED | DNQL9CEAXW | DEFICIENT CLAIM NEVER CURED |
| D6JT4EKR3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQLA58GSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JTL9MFAX | DEFICIENT CLAIM NEVER CURED | DNQLBF47KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JTNV2YMH | DEFICIENT CLAIM NEVER CURED | DNQLDA9VGP | DEFICIENT CLAIM NEVER CURED |
| D6JUE8CAYN | DEFICIENT CLAIM NEVER CURED | DNQLKZ92YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JUT4G2VX | DEFICIENT CLAIM NEVER CURED | DNQLW4ARYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JUYACPFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQLX248TC | DEFICIENT CLAIM NEVER CURED |
| D6JUYPB5K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQM74GAKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JVT4CRSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQMLP8U7S | DEFICIENT CLAIM NEVER CURED |
| D6JVUXH5AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQP68E35L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JVWDCER7 | DEFICIENT CLAIM NEVER CURED | DNQPEZR35X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JW38ZNHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQPH4EUWT | DEFICIENT CLAIM NEVER CURED |
| D6JW3QEGMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQPMD9JBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JW4P92L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQR5GZCL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JW8HLT5B | DEFICIENT CLAIM NEVER CURED | DNQRU7KW93 | DEFICIENT CLAIM NEVER CURED |
| D6JW9CZ2YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQRW23KCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JWAGSBFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQSHMJC9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6JWFD7STZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQSXWAGC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JWQ9LK57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQTCGUAEF | DEFICIENT CLAIM NEVER CURED |
| D6JWUB45PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQTRSL8VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JWXNV9TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQU8R5E6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6JXUVWHS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQUKHDS98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JXYS87NW | DEFICIENT CLAIM NEVER CURED | DNQUSMZD4C | DEFICIENT CLAIM NEVER CURED |
| D6JZ49HN8F | DEFICIENT CLAIM NEVER CURED | DNQUTJLE93 | DEFICIENT CLAIM NEVER CURED |
| D6JZNPHV3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQVDSB82A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6JZV9PAY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQVF347HG | DEFICIENT CLAIM NEVER CURED |
| D6K28PVFHT | DEFICIENT CLAIM NEVER CURED | DNQVZ8YB6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K2WCMNYS | DEFICIENT CLAIM NEVER CURED | DNQW3RU4BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K3M5WYNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQX53MU62 | DEFICIENT CLAIM NEVER CURED |
| D6K3NHLD5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQX7R5MSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K3P57SQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQXYLD768 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K4A8EBG7 | DEFICIENT CLAIM NEVER CURED | DNQY3GRTUK | DEFICIENT CLAIM NEVER CURED |
| D6K4HMSTD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQY5AE68R | DEFICIENT CLAIM NEVER CURED |
| D6K59A2VLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQY8H5R9T | DEFICIENT CLAIM NEVER CURED |
| D6K59ULEDN | DEFICIENT CLAIM NEVER CURED | DNQYZ4UXBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6K5JTGHRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNQZ2R8LG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K5S8GTPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQZEK3F8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K5UTG9EV | DEFICIENT CLAIM NEVER CURED | DNQZHFA5V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K7EHLVGF | DEFICIENT CLAIM NEVER CURED | DNQZK6DASE | DEFICIENT CLAIM NEVER CURED |
| D6K87XLCUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNQZMG6834 | DEFICIENT CLAIM NEVER CURED |
| D6K8CMUG39 | DEFICIENT CLAIM NEVER CURED | DNQZRBY75J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K8T4EJLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR2MHT9F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6K9UZLC7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR349B5HT | DEFICIENT CLAIM NEVER CURED |
| D6K9YSXGNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR35HZAFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KA378URF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR37DXVQT | DEFICIENT CLAIM NEVER CURED |
| D6KABJPZWU | DEFICIENT CLAIM NEVER CURED | DNR3JMLBXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KACZTDR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR3X64J5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KAGPQ9FU | DEFICIENT CLAIM NEVER CURED | DNR3XWS4LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6KAYG4XTW | DEFICIENT CLAIM NEVER CURED | DNR4FZ9XPV | DEFICIENT CLAIM NEVER CURED |
| D6KAZWUL72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR4P6W95Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KB9CVJQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR53DZATW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KBNH7S5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR58M4WTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KBRN53WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR58ZGWKD | DEFICIENT CLAIM NEVER CURED |
| D6KCG3XHNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR5H8CAKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KCTFMJLH | DEFICIENT CLAIM NEVER CURED | DNR5JVKE9A | DEFICIENT CLAIM NEVER CURED |
| D6KD7QB2ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR5Q247MA | DEFICIENT CLAIM NEVER CURED |
| D6KD9MY4VQ | DEFICIENT CLAIM NEVER CURED | DNR5QEZBMT | DEFICIENT CLAIM NEVER CURED |
| D6KDG23P5M | DEFICIENT CLAIM NEVER CURED | DNR62GFAQY | DEFICIENT CLAIM NEVER CURED |
| D6KDYBTNF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR6EB9W7U | DEFICIENT CLAIM NEVER CURED |
| D6KEGBYF7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR6KZWUDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KELHYR5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR7A5HLQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KELQHZB5 | DEFICIENT CLAIM NEVER CURED | DNR7AFGSQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KETBLS9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR8LVYAKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KEVM9PQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR8PCHLBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KF3QYSPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR8W4T6DX | DEFICIENT CLAIM NEVER CURED |
| D6KFDZRPMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNR8Y3LUCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KFGPB4L2 | DEFICIENT CLAIM NEVER CURED | DNR947H3MZ | DEFICIENT CLAIM NEVER CURED |
| D6KFUP95CE | DEFICIENT CLAIM NEVER CURED | DNR9GLE4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KGCDHLB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNR9Y5PWJH | DEFICIENT CLAIM NEVER CURED |
| D6KGCF4M57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRA9FZXG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KGJT8LY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRAQ8SK6G | DEFICIENT CLAIM NEVER CURED |
| D6KGNXADCM | DEFICIENT CLAIM NEVER CURED | DNRBP4AC9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KGQBRDYZ | DEFICIENT CLAIM NEVER CURED | DNRBUEVWSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KGY2PU7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRBUG89C3 | DEFICIENT CLAIM NEVER CURED |
| D6KGZTAPRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRBVKQ9J8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6KH34QAVM | DEFICIENT CLAIM NEVER CURED | DNRBXWKUGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KHXE9S52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRC89DQBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KJ5F7VQS | DEFICIENT CLAIM NEVER CURED | DNRC8PYHQ2 | DEFICIENT CLAIM NEVER CURED |
| D6KJ892D4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRCLJFV2W | DEFICIENT CLAIM NEVER CURED |
| D6KJH3BQ9Z | DEFICIENT CLAIM NEVER CURED | DNRD3VLPT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KJL4TVQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRD5G2WFS | DEFICIENT CLAIM NEVER CURED |
| D6KJVM72RE | DEFICIENT CLAIM NEVER CURED | DNRDCU59FM | DEFICIENT CLAIM NEVER CURED |
| D6KJZTXDH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRDLUCPTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KLBPCV9Q | DEFICIENT CLAIM NEVER CURED | DNRDX2AC4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KLFYUBJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRE6BQLUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KM8LUQP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRECWFJDK | DEFICIENT CLAIM NEVER CURED |
| D6KM9NXJU7 | DEFICIENT CLAIM NEVER CURED | DNREZULV67 | DEFICIENT CLAIM NEVER CURED |
| D6KMB29X4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRFMK7VPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KMWHV4QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRFYXMZHA | DEFICIENT CLAIM NEVER CURED |
| D6KMY5XC3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRG9UPX42 | DEFICIENT CLAIM NEVER CURED |
| D6KN3YRCZQ | DEFICIENT CLAIM NEVER CURED | DNRGHW7P4B | DEFICIENT CLAIM NEVER CURED |
| D6KN4MFLE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRGTCZKQ6 | DEFICIENT CLAIM NEVER CURED |
| D6KNE3QUVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRGV2QYS9 | DEFICIENT CLAIM NEVER CURED |
| D6KNPB9VFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRGW97ZEK | DEFICIENT CLAIM NEVER CURED |
| D6KNQWR9HG | DEFICIENT CLAIM NEVER CURED | DNRGWQ4CP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KNRYT435 | DEFICIENT CLAIM NEVER CURED | DNRHA94FEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KNXJ2EV7 | DEFICIENT CLAIM NEVER CURED | DNRHQ6JKP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KP4HETXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRJSGMPH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KPAQDTGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRKDMTAXB | DEFICIENT CLAIM NEVER CURED |
| D6KPDLHSR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRKQY5E2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KQ8JBLPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRKS2QBLF | DEFICIENT CLAIM NEVER CURED |
| D6KQ9PD42T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRKTX9CBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6KQ9S27X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRL3DG7XM | DEFICIENT CLAIM NEVER CURED |
| D6KQSCDNYF | DEFICIENT CLAIM NEVER CURED | DNRL6FCTV8 | DEFICIENT CLAIM NEVER CURED |
| D6KQT29EZG | DEFICIENT CLAIM NEVER CURED | DNRLTQPH9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KR2FHLSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRLXBJK24 | DEFICIENT CLAIM NEVER CURED |
| D6KR39WE87 | DEFICIENT CLAIM NEVER CURED | DNRMCJWGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KRB4VL5N | DEFICIENT CLAIM NEVER CURED | DNRMFG26DZ | DEFICIENT CLAIM NEVER CURED |
| D6KRQYUEDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRMFS487Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KS2U53J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRMQ82DGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KSGLBUMY | DEFICIENT CLAIM NEVER CURED | DNRMUTWF6V | DEFICIENT CLAIM NEVER CURED |
| D6KSPL2YXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRMZ54LU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KTBD3QU8 | DEFICIENT CLAIM NEVER CURED | DNRPQAVMU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KTGM5XFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRQ9LBYKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KUERL92Z | DEFICIENT CLAIM NEVER CURED | DNRQA9U5TK | DEFICIENT CLAIM NEVER CURED |
| D6KUM2DCY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRQJLBT7K | DEFICIENT CLAIM NEVER CURED |
| D6KUPTGV4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRS6QCY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KV2EMXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRS9E3ZUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KVMHQLJ3 | DEFICIENT CLAIM NEVER CURED | DNRSLEHMYG | DEFICIENT CLAIM NEVER CURED |
| D6KWMXGHZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRSYA5PU9 | DEFICIENT CLAIM NEVER CURED |
| D6KWU7428S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRT497QKP | DEFICIENT CLAIM NEVER CURED |
| D6KWVC5PMA | DEFICIENT CLAIM NEVER CURED | DNRT9WJQVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6KWYU7MLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRTSJ89A6 | DEFICIENT CLAIM NEVER CURED |
| D6KX4MLSAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRVEAF5K3 | DEFICIENT CLAIM NEVER CURED |
| D6KZ792MUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRVEBJKSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6KZ82JRHL | DEFICIENT CLAIM NEVER CURED | DNRVHLS8C4 | DEFICIENT CLAIM NEVER CURED |
| D6KZESMW5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRVQKGLCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L3G25WJU | DEFICIENT CLAIM NEVER CURED | DNRW5MKQLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L3KTMXFC | DEFICIENT CLAIM NEVER CURED | DNRW8F2E4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6L3R5JCDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRWCYVSDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L43BVZWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRWEFDBU5 | DEFICIENT CLAIM NEVER CURED |
| D6L4KNJRBS | DEFICIENT CLAIM NEVER CURED | DNRWFA42LC | DEFICIENT CLAIM NEVER CURED |
| D6L52BVXP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRWHD86VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L52YRM8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRWK84PMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L5CQPFBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRWUMBDCL | DEFICIENT CLAIM NEVER CURED |
| D6L5DMG8UX | DEFICIENT CLAIM NEVER CURED | DNRX2HMPEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L5JX2MAR | DEFICIENT CLAIM NEVER CURED | DNRX94WABY | DEFICIENT CLAIM NEVER CURED |
| D6L5K2G8XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNRXDLH73E | DEFICIENT CLAIM NEVER CURED |
| D6L783JDCB | DEFICIENT CLAIM NEVER CURED | DNRZDMP9LV | DEFICIENT CLAIM NEVER CURED |
| D6L78VD53S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRZS9T48F | DEFICIENT CLAIM NEVER CURED |
| D6L7A3V5QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRZSGXKDL | DEFICIENT CLAIM NEVER CURED |
| D6L7DZF249 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNRZVDPMWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L7NDJCPY | DEFICIENT CLAIM NEVER CURED | DNS25RMHGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L7TYCN85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS2BYET3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L87YXMRF | DEFICIENT CLAIM NEVER CURED | DNS38Y4XUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L8VFPBN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS39BY48K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L8VXTSY2 | DEFICIENT CLAIM NEVER CURED | DNS3AE76DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L8YHVSZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS3CEQGK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6L8ZCR7JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS3X42FD9 | DEFICIENT CLAIM NEVER CURED |
| D6L8ZS4WYA | DEFICIENT CLAIM NEVER CURED | DNS4GUJVQK | DEFICIENT CLAIM NEVER CURED |
| D6L93XCMV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS4KPZQJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L9SDK48T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS4MD8TR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L9TU3SCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS4T2HWKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6L9VPRMBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS583YKGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LA34TMW8 | DEFICIENT CLAIM NEVER CURED | DNS5QYW2H6 | DEFICIENT CLAIM NEVER CURED |
| D6LAXJET34 | DEFICIENT CLAIM NEVER CURED | DNS64AT7LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6LB5ZS79Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS6B4YPKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LBZ37MKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS6GYJQUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LC8TY34W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS6Y4HJZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LCFWZRVG | DEFICIENT CLAIM NEVER CURED | DNS76FTUBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LCMESBWT | DEFICIENT CLAIM NEVER CURED | DNS7DT9BKL | DEFICIENT CLAIM NEVER CURED |
| D6LCNJPMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS7M3RWVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LD7FY2AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS7PVDZJG | DEFICIENT CLAIM NEVER CURED |
| D6LEC52VKH | DEFICIENT CLAIM NEVER CURED | DNS7PZA28L | DEFICIENT CLAIM NEVER CURED |
| D6LED24H5R | DEFICIENT CLAIM NEVER CURED | DNS879H254 | DEFICIENT CLAIM NEVER CURED |
| D6LESH39JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS8MGQE52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LF5HXMQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS93ZQTY6 | DEFICIENT CLAIM NEVER CURED |
| D6LF8BTZYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS96JWHZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LFTYUZ5G | DEFICIENT CLAIM NEVER CURED | DNS98KDBC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LG83NYWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS9CFY82W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LG8ASM2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS9D687CK | DEFICIENT CLAIM NEVER CURED |
| D6LH7JYZEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNS9EMUWG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LHYE8PX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNS9P3CD5J | DEFICIENT CLAIM NEVER CURED |
| D6LJF493TU | DEFICIENT CLAIM NEVER CURED | DNSA2FG4Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LJF4D3TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSA4FKDW6 | DEFICIENT CLAIM NEVER CURED |
| D6LJNQVTW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSA5TCZMQ | DEFICIENT CLAIM NEVER CURED |
| D6LJSENVWY | DEFICIENT CLAIM NEVER CURED | DNSAZ4CERK | DEFICIENT CLAIM NEVER CURED |
| D6LK2R8UTG | DEFICIENT CLAIM NEVER CURED | DNSB2KX7P3 | DEFICIENT CLAIM NEVER CURED |
| D6LK3TEMYU | DEFICIENT CLAIM NEVER CURED | DNSB4LGPDT | DEFICIENT CLAIM NEVER CURED |
| D6LK59EGT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSB98XHT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LKDA8W4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSBEP4RT3 | DEFICIENT CLAIM NEVER CURED |
| D6LKFPYHG4 | DEFICIENT CLAIM NEVER CURED | DNSBM97JAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LKTXZVNF | DEFICIENT CLAIM NEVER CURED | DNSBPMJ8QU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6LM4CFK2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSBUACVR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LM7T8VAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSDAH2R8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LMBEQYXT | DEFICIENT CLAIM NEVER CURED | DNSDF6VH4W | DEFICIENT CLAIM NEVER CURED |
| D6LMH2P5NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSDHCULFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LNUKFQCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSDLU42R5 | DEFICIENT CLAIM NEVER CURED |
| D6LP84K7X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSDXY7TRH | DEFICIENT CLAIM NEVER CURED |
| D6LP9H3TBA | DEFICIENT CLAIM NEVER CURED | DNSDY4C3KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LPCE39UY | DEFICIENT CLAIM NEVER CURED | DNSEL25VPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LPNHQ25V | DEFICIENT CLAIM NEVER CURED | DNSF5XBM2A | DEFICIENT CLAIM NEVER CURED |
| D6LPQVTNR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSFGZM4EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LPZ9FD7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSFJ4MRWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LQ5YN2J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSFJHZECG | DEFICIENT CLAIM NEVER CURED |
| D6LQ9B35KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSFPTBLC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LQGX5DVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSFX3754J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LQN25UW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSFXY3P6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LRBP2HF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSGFV5YMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LRQ7KCVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSGHYBCJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LRUHV4BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSGVKLPTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LS2ZAY7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSH7W2QZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LS5UQ89C | DEFICIENT CLAIM NEVER CURED | DNSHC2RWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LSAJBFP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSJ7FTKM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LSHWK5VG | DEFICIENT CLAIM NEVER CURED | DNSJ8Q3EH2 | DEFICIENT CLAIM NEVER CURED |
| D6LSPNHTX7 | DEFICIENT CLAIM NEVER CURED | DNSJA58PEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LSYKGA2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSJP98VD3 | DEFICIENT CLAIM NEVER CURED |
| D6LT3EUVF5 | DEFICIENT CLAIM NEVER CURED | DNSJYQZTMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LTWQGY9V | DEFICIENT CLAIM NEVER CURED | DNSJZXYQ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LU7A3G8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSK3ALDCE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6LUGS475X | DEFICIENT CLAIM NEVER CURED | DNSK4RQFW5 | DEFICIENT CLAIM NEVER CURED |
| D6LUQVRGWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSK5TGM36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LUW8NFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSKFCDWVA | DEFICIENT CLAIM NEVER CURED |
| D6LV4M3CUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSKFDP53Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LVCRM3SX | DEFICIENT CLAIM NEVER CURED | DNSKMLT495 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LVQJXBED | DEFICIENT CLAIM NEVER CURED | DNSKXDTPBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LVXJKBGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSL29V8YP | DEFICIENT CLAIM NEVER CURED |
| D6LW9J4BGT | DEFICIENT CLAIM NEVER CURED | DNSL7TKXR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LWHCR3TF | DEFICIENT CLAIM NEVER CURED | DNSLCTV8ZR | DEFICIENT CLAIM NEVER CURED |
| D6LX3H9KYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSLK23XQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LY5MTFXQ | DEFICIENT CLAIM NEVER CURED | DNSLZAK72M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LYFX2HTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSLZPW9FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6LYSBTPWM | DEFICIENT CLAIM NEVER CURED | DNSMELJPGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6LZ7GK28S | DEFICIENT CLAIM NEVER CURED | DNSMJ4WLDK | DEFICIENT CLAIM NEVER CURED |
| D6LZPY2XVA | DEFICIENT CLAIM NEVER CURED | DNSP9A7Y4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M25DJ4NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSPD6ZU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M28B9FHU | DEFICIENT CLAIM NEVER CURED | DNSPGDKH25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M2A5GRSY | DEFICIENT CLAIM NEVER CURED | DNSQXYCB89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M2PREJ57 | DEFICIENT CLAIM NEVER CURED | DNSRBF45HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M2PVQS7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSRQ5JWT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M2UCTPD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSRXHEV27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M34WPKS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNST2X7AZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M3ALYK2D | DEFICIENT CLAIM NEVER CURED | DNST7BZU42 | DEFICIENT CLAIM NEVER CURED |
| D6M4BG5HDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNST8Z4WF7 | DEFICIENT CLAIM NEVER CURED |
| D6M4HPZRNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSTEJA42Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M57UZLGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSTF4XWHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M5D2JQBK | DEFICIENT CLAIM NEVER CURED | DNSTJ3L52C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6M5HKCNYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSU6MG4QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M5HX9JS7 | DEFICIENT CLAIM NEVER CURED | DNSUF5M7CP | DEFICIENT CLAIM NEVER CURED |
| D6M5Q2PEVW | DEFICIENT CLAIM NEVER CURED | DNSV5MDL2Y | DEFICIENT CLAIM NEVER CURED |
| D6M5XJA2SK | DEFICIENT CLAIM NEVER CURED | DNSV7JBZAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M5YTFAEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSVAMXZGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M7FR94SW | DEFICIENT CLAIM NEVER CURED | DNSVK4B65W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M7L4HTAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSVL7XBG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M7VZA9KG | DEFICIENT CLAIM NEVER CURED | DNSVPTRGKF | DEFICIENT CLAIM NEVER CURED |
| D6M82WC5XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSVT6AM53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M84TL23N | DEFICIENT CLAIM NEVER CURED | DNSVXUPBJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M893LWSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSWD6EZ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M8ALQPSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSWQD28FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M8DAUT4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSWZ74F6Q | DEFICIENT CLAIM NEVER CURED |
| D6M8KCAHQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSX89J2MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M8QKCETR | DEFICIENT CLAIM NEVER CURED | DNSXRD8T3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M8TAXVHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSXRUJ3CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M8UW3T9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSXUAMV3P | DEFICIENT CLAIM NEVER CURED |
| D6M93NWS4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSXWLA8Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M98HNQ5U | DEFICIENT CLAIM NEVER CURED | DNSXY5ZW72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6M9FHJ7UC | DEFICIENT CLAIM NEVER CURED | DNSXYZK3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6M9L3Y58T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSYB7RGCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MA9T3JRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSYE4RMBV | DEFICIENT CLAIM NEVER CURED |
| D6MA9YGZ2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSYEDTCQ3 | DEFICIENT CLAIM NEVER CURED |
| D6MAJD2SUC | DEFICIENT CLAIM NEVER CURED | DNSYEP37U6 | DEFICIENT CLAIM NEVER CURED |
| D6MAQ8U7TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSYGFD6QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MAQZXHEC | DEFICIENT CLAIM NEVER CURED | DNSYKTWA63 | DEFICIENT CLAIM NEVER CURED |
| D6MB25YUCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSYQV3Z8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6MBLS58ZQ | DEFICIENT CLAIM NEVER CURED | DNSYQZ9XLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MBQ7RHVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNSYWL8AJX | DEFICIENT CLAIM NEVER CURED |
| D6MC8UFA9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNSYWM3RAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MCP9JRQT | DEFICIENT CLAIM NEVER CURED | DNT2SCV769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MCQ5LZX7 | DEFICIENT CLAIM NEVER CURED | DNT2V9H64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MCYT32RU | DEFICIENT CLAIM NEVER CURED | DNT3EK9QVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MD49ZLWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT3MDKHXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MD5LBNV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT3URAF9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MD7W3AQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT48P3WBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MDLB3WZV | DEFICIENT CLAIM NEVER CURED | DNT4FMJRH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MDQKBCJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT53CSBKG | DEFICIENT CLAIM NEVER CURED |
| D6ME2PS38Z | DEFICIENT CLAIM NEVER CURED | DNT549SWQH | DEFICIENT CLAIM NEVER CURED |
| D6MEH7R3ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT56K7P4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MF4KBCSW | DEFICIENT CLAIM NEVER CURED | DNT57HSMVK | DEFICIENT CLAIM NEVER CURED |
| D6MF73E5UC | DEFICIENT CLAIM NEVER CURED | DNT58ZXP42 | DEFICIENT CLAIM NEVER CURED |
| D6MG8NS95H | DEFICIENT CLAIM NEVER CURED | DNT5V9E2XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MGA8XFPK | DEFICIENT CLAIM NEVER CURED | DNT5YE76ZV | DEFICIENT CLAIM NEVER CURED |
| D6MGLNA347 | CLAIM WITHDRAWN | DNT5YFEMHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MGWCAV94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT63JZAY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MHVX57KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT6A4DJW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MHZXCR8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT6BJQHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MJ3BHE5P | DEFICIENT CLAIM NEVER CURED | DNT6C8LFVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MJKPRX95 | DEFICIENT CLAIM NEVER CURED | DNT6FQZJXH | DEFICIENT CLAIM NEVER CURED |
| D6MK45YDBQ | DEFICIENT CLAIM NEVER CURED | DNT6KWFR59 | DEFICIENT CLAIM NEVER CURED |
| D6MKBFTXSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT6PL9J5C | DEFICIENT CLAIM NEVER CURED |
| D6MKLX7FET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT6W8FRZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MKWYPGUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT72ZQVC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ML7XWGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT74L5MFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MLB73KVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT7DGZ8AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MLJ9EGQU | DEFICIENT CLAIM NEVER CURED | DNT7VPM5AU | DEFICIENT CLAIM NEVER CURED |
| D6MLZGE42N | DEFICIENT CLAIM NEVER CURED | DNT8LAED79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MNLF7JZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT8M6X5UY | DEFICIENT CLAIM NEVER CURED |
| D6MPQHFUYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT8Q5XD7Z | DEFICIENT CLAIM NEVER CURED |
| D6MQ24LJPY | DEFICIENT CLAIM NEVER CURED | DNT8SFXR6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MQ9P2GSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT92LPBZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MQCF2478 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT95EW82S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MQEKNPF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNT9AP23G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MQURNFTW | DEFICIENT CLAIM NEVER CURED | DNT9MK5AYD | DEFICIENT CLAIM NEVER CURED |
| D6MR9PJCNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT9U4CDWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MSCV7NTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNT9WG8M3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MSNPK7DU | DEFICIENT CLAIM NEVER CURED | DNT9ZJHBML | DEFICIENT CLAIM NEVER CURED |
| D6MSNTKWGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTALMWR7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MT4ALZP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTAMUQD6L | DEFICIENT CLAIM NEVER CURED |
| D6MTAUNC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTAWXSQJ5 | DEFICIENT CLAIM NEVER CURED |
| D6MTH32KNG | DEFICIENT CLAIM NEVER CURED | DNTAY4WUSD | DEFICIENT CLAIM NEVER CURED |
| D6MU2S3XY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTB8GPJAW | DEFICIENT CLAIM NEVER CURED |
| D6MV7P9QGB | DEFICIENT CLAIM NEVER CURED | DNTB9E4GAK | DEFICIENT CLAIM NEVER CURED |
| D6MV95AKCX | DEFICIENT CLAIM NEVER CURED | DNTBG83YDP | DEFICIENT CLAIM NEVER CURED |
| D6MV9Y4JQA | DEFICIENT CLAIM NEVER CURED | DNTC3FQX67 | DEFICIENT CLAIM NEVER CURED |
| D6MVN5EWL2 | DEFICIENT CLAIM NEVER CURED | DNTC3RXA65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MVNSAUWL | DEFICIENT CLAIM NEVER CURED | DNTC4H8YRG | DEFICIENT CLAIM NEVER CURED |
| D6MVWKALC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTCG8DPUH | DEFICIENT CLAIM NEVER CURED |
| D6MW2XD4KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTCHA7WXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MW8H2T7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTCRW4BH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6MWLYKU5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTCSVJ9BX | DEFICIENT CLAIM NEVER CURED |
| D6MWPT7YGD | DEFICIENT CLAIM NEVER CURED | DNTCVDGJQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MWY4DLRN | DEFICIENT CLAIM NEVER CURED | DNTDKPR46Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MX4Q27WT | DEFICIENT CLAIM NEVER CURED | DNTDRLXEW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MX7RVBH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTF4Q7XGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MXLKTA3S | DEFICIENT CLAIM NEVER CURED | DNTFSAXYEJ | DEFICIENT CLAIM NEVER CURED |
| D6MXV7FQNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTFVQCSLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MYGA85ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTG5E4W7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MYV5F3AU | DEFICIENT CLAIM NEVER CURED | DNTG8ECAY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MZ5JKXFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTGC64PKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MZ8QECHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTHCGZ54A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MZC28UF7 | DEFICIENT CLAIM NEVER CURED | DNTHYL9EWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MZGK42SV | DEFICIENT CLAIM NEVER CURED | DNTJ2C4UPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MZJQLBG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTJZDWSYV | DEFICIENT CLAIM NEVER CURED |
| D6MZN4QL98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTKCVHXZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6MZSLA9U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTKW8QP4L | DEFICIENT CLAIM NEVER CURED |
| D6MZSP952U | DEFICIENT CLAIM NEVER CURED | DNTKXH35MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MZTL8SVN | DEFICIENT CLAIM NEVER CURED | DNTLJMPGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6MZUQDNB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTM2LQZY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N25KZEUQ | DEFICIENT CLAIM NEVER CURED | DNTM6JX9AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N27ET5GR | DEFICIENT CLAIM NEVER CURED | DNTME6BPCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N2AD87E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTMEFBYLV | DEFICIENT CLAIM NEVER CURED |
| D6N2EAV3Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTMKUEBPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N2JE5DGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTMREYG23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N2R8YCK3 | DEFICIENT CLAIM NEVER CURED | DNTMVX34U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N34MVPQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTMYWBDZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N3AYLQ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTP8EVSKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6N3CBFYSD | DEFICIENT CLAIM NEVER CURED | DNTPJH5VQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N3HKFSQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTPLD4UHK | DEFICIENT CLAIM NEVER CURED |
| D6N3LAYQF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTQ2LA8WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N3V4XBSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTQGS3WME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N4HLASQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTR57ZJ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N4KCH7VS | DEFICIENT CLAIM NEVER CURED | DNTR59BMZD | DEFICIENT CLAIM NEVER CURED |
| D6N4L9RFT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTR5J38QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N4LBFY3W | DEFICIENT CLAIM NEVER CURED | DNTRB7YF4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N542AUXJ | DEFICIENT CLAIM NEVER CURED | DNTRCFSZM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N5GL28YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTRQCXM38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N5JFPGSR | DEFICIENT CLAIM NEVER CURED | DNTRW34ULX | DEFICIENT CLAIM NEVER CURED |
| D6N5L78GWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTRWHBP3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N5M2CFB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTRY48XVB | DEFICIENT CLAIM NEVER CURED |
| D6N5WZK47A | DEFICIENT CLAIM NEVER CURED | DNTS7YK64J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N72F5J4K | DEFICIENT CLAIM NEVER CURED | DNTSRMP5A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N75ZGK94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTU8P5W7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N793CM2Z | DEFICIENT CLAIM NEVER CURED | DNTU95CYWD | DEFICIENT CLAIM NEVER CURED |
| D6N7AQ8EYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTUF2AZKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N7WTEH9A | DEFICIENT CLAIM NEVER CURED | DNTUPM8ZSQ | DEFICIENT CLAIM NEVER CURED |
| D6N7WTZVSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTVE9CZSX | DEFICIENT CLAIM NEVER CURED |
| D6N7YRHAD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTVUDYS3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N84AEKFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTW4EX95C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6N89GQHFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTW6HPJ28 | DEFICIENT CLAIM NEVER CURED |
| D6N8ALJVBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTWGDFZAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N8RW2SGX | DEFICIENT CLAIM NEVER CURED | DNTWQ5M376 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6N8TXFMY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTWX85DCE | DEFICIENT CLAIM NEVER CURED |
| D6N98F5YGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTXLJBFME | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6N98YULPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTXMPAWU6 | DEFICIENT CLAIM NEVER CURED |
| D6N9RQS8BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTXPSCYDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NA94DUYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTYERH476 | DEFICIENT CLAIM NEVER CURED |
| D6NBZ2LW58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTYFWQDXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NCF2AG3H | DEFICIENT CLAIM NEVER CURED | DNTYPA8G5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NCKSPY3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTYX93AEL | DEFICIENT CLAIM NEVER CURED |
| D6NCS8Z724 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTZ2JPGLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ND4LHTES | DEFICIENT CLAIM NEVER CURED | DNTZ7MPQVX | DEFICIENT CLAIM NEVER CURED |
| D6ND7WHQ24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTZJ4AWS2 | DEFICIENT CLAIM NEVER CURED |
| D6NDBML2AT | DEFICIENT CLAIM NEVER CURED | DNTZJABV3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NDKLYBVQ | DEFICIENT CLAIM NEVER CURED | DNTZJAUCF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NDLB5AM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNTZJYP853 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NEPV4ZBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNTZX8D376 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NERLKU8B | DEFICIENT CLAIM NEVER CURED | DNTZYLHJBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NERQ8C4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU23LBTJG | DEFICIENT CLAIM NEVER CURED |
| D6NEWSL85Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU25GAZKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NF23TQGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU295HC3X | DEFICIENT CLAIM NEVER CURED |
| D6NFBX2VUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU297E8ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NFG9SJCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU2EQLM6D | DEFICIENT CLAIM NEVER CURED |
| D6NFKX9L73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU2GR7WHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NFSKDY74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU2PKB3M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NG2UJ7FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU356T7FQ | DEFICIENT CLAIM NEVER CURED |
| D6NGJ7QXCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU3ADYTVR | DEFICIENT CLAIM NEVER CURED |
| D6NGPHWSX7 | DEFICIENT CLAIM NEVER CURED | DNU3RAS92W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NGVPKZ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU3TDCGR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NGVWFLQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU3TX8CBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NHA75SYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU3V2DLZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6NHR4XUGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU3XYTE5R | DEFICIENT CLAIM NEVER CURED |
| D6NJ48FE73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU3Z62YKC | DEFICIENT CLAIM NEVER CURED |
| D6NJXZ7EYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU49G7HAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NJZ8RE7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU4B2X593 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NKE7FV94 | DEFICIENT CLAIM NEVER CURED | DNU4BGWMF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NKF9SAGT | DEFICIENT CLAIM NEVER CURED | DNU4LZTDK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NKH94CDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU4T3XF62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NKLS9TPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU4WKSGQV | DEFICIENT CLAIM NEVER CURED |
| D6NL4E7S5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU568ZLR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NLA7XMUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU5GHY86M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NLTGYWP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU5HGZL9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NLZ5CUWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU5PT6R4E | DEFICIENT CLAIM NEVER CURED |
| D6NMJT4G78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU67TEZL8 | DEFICIENT CLAIM NEVER CURED |
| D6NMZV2K4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU6HXZ9EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NQ8TZ49Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU74J98TH | DEFICIENT CLAIM NEVER CURED |
| D6NQJX5HB7 | DEFICIENT CLAIM NEVER CURED | DNU8DCBGHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NQLYJGHS | DEFICIENT CLAIM NEVER CURED | DNU8JHYB5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NQRE8MB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU8LY7HBC | DEFICIENT CLAIM NEVER CURED |
| D6NQRH5BGL | DEFICIENT CLAIM NEVER CURED | DNU8YFGQZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NQRW92P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNU94KTMVJ | DEFICIENT CLAIM NEVER CURED |
| D6NR7A2QCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU94V8PME | DEFICIENT CLAIM NEVER CURED |
| D6NRSWEZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNU9Q7B42V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NS49LTAD | DEFICIENT CLAIM NEVER CURED | DNU9RG4TYH | DEFICIENT CLAIM NEVER CURED |
| D6NSHKZR27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUA3DH4V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NSWD8P3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUAJVRDWS | DEFICIENT CLAIM NEVER CURED |
| D6NT2SW7DK | DEFICIENT CLAIM NEVER CURED | DNUB7EQW4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NT7SAUXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUBSZFHP3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6NTC4LRA7 | DEFICIENT CLAIM NEVER CURED | DNUC3P658L | DEFICIENT CLAIM NEVER CURED |
| D6NTEVK3H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUC3Y67EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NTKG3FZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUD6P4LVJ | DEFICIENT CLAIM NEVER CURED |
| D6NU73SVGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUDF2MW6X | DEFICIENT CLAIM NEVER CURED |
| D6NU7BY2HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUDHSZ8LF | DEFICIENT CLAIM NEVER CURED |
| D6NU9JRC52 | DEFICIENT CLAIM NEVER CURED | DNUDHZRSA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NUEH5Q2Y | CLAIM WITHDRAWN | DNUDQKA274 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NUX9Y73M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUDVRY45F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NUXM4J2B | DEFICIENT CLAIM NEVER CURED | DNUDWL7TCH | DEFICIENT CLAIM NEVER CURED |
| D6NV8E49LT | DEFICIENT CLAIM NEVER CURED | DNUEG83J5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NVSJ824F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUEH5J34W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NW3Q74YB | DEFICIENT CLAIM NEVER CURED | DNUELC7AMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NW9SDB4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUEWQHJTP | DEFICIENT CLAIM NEVER CURED |
| D6NWC8QRMB | DEFICIENT CLAIM NEVER CURED | DNUF2PCLZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NWEVMGL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUF7CQ86J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NWKXA4LG | DEFICIENT CLAIM NEVER CURED | DNUFD28Y9Q | DEFICIENT CLAIM NEVER CURED |
| D6NWSULXAG | DEFICIENT CLAIM NEVER CURED | DNUGCHZT3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NWZ4DMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUHRG67BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NXDLGK57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUJXE3ZSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6NXMHGRBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUK7XY9VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NXTRFY43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUKD92CG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NY5HK4B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUKSRLMJY | DEFICIENT CLAIM NEVER CURED |
| D6NY9CJ5LE | DEFICIENT CLAIM NEVER CURED | DNULPHES3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NYSEZRT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNULQXPMVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6NZ789SX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNULTRDJE4 | DEFICIENT CLAIM NEVER CURED |
| D6NZYMXBQ5 | DEFICIENT CLAIM NEVER CURED | DNUM6QWE4J | DEFICIENT CLAIM NEVER CURED |
| D6P23T548L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUMSZW2R8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6P28YDWLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUP6DH784 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P2BYZSV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUP8QTJV6 | DEFICIENT CLAIM NEVER CURED |
| D6P2KMUG9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUP9AEFD7 | DEFICIENT CLAIM NEVER CURED |
| D6P2NXWT4G | DEFICIENT CLAIM NEVER CURED | DNUPE7Q3S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P2TQ97RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUPKF7TWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P2TUKHM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUPWG7ECL | DEFICIENT CLAIM NEVER CURED |
| D6P2WRZ3YM | DEFICIENT CLAIM NEVER CURED | DNUPY5J9FL | DEFICIENT CLAIM NEVER CURED |
| D6P2X4UW3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUQSW7TC6 | DEFICIENT CLAIM NEVER CURED |
| D6P2YAZVX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUR38HSWD | DEFICIENT CLAIM NEVER CURED |
| D6P32HD9JG | DEFICIENT CLAIM NEVER CURED | DNURF4XW3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P3QHBAN7 | DEFICIENT CLAIM NEVER CURED | DNURL7QKXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P3T5G9AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNURXVEFQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P3XEBNFJ | DEFICIENT CLAIM NEVER CURED | DNUS5T78YA | DEFICIENT CLAIM NEVER CURED |
| D6P4HB27FV | DEFICIENT CLAIM NEVER CURED | DNUSC5PZT9 | DEFICIENT CLAIM NEVER CURED |
| D6P5ANKV83 | DEFICIENT CLAIM NEVER CURED | DNUSH9JXTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P5D4V3TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUSLMFXWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P5LX7YAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUSM3TDAQ | DEFICIENT CLAIM NEVER CURED |
| D6P5WKF2UN | DEFICIENT CLAIM NEVER CURED | DNUSP7LCFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6P5XSAEDM | DEFICIENT CLAIM NEVER CURED | DNUSYD3CFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P752WFZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUT5JZ4CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P7BAMY4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUT8WRDAS | DEFICIENT CLAIM NEVER CURED |
| D6P7DF95ML | DEFICIENT CLAIM NEVER CURED | DNUTCZFEB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P82JFN5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUVBH3LCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6P8GDME27 | DEFICIENT CLAIM NEVER CURED | DNUVW57FM4 | DEFICIENT CLAIM NEVER CURED |
| D6P8HY32TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUVZDMPL6 | DEFICIENT CLAIM NEVER CURED |
| D6P9KNCLA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUW2D7G6L | DEFICIENT CLAIM NEVER CURED |
| D6PABXQWS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUW4VDBCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PART7N84 | DEFICIENT CLAIM NEVER CURED | DNUW5C7VQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PAYHWMV2 | DEFICIENT CLAIM NEVER CURED | DNUWMTBJKD | DEFICIENT CLAIM NEVER CURED |
| D6PAZ57VD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUY2RMFJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PAZL8T5C | DEFICIENT CLAIM NEVER CURED | DNUY3LQHJM | DEFICIENT CLAIM NEVER CURED |
| D6PBCFSK92 | DEFICIENT CLAIM NEVER CURED | DNUY8K4RTJ | DEFICIENT CLAIM NEVER CURED |
| D6PBRTECZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNUYPZS9GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PBUGF3XS | DEFICIENT CLAIM NEVER CURED | DNUYSX2KD4 | DEFICIENT CLAIM NEVER CURED |
| D6PCAR7YMV | DEFICIENT CLAIM NEVER CURED | DNUZ6739RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PCGAQ9HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNUZGLEJK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PCRJGU9X | DEFICIENT CLAIM NEVER CURED | DNUZH6FQ74 | DEFICIENT CLAIM NEVER CURED |
| D6PDLF8KW9 | DEFICIENT CLAIM NEVER CURED | DNUZXREY39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PDMFUHC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2D9TZUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PDMLWNYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2UFLZY3 | DEFICIENT CLAIM NEVER CURED |
| D6PDMU7VNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV2XF5G8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PDUTZQEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV2ZRYFH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PDX58VMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV3BMT5JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PEDN4KG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV3T7Y2GQ | DEFICIENT CLAIM NEVER CURED |
| D6PERABVD4 | DEFICIENT CLAIM NEVER CURED | DNV3U4WRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PEV8YGHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV3ZGKCQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PFBZ5N2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV425GWKE | DEFICIENT CLAIM NEVER CURED |
| D6PFMUJSWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV43MHJX6 | DEFICIENT CLAIM NEVER CURED |
| D6PFT4NDW5 | DEFICIENT CLAIM NEVER CURED | DNV45MUZDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PG4ZWMBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV4DUQ8SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PGL3AJXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV4HPD8CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PGL53UBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV4LMFCKA | DEFICIENT CLAIM NEVER CURED |
| D6PGNKQVMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV4ZGK37E | DEFICIENT CLAIM NEVER CURED |
| D6PGVUJEXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV56QFDEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PGZHMYUR | DEFICIENT CLAIM NEVER CURED | DNV5GH2QRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PH9QEXNK | DEFICIENT CLAIM NEVER CURED | DNV5TDZFQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PHDTV5UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV5UG4RHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PHJ57RA3 | DEFICIENT CLAIM NEVER CURED | DNV5YQ9EUS | DEFICIENT CLAIM NEVER CURED |
| D6PJ4VLCET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV5YW2HRG | DEFICIENT CLAIM NEVER CURED |
| D6PJAL3BGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV5ZQAFHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PJVASFLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV6BH8QLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PJYHKG43 | DEFICIENT CLAIM NEVER CURED | DNV6DL9KZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PK9JH7RM | DEFICIENT CLAIM NEVER CURED | DNV6YDLUFJ | DEFICIENT CLAIM NEVER CURED |
| D6PKCL3ZRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV72QJDSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PKSNL7AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV73DX8BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PKZXG4YL | DEFICIENT CLAIM NEVER CURED | DNV7EUHCW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PL4T2FV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV7MZAD5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PLCYZDFX | DEFICIENT CLAIM NEVER CURED | DNV7PXEM6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PLN32CTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV7U59P6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PLRGE2YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV7UP8Y6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PLXHWARU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV7W8P9F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PLZHQ4RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV7ZGPBQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PMAGRVHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV8G2MYJZ | DEFICIENT CLAIM NEVER CURED |
| D6PMD7QRCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV8MXJZC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PMKW94ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV95JHD6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PMQHGUTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV98FQSLJ | DEFICIENT CLAIM NEVER CURED |
| D6PMZHYDK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNV9CKG2SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PN9C8UYG | DEFICIENT CLAIM NEVER CURED | DNV9CZM386 | DEFICIENT CLAIM NEVER CURED |
| D6PN9TGY4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNV9S3RPQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PNDGTBCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVA938EM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PNFZDE4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVABT9DUM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PNLGYTUX | DEFICIENT CLAIM NEVER CURED | DNVACUBXTS | DEFICIENT CLAIM NEVER CURED |
| D6PQ93D5AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVAJR7SBU | DEFICIENT CLAIM NEVER CURED |
| D6PQCGA4FH | DEFICIENT CLAIM NEVER CURED | DNVAYS3LDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PR3QMULA | DEFICIENT CLAIM NEVER CURED | DNVBDJC4RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PR8ESV7Y | DEFICIENT CLAIM NEVER CURED | DNVBGHWCQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PR8LJCMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVBK2FLUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PRDSH94Q | DEFICIENT CLAIM NEVER CURED | DNVBQCHK59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PS7CLN5M | DEFICIENT CLAIM NEVER CURED | DNVC3PDWTH | DEFICIENT CLAIM NEVER CURED |
| D6PS8BCAJZ | DEFICIENT CLAIM NEVER CURED | DNVCAQYUHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PSKQ3VUR | DEFICIENT CLAIM NEVER CURED | DNVD6UMRFA | DEFICIENT CLAIM NEVER CURED |
| D6PSWCJ3NZ | DEFICIENT CLAIM NEVER CURED | DNVD8A5RYE | DEFICIENT CLAIM NEVER CURED |
| D6PU9H7FRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVD8WQSGZ | DEFICIENT CLAIM NEVER CURED |
| D6PUGST8CD | DEFICIENT CLAIM NEVER CURED | DNVDRQP2HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PUK53ND8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVDTB897X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PV53KYMU | DEFICIENT CLAIM NEVER CURED | DNVDUS9CM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PVHW4AL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVDYBHLCA | DEFICIENT CLAIM NEVER CURED |
| D6PVWYEBD9 | DEFICIENT CLAIM NEVER CURED | DNVDYGKET4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PVZ7D5A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVE32RLZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PW2KDSHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVEJRLHXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PW9CR4ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVF9RU2YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PWNCLD38 | DEFICIENT CLAIM NEVER CURED | DNVFDH4387 | DEFICIENT CLAIM NEVER CURED |
| D6PWS5H48G | DEFICIENT CLAIM NEVER CURED | DNVFHL5R62 | DEFICIENT CLAIM NEVER CURED |
| D6PXDUSCF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVFZJRQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PXHGFL8R | DEFICIENT CLAIM NEVER CURED | DNVG5FDKW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PXWVZRJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVGCZFX7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PYFMJD8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVGPZ4652 | DEFICIENT CLAIM NEVER CURED |
| D6PYJXCR2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVGRSTBZE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6PYMU3DBT | DEFICIENT CLAIM NEVER CURED | DNVGU5KF6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PYVQ4XWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVGZT5WYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6PYX9M4V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVHBF52G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PZFBYJ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVHF7GTUD | DEFICIENT CLAIM NEVER CURED |
| D6PZKDEHL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVHK67EWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6PZR4YDE8 | DEFICIENT CLAIM NEVER CURED | DNVHP4LMDK | DEFICIENT CLAIM NEVER CURED |
| D6PZRBU2TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVHQSBE2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q24H7NY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVK6HD4S5 | DEFICIENT CLAIM NEVER CURED |
| D6Q2ALBF47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVKR5426W | DEFICIENT CLAIM NEVER CURED |
| D6Q2NJXWLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVKU8M6JZ | DEFICIENT CLAIM NEVER CURED |
| D6Q3T9RYAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVL5SF2U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q47BXJTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVL5SUHE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q4FX7P5C | DEFICIENT CLAIM NEVER CURED | DNVLP3HRM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q4LYP8C7 | DEFICIENT CLAIM NEVER CURED | DNVLY3BEKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q4SGEJL2 | DEFICIENT CLAIM NEVER CURED | DNVM2X8EHC | DEFICIENT CLAIM NEVER CURED |
| D6Q5JSKCMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVM6ARCGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q5KDNU7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVMHKBYE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q5N9SPHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVMRJPBGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q5XP89ZJ | DEFICIENT CLAIM NEVER CURED | DNVP9JRH64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q84RGYCK | DEFICIENT CLAIM NEVER CURED | DNVPBXFD3A | DEFICIENT CLAIM NEVER CURED |
| D6Q8EZHVMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVPMU5W2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q8FNZSTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVPQDYZ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Q8FRXBYE | DEFICIENT CLAIM NEVER CURED | DNVPTQDJWS | DEFICIENT CLAIM NEVER CURED |
| D6Q8LGMJU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVQ6C9EM5 | DEFICIENT CLAIM NEVER CURED |
| D6Q8NHSWRE | DEFICIENT CLAIM NEVER CURED | DNVQ783FEZ | DEFICIENT CLAIM NEVER CURED |
| D6Q8SXTLHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVQH2MUGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Q9C4LXHM | DEFICIENT CLAIM NEVER CURED | DNVQHTFKZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6QA2UF8VX | DEFICIENT CLAIM NEVER CURED | DNVQUJ2Z4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QA8M42CT | DEFICIENT CLAIM NEVER CURED | DNVR92JYMK | DEFICIENT CLAIM NEVER CURED |
| D6QACR7B8U | DEFICIENT CLAIM NEVER CURED | DNVRKQJX3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QAG8PZT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVRPD9X5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QAUG7Z3K | DEFICIENT CLAIM NEVER CURED | DNVRWYQ8L3 | DEFICIENT CLAIM NEVER CURED |
| D6QAW39LV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVSAGWLU8 | DEFICIENT CLAIM NEVER CURED |
| D6QBGRZ5SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVSCD562A | DEFICIENT CLAIM NEVER CURED |
| D6QBRMWLXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVSM9LYKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QBY7SZXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVTM4F8Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QBZG5E9P | DEFICIENT CLAIM NEVER CURED | DNVTUDY4KF | DEFICIENT CLAIM NEVER CURED |
| D6QCBTAPM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVUS8AF9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QCPMA9N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVUZFEK6J | DEFICIENT CLAIM NEVER CURED |
| D6QCRFD7YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVW54LSED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QCVHYRWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVW7XU8Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QD7E2AKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVWTLQPCG | DEFICIENT CLAIM NEVER CURED |
| D6QDAXEV5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVWZMF3AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QDURHGA4 | DEFICIENT CLAIM NEVER CURED | DNVX5MGWTJ | DEFICIENT CLAIM NEVER CURED |
| D6QE28HGRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVX68UMC7 | DEFICIENT CLAIM NEVER CURED |
| D6QENXSP9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVXDRAWEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QEP5S7AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVXF29UZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QES5A4BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVYM278WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QF8UHV5X | DEFICIENT CLAIM NEVER CURED | DNVZ3FETQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QFDY97NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNVZ45EAQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QFGLK3XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNVZPKG8MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QFX84TUS | DEFICIENT CLAIM NEVER CURED | DNW23E8PH6 | DEFICIENT CLAIM NEVER CURED |
| D6QGT59RKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW24JSUXC | DEFICIENT CLAIM NEVER CURED |
| D6QGW4SZ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW27AXKPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6QGXP9YBZ | DEFICIENT CLAIM NEVER CURED | DNW2R9VZ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QGXTRLES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW2UHXJ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QH2CZ4LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW2VEQ3S4 | DEFICIENT CLAIM NEVER CURED |
| D6QHN2A9LX | DEFICIENT CLAIM NEVER CURED | DNW3J6DT8K | DEFICIENT CLAIM NEVER CURED |
| D6QJC2KU3V | DEFICIENT CLAIM NEVER CURED | DNW3X54ECL | DEFICIENT CLAIM NEVER CURED |
| D6QJKU4TBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW46FACYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QJXZL34S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW487H2KF | DEFICIENT CLAIM NEVER CURED |
| D6QK8PH3DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW4C5DAYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QLA5MDS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW4HJB2TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QLC4PHU9 | DEFICIENT CLAIM NEVER CURED | DNW4K6QPMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QLS7XJ4T | DEFICIENT CLAIM NEVER CURED | DNW4Q692ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QN4AHSD2 | DEFICIENT CLAIM NEVER CURED | DNW4R9C2J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QNDA9HB8 | DEFICIENT CLAIM NEVER CURED | DNW4SH8FCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QNGHF8MA | DEFICIENT CLAIM NEVER CURED | DNW4SPF8E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QNPKGXZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW5YKU9VT | DEFICIENT CLAIM NEVER CURED |
| D6QNZYC3KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW6S7QT5U | DEFICIENT CLAIM NEVER CURED |
| D6QP2KGH5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW72DHX46 | DEFICIENT CLAIM NEVER CURED |
| D6QP4UDENT | DEFICIENT CLAIM NEVER CURED | DNW7456TMC | DEFICIENT CLAIM NEVER CURED |
| D6QR2GPXBK | DEFICIENT CLAIM NEVER CURED | DNW84U5ZFH | DEFICIENT CLAIM NEVER CURED |
| D6QR57HFLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW8JP6TQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QR9WT5V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW8Q43KJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QRT58GHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW8UHPAVS | DEFICIENT CLAIM NEVER CURED |
| D6QSXDLV7A | DEFICIENT CLAIM NEVER CURED | DNW945ZYQK | DEFICIENT CLAIM NEVER CURED |
| D6QTH85RYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNW96XP8ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QTUA2PGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW9D4H7VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QU2HBL9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNW9FSLJDX | DEFICIENT CLAIM NEVER CURED |
| D6QUAJSRZC | DEFICIENT CLAIM NEVER CURED | DNW9TRDPQS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6QUEY94CB | DEFICIENT CLAIM NEVER CURED | DNW9XHRZQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QUJMC7HA | DEFICIENT CLAIM NEVER CURED | DNWA4RXBY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QUSAYE9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWALMBPGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QUW27Z54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWAS7DPQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QUWKXLSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWAT4LB8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QV2PAZE4 | DEFICIENT CLAIM NEVER CURED | DNWBS5AGCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QVNGTLAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWC9VPYTF | DEFICIENT CLAIM NEVER CURED |
| D6QVSM7UD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWCBG6UMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QW8LK9SG | DEFICIENT CLAIM NEVER CURED | DNWCMASPT4 | DEFICIENT CLAIM NEVER CURED |
| D6QW8YFZBU | DEFICIENT CLAIM NEVER CURED | DNWCSDEHKV | DEFICIENT CLAIM NEVER CURED |
| D6QWZVXKBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWCTKXESL | DEFICIENT CLAIM NEVER CURED |
| D6QX4RT8PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWCUV7ZAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QX8AETSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWD4VBKH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QX9M4DBE | DEFICIENT CLAIM NEVER CURED | DNWDP9VX3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QXVSPF37 | DEFICIENT CLAIM NEVER CURED | DNWE5L439Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QY4LPEJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWESZ7P2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QYHBN5ZG | DEFICIENT CLAIM NEVER CURED | DNWEUCKF5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QZADF3YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWEVK5QBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6QZKPC5A9 | DEFICIENT CLAIM NEVER CURED | DNWFE6LZDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6QZNWGT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWFJS34XA | DEFICIENT CLAIM NEVER CURED |
| D6R2AVZ95X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWFUP3ZEB | DEFICIENT CLAIM NEVER CURED |
| D6R39FSUTX | DEFICIENT CLAIM NEVER CURED | DNWFV9K754 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R3ND5BEF | DEFICIENT CLAIM NEVER CURED | DNWFXL39RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R4DZM8U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWGADYF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R4PANJ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWGHBYQ59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R4U2P9QK | DEFICIENT CLAIM NEVER CURED | DNWGHJ3QYP | DEFICIENT CLAIM NEVER CURED |
| D6R4VSZGTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWHB48TMG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6R58J7FPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWHP46Q7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R5EGMXZW | DEFICIENT CLAIM NEVER CURED | DNWHQ975KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R5WPFG9U | DEFICIENT CLAIM NEVER CURED | DNWHUM98RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R5XHL38S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWJ495AQR | DEFICIENT CLAIM NEVER CURED |
| D6R7GKUWJ3 | DEFICIENT CLAIM NEVER CURED | DNWJUYQ5P3 | DEFICIENT CLAIM NEVER CURED |
| D6R7HQA4YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWK2AQZCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R7JFL9NP | DEFICIENT CLAIM NEVER CURED | DNWK2BR8G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R7LVU8CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWKP4JBTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R827QFWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWKXJEQTS | DEFICIENT CLAIM NEVER CURED |
| D6R8A5TYVK | DEFICIENT CLAIM NEVER CURED | DNWLRF6J3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R8APH9ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWLUQBEY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6R8HE3YZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWM43CFAJ | DEFICIENT CLAIM NEVER CURED |
| D6R8KPFSWH | DEFICIENT CLAIM NEVER CURED | DNWM576UY4 | DEFICIENT CLAIM NEVER CURED |
| D6R8LUEQHF | DEFICIENT CLAIM NEVER CURED | DNWMKPTVSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R93KNAVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWP45ZQ3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R9LY7M53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWP5TUHQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6R9MAJG8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWP9ECUX8 | DEFICIENT CLAIM NEVER CURED |
| D6RA7SMNXD | DEFICIENT CLAIM NEVER CURED | DNWPH5TRZ4 | DEFICIENT CLAIM NEVER CURED |
| D6RANWQ3UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWQ3M6PGJ | DEFICIENT CLAIM NEVER CURED |
| D6RB8YLXEK | DEFICIENT CLAIM NEVER CURED | DNWQ5DG2YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RBH8GNAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWQ6ZGMCD | DEFICIENT CLAIM NEVER CURED |
| D6RBJ4ZVF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWQHT8C4X | DEFICIENT CLAIM NEVER CURED |
| D6RBJUX8PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWQLV49X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RBNZHGPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWQZU9CLJ | DEFICIENT CLAIM NEVER CURED |
| D6RBWGY8QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWR5XB6HQ | DEFICIENT CLAIM NEVER CURED |
| D6RCAVP83U | DEFICIENT CLAIM NEVER CURED | DNWRJPD87B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RCBV4YP5 | DEFICIENT CLAIM NEVER CURED | DNWRPMQJ2G | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6RCHV4E3U | DEFICIENT CLAIM NEVER CURED | DNWRSJFP35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RCK3A2VB | DEFICIENT CLAIM NEVER CURED | DNWS3KVG8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RCQKW94V | DEFICIENT CLAIM NEVER CURED | DNWTJ92685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RCWGLE2B | DEFICIENT CLAIM NEVER CURED | DNWTRYXBUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RDQUPWB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWTSRA85F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RDX5TGU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWTUKJFM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RE2UAD9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWTZMYGR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RE9ZBYJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWUYHG728 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RFE3XBKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWVD6B39Q | DEFICIENT CLAIM NEVER CURED |
| D6RFUHTV5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWVDS7K5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RFXZCEDK | DEFICIENT CLAIM NEVER CURED | DNWX5Y4GAP | DEFICIENT CLAIM NEVER CURED |
| D6RGB5KV49 | DEFICIENT CLAIM NEVER CURED | DNWXDLHJES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RGU8JZY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWXH769BF | DEFICIENT CLAIM NEVER CURED |
| D6RH2ZWVQ7 | DEFICIENT CLAIM NEVER CURED | DNWY2FAR9Z | DEFICIENT CLAIM NEVER CURED |
| D6RH7DQSFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWY39JALS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RJC8VXSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWYE37XBU | DEFICIENT CLAIM NEVER CURED |
| D6RJF5XZVW | DEFICIENT CLAIM NEVER CURED | DNWYGK2BCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RJGVB597 | DEFICIENT CLAIM NEVER CURED | DNWYRK3LE9 | DEFICIENT CLAIM NEVER CURED |
| D6RJUD4FTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWZ9ABXL5 | DEFICIENT CLAIM NEVER CURED |
| D6RK2WVGLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWZDEFG37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RKFDEMQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWZG5XMT7 | DEFICIENT CLAIM NEVER CURED |
| D6RKUWFLET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNWZKVJUY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RLCGT4QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNWZLJGUS8 | DEFICIENT CLAIM NEVER CURED |
| D6RLFPH4X9 | DEFICIENT CLAIM NEVER CURED | DNWZSQDA4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RLPC48VN | DEFICIENT CLAIM NEVER CURED | DNX24DVLYP | DEFICIENT CLAIM NEVER CURED |
| D6RLTKX4HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX2HDBLPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RME538Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX2JV63AB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6RNEDKZ8H | DEFICIENT CLAIM NEVER CURED | DNX2RGYBS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RP5UTCJY | DEFICIENT CLAIM NEVER CURED | DNX2W9BH8P | DEFICIENT CLAIM NEVER CURED |
| D6RPEGCB8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX32UFV9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RPG5Y3ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX3C98P7W | DEFICIENT CLAIM NEVER CURED |
| D6RPT2HU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX3G59MJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RQNMLFUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX3LFKB4Y | DEFICIENT CLAIM NEVER CURED |
| D6RSA4GBCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX3QSP659 | DEFICIENT CLAIM NEVER CURED |
| D6RSC9XVBZ | DEFICIENT CLAIM NEVER CURED | DNX3W4SJ2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RSHY7K8E | DEFICIENT CLAIM NEVER CURED | DNX4AFYK9L | DEFICIENT CLAIM NEVER CURED |
| D6RSVZC3WQ | DEFICIENT CLAIM NEVER CURED | DNX4LGY23C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RSWCJ9D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX4SKE9BZ | DEFICIENT CLAIM NEVER CURED |
| D6RTBAH754 | DEFICIENT CLAIM NEVER CURED | DNX4VC36KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RTMEKZ32 | DEFICIENT CLAIM NEVER CURED | DNX4VFQPM7 | DEFICIENT CLAIM NEVER CURED |
| D6RTXD4FQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX54SVFE3 | DEFICIENT CLAIM NEVER CURED |
| D6RUDCP35S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX5GUT38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RUNTCZFP | DEFICIENT CLAIM NEVER CURED | DNX5YCUVH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RV34MWBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX68DGS9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RVEU32YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX6D7LYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RVGHPBY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX6EK59Z8 | DEFICIENT CLAIM NEVER CURED |
| D6RVLP3US4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX6JLZGWY | DEFICIENT CLAIM NEVER CURED |
| D6RVNCHAB7 | DEFICIENT CLAIM NEVER CURED | DNX6MJKHCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RW934M8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX6PQBS7Y | DEFICIENT CLAIM NEVER CURED |
| D6RWPZQ4N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX6RQFBJW | DEFICIENT CLAIM NEVER CURED |
| D6RWQAKT3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX6ZV942P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RWZ7LTMA | DEFICIENT CLAIM NEVER CURED | DNX7DGRSPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RX95VFKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX7FH4VJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RXCD5USY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX7FM6BQD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6RY5UWXDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX7U6BVQR | DEFICIENT CLAIM NEVER CURED |
| D6RY9XAULN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX7UGK5M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RY9XUMBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX7VAMGQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RYN7MADZ | DEFICIENT CLAIM NEVER CURED | DNX84QYWSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6RYPDQX5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNX983ZYRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6RYVP9U5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNX9K2SYA7 | DEFICIENT CLAIM NEVER CURED |
| D6RZASYEMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXA93VDK2 | DEFICIENT CLAIM NEVER CURED |
| D6RZFSQHL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXALCJGYT | DEFICIENT CLAIM NEVER CURED |
| D6RZH4KLNC | DEFICIENT CLAIM NEVER CURED | DNXAMV6GY3 | DEFICIENT CLAIM NEVER CURED |
| D6RZW4JA8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXAPF72UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S2EHAVYR | DEFICIENT CLAIM NEVER CURED | DNXAWLVMD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S2NT84AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXAZKJG2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S2U75QYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXBGFW8Y7 | DEFICIENT CLAIM NEVER CURED |
| D6S3WKVYZ5 | DEFICIENT CLAIM NEVER CURED | DNXBYG7VCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S4CGZQ3D | DEFICIENT CLAIM NEVER CURED | DNXBZUGPAK | DEFICIENT CLAIM NEVER CURED |
| D6S4NXHAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXCAVKT9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S53L2MHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXCKHU2F9 | DEFICIENT CLAIM NEVER CURED |
| D6S5G7UQRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXCVSH26K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S5LHYB3A | DEFICIENT CLAIM NEVER CURED | DNXDFU7EC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S5VCZWN9 | DEFICIENT CLAIM NEVER CURED | DNXDMKL7QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S5ZTQJBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXEMPWAJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S75WLAKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXFS3P79D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S7DPH5VJ | DEFICIENT CLAIM NEVER CURED | DNXFWYT26L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S7UWDECX | DEFICIENT CLAIM NEVER CURED | DNXGBH75SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S89HWQMF | DEFICIENT CLAIM NEVER CURED | DNXH2QWKEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S8LH4ZVK | DEFICIENT CLAIM NEVER CURED | DNXH8A2CFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S8VTCUYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXHER82S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6S8W43LVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXHZCYBTP | DEFICIENT CLAIM NEVER CURED |
| D6S95T3FAC | DEFICIENT CLAIM NEVER CURED | DNXJL3ZKDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S9DJ5ZCX | DEFICIENT CLAIM NEVER CURED | DNXK3FEPHQ | DEFICIENT CLAIM NEVER CURED |
| D6S9E3N45U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXKHGFR38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6S9QBJGLX | DEFICIENT CLAIM NEVER CURED | DNXKLAU4VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S9QWKYRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXKQ4LVUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S9U3XHVY | DEFICIENT CLAIM NEVER CURED | DNXLF4DQUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6S9XCWFBK | DEFICIENT CLAIM NEVER CURED | DNXLST4H7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SA2Q5UGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXLVF5DKQ | DEFICIENT CLAIM NEVER CURED |
| D6SABYH3UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXM8BQ5Z2 | DEFICIENT CLAIM NEVER CURED |
| D6SAGCR4P2 | DEFICIENT CLAIM NEVER CURED | DNXM8LPZ2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SAJ5HU9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXMD9TK6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SAPNKQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXMLDCG2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SBC3TYRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXMYQHPZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SBKPY824 | DEFICIENT CLAIM NEVER CURED | DNXPFM4KT9 | DEFICIENT CLAIM NEVER CURED |
| D6SBM3EXU7 | DEFICIENT CLAIM NEVER CURED | DNXPG4WSEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SCHMNWBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXPL3Y7FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SD2VC3BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXQARS5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SDBRPMAZ | DEFICIENT CLAIM NEVER CURED | DNXQHZG24S | DEFICIENT CLAIM NEVER CURED |
| D6SDKT3X7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXQPG649T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SDPVL93G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXR3TMQ9S | DEFICIENT CLAIM NEVER CURED |
| D6SDV7TGN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXR6AMT72 | DEFICIENT CLAIM NEVER CURED |
| D6SE3GYQCB | DEFICIENT CLAIM NEVER CURED | DNXRQYL24T | DEFICIENT CLAIM NEVER CURED |
| D6SF4RG9H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXRUMSH53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SFB5D3CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXRZABH9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SFEYKHDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXS78PFT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SFM2BZP9 | DEFICIENT CLAIM NEVER CURED | DNXS85RHML | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6SFZC5TLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXSCE4U3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SG8R4CZ9 | DEFICIENT CLAIM NEVER CURED | DNXSGM6PUJ | DEFICIENT CLAIM NEVER CURED |
| D6SGJKZYDP | DEFICIENT CLAIM NEVER CURED | DNXSJR32FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SGK4PVTR | DEFICIENT CLAIM NEVER CURED | DNXT3HPUS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SGRFHVJZ | DEFICIENT CLAIM NEVER CURED | DNXT75DLPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SH34FN9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXT8AECSP | DEFICIENT CLAIM NEVER CURED |
| D6SH7WQRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXTZPSFKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SH8CFXVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXUM89JV5 | DEFICIENT CLAIM NEVER CURED |
| D6SHEMUYAG | DEFICIENT CLAIM NEVER CURED | DNXVZF9L3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SHZYATWB | DEFICIENT CLAIM NEVER CURED | DNXW2K4DE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SJFXNEVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXW47YPM3 | DEFICIENT CLAIM NEVER CURED |
| D6SJM3FNWQ | DEFICIENT CLAIM NEVER CURED | DNXW6745CT | DEFICIENT CLAIM NEVER CURED |
| D6SJMTXLC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXWV2SJFK | DEFICIENT CLAIM NEVER CURED |
| D6SJWF9UT8 | DEFICIENT CLAIM NEVER CURED | DNXYR8P23L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SJXLT3Q5 | DEFICIENT CLAIM NEVER CURED | DNXYU34PSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SKFQYMGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXZ4GQ3TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SKTVHBQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXZ6LQE7D | DEFICIENT CLAIM NEVER CURED |
| D6SLAHXM8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXZC5EKTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SLH5Q879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZCMYH3T | DEFICIENT CLAIM NEVER CURED |
| D6SLTAR28B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXZCYRM2K | DEFICIENT CLAIM NEVER CURED |
| D6SLVNQ5CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZF37ASW | DEFICIENT CLAIM NEVER CURED |
| D6SM5EZU7R | DEFICIENT CLAIM NEVER CURED | DNXZJWY7MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SMGUEB5X | DEFICIENT CLAIM NEVER CURED | DNXZKPLBW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SMTEGPD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNXZTEM2LG | DEFICIENT CLAIM NEVER CURED |
| D6SMUDWA2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNXZU29YAC | DEFICIENT CLAIM NEVER CURED |
| D6SMWT7VHK | DEFICIENT CLAIM NEVER CURED | DNY27P438J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SMYGR8JL | DEFICIENT CLAIM NEVER CURED | DNY29HQBDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6SN9X83HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY2QA35D8 | DEFICIENT CLAIM NEVER CURED |
| D6SNMQXK2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY3BTSC42 | DEFICIENT CLAIM NEVER CURED |
| D6SNVUCMBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY3Z67CB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SNYWVJUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY473XQC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SP432JUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY4WTV67J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SP7THZ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY5MHKUSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SPFB3UAM | DEFICIENT CLAIM NEVER CURED | DNY5QW769A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SPJWYMA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY5VJ9RGS | DEFICIENT CLAIM NEVER CURED |
| D6SPM5AW3K | DEFICIENT CLAIM NEVER CURED | DNY5Z7CMWJ | DEFICIENT CLAIM NEVER CURED |
| D6SQCY2EU3 | DEFICIENT CLAIM NEVER CURED | DNY67RWSXT | DEFICIENT CLAIM NEVER CURED |
| D6SQY7L2H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY6C8WT3A | DEFICIENT CLAIM NEVER CURED |
| D6SR3794DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY6HZ845E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SR5TGUBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY6S7KHWR | DEFICIENT CLAIM NEVER CURED |
| D6SRUK4CTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY6VW7D5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SRZMU5EJ | DEFICIENT CLAIM NEVER CURED | DNY7FMJAQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ST473M8F | DEFICIENT CLAIM NEVER CURED | DNY7GJX8LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6STVUAWKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY7L6J4PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SUY3BVLZ | DEFICIENT CLAIM NEVER CURED | DNY82EU4XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SUYBJE5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNY8RVLUJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SVN2CZME | DEFICIENT CLAIM NEVER CURED | DNY9QU7DMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SVWR9F5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNY9SX3DE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SVXWJ5KL | DEFICIENT CLAIM NEVER CURED | DNY9UWE3PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SW9FAL2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYAKEL8Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SWD58N9R | DEFICIENT CLAIM NEVER CURED | DNYAQFPTU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SWJ3LVUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYAZ9D6KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SX3W2RQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYB7JUP8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SX4DMYUP | DEFICIENT CLAIM NEVER CURED | DNYBDZ5Q63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6SXERBAL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYBDZQF2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SYPEB3DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYBHSW49L | DEFICIENT CLAIM NEVER CURED |
| D6SYPHL4KF | DEFICIENT CLAIM NEVER CURED | DNYBLR5T8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SYVAXG3B | DEFICIENT CLAIM NEVER CURED | DNYC5U9FE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SZ298KQG | DEFICIENT CLAIM NEVER CURED | DNYC75FBD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SZ927VE4 | DEFICIENT CLAIM NEVER CURED | DNYC7Q5EJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6SZLAEKY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYCGL6EQA | DEFICIENT CLAIM NEVER CURED |
| D6SZMGHXYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYCMARS4P | DEFICIENT CLAIM NEVER CURED |
| D6SZPGTLCU | DEFICIENT CLAIM NEVER CURED | DNYCRB7JGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6SZY5VEMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYD9A7EPB | DEFICIENT CLAIM NEVER CURED |
| D6T2JEX58M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYDKPM47Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T2PV85W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYDZ4RMT8 | DEFICIENT CLAIM NEVER CURED |
| D6T2R8BYCA | DEFICIENT CLAIM NEVER CURED | DNYEG495UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T2SLR3MN | DEFICIENT CLAIM NEVER CURED | DNYEUZT8W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T354LW28 | DEFICIENT CLAIM NEVER CURED | DNYEXQG8J3 | DEFICIENT CLAIM NEVER CURED |
| D6T35P2FHD | DEFICIENT CLAIM NEVER CURED | DNYF2SZ95L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T389BXV7 | DEFICIENT CLAIM NEVER CURED | DNYFRBXJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T3E47592 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYFUHKTSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T3S89YNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYFVSCEXJ | DEFICIENT CLAIM NEVER CURED |
| D6T3U4RD8A | DEFICIENT CLAIM NEVER CURED | DNYG89Z7XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T3W5H2YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYGEDRJBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T4FU7RBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYGM8R7TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T4GZD3MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYGVFE7P3 | DEFICIENT CLAIM NEVER CURED |
| D6T4LHUJWB | DEFICIENT CLAIM NEVER CURED | DNYGW7M23H | DEFICIENT CLAIM NEVER CURED |
| D6T4W82GVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYH7L9WEK | DEFICIENT CLAIM NEVER CURED |
| D6T53RCY9H | DEFICIENT CLAIM NEVER CURED | DNYH8WLUXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T8EFCU74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYHAPCD78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6T8KH4N9B | DEFICIENT CLAIM NEVER CURED | DNYHV8Q2SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6T8MN9SPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYJ4QHABE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6T98ZFSJC | DEFICIENT CLAIM NEVER CURED | DNYJ5F63ZH | DEFICIENT CLAIM NEVER CURED |
| D6T9JMBVDN | DEFICIENT CLAIM NEVER CURED | DNYKEJCXWZ | DEFICIENT CLAIM NEVER CURED |
| D6T9XHJBQW | DEFICIENT CLAIM NEVER CURED | DNYKJ5TLAZ | DEFICIENT CLAIM NEVER CURED |
| D6TA3HVWS7 | DEFICIENT CLAIM NEVER CURED | DNYKPLS3F4 | DEFICIENT CLAIM NEVER CURED |
| D6TA8VZUKF | DEFICIENT CLAIM NEVER CURED | DNYKWB5ZCD | DEFICIENT CLAIM NEVER CURED |
| D6TAFS4KRP | DEFICIENT CLAIM NEVER CURED | DNYLD3EVPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TAKUPRHD | DEFICIENT CLAIM NEVER CURED | DNYM4GSP6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TAL58RG4 | DEFICIENT CLAIM NEVER CURED | DNYMUK9VWF | DEFICIENT CLAIM NEVER CURED |
| D6TASME8KC | DEFICIENT CLAIM NEVER CURED | DNYP7CVZF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TB9QRCKA | DEFICIENT CLAIM NEVER CURED | DNYPWFGDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TBRNFV9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYQ54AWR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TC72Z5MK | DEFICIENT CLAIM NEVER CURED | DNYQB32EVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TC9B3DR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYQG34FRA | DEFICIENT CLAIM NEVER CURED |
| D6TCLMYZ4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYQKWE8U4 | DEFICIENT CLAIM NEVER CURED |
| D6TCNPMHQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYQUGS6ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TCQ74S5D | DEFICIENT CLAIM NEVER CURED | DNYR9UH4D8 | DEFICIENT CLAIM NEVER CURED |
| D6TCSAENQM | DEFICIENT CLAIM NEVER CURED | DNYRCH73TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TCWJ5BH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYRPVTQAL | DEFICIENT CLAIM NEVER CURED |
| D6TDE57H4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYS3M5LVX | DEFICIENT CLAIM NEVER CURED |
| D6TDNUBGZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYSVAEL9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TDYNP7R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYSWE98VA | DEFICIENT CLAIM NEVER CURED |
| D6TEL2S75F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYT3BD8LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TEMRCDY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYTGX3LMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TENVK2RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYTSLGQ5W | DEFICIENT CLAIM NEVER CURED |
| D6TERJZLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYVBE8GTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6TEUQK84N | DEFICIENT CLAIM NEVER CURED | DNYVHJUZF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TEV9BUN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYVUZPQA9 | DEFICIENT CLAIM NEVER CURED |
| D6TEXJ5H8B | DEFICIENT CLAIM NEVER CURED | DNYVXKAJR2 | DEFICIENT CLAIM NEVER CURED |
| D6TF7Y2MGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYW8S3Q49 | DEFICIENT CLAIM NEVER CURED |
| D6TFDKQ5UL | DEFICIENT CLAIM NEVER CURED | DNYWCKG4B7 | DEFICIENT CLAIM NEVER CURED |
| D6TFMBEH9G | DEFICIENT CLAIM NEVER CURED | DNYWSVZL62 | DEFICIENT CLAIM NEVER CURED |
| D6TFXQL8Y9 | DEFICIENT CLAIM NEVER CURED | DNYX5R9QPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TG8E2ZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYX8TUF6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TGJ3YCR9 | DEFICIENT CLAIM NEVER CURED | DNYXJ7VRZ9 | DEFICIENT CLAIM NEVER CURED |
| D6TGLD42JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYXT5EQ9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TGSPAD9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYXTFMCPW | DEFICIENT CLAIM NEVER CURED |
| D6TH53RW87 | DEFICIENT CLAIM NEVER CURED | DNYXTKGUZE | DEFICIENT CLAIM NEVER CURED |
| D6THGWVA5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYZ26XAUL | DEFICIENT CLAIM NEVER CURED |
| D6THJ5FXBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNYZ32GTCD | DEFICIENT CLAIM NEVER CURED |
| D6THQF9PUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYZ9DQR6S | DEFICIENT CLAIM NEVER CURED |
| D6THRXBNQS | DEFICIENT CLAIM NEVER CURED | DNYZL8KV39 | DEFICIENT CLAIM NEVER CURED |
| D6TJCKS2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNYZSRFXTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TJKXZG59 | DEFICIENT CLAIM NEVER CURED | DNZ23PJVG4 | DEFICIENT CLAIM NEVER CURED |
| D6TJLP3BRS | DEFICIENT CLAIM NEVER CURED | DNZ2B48FLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TK7LYJ5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ2LR85YQ | DEFICIENT CLAIM NEVER CURED |
| D6TKYQ57FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ2XPD6RE | DEFICIENT CLAIM NEVER CURED |
| D6TL52MDBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ36CRJTV | DEFICIENT CLAIM NEVER CURED |
| D6TLDU4Q3N | DEFICIENT CLAIM NEVER CURED | DNZ3A26K4E | DEFICIENT CLAIM NEVER CURED |
| D6TLWPAY5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ3CSKHFX | DEFICIENT CLAIM NEVER CURED |
| D6TMFBS3EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ3KMBJWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TMQ9CRSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ4297EUJ | DEFICIENT CLAIM NEVER CURED |
| D6TMWUJSGX | DEFICIENT CLAIM NEVER CURED | DNZ46K2YAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6TMYAHCB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ49CBWQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TMYQZ2CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ4F2R3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TN74B3DE | DEFICIENT CLAIM NEVER CURED | DNZ4ME6HUQ | DEFICIENT CLAIM NEVER CURED |
| D6TNPHJUD2 | DEFICIENT CLAIM NEVER CURED | DNZ5QEDW2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TP4ZHC93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ63Y28MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TPWANH2E | DEFICIENT CLAIM NEVER CURED | DNZ6732BW8 | DEFICIENT CLAIM NEVER CURED |
| D6TPYA5WND | DEFICIENT CLAIM NEVER CURED | DNZ6F98PVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TQ3GY8SD | DEFICIENT CLAIM NEVER CURED | DNZ6P3TU4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TQD49VF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ6PCWLHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TQDL32YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ6PEUW87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TQFCASMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ7RA4F3B | DEFICIENT CLAIM NEVER CURED |
| D6TQJSPMUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ7SBYQMJ | DEFICIENT CLAIM NEVER CURED |
| D6TQL3EK7P | DEFICIENT CLAIM NEVER CURED | DNZ8HK4WE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TR7DJGSA | DEFICIENT CLAIM NEVER CURED | DNZ8HK7RLW | DEFICIENT CLAIM NEVER CURED |
| D6TR7K9DFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ8MK4EC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TR8BCJ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZ8TB2SMK | DEFICIENT CLAIM NEVER CURED |
| D6TRFH7PLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ97EH2K5 | DEFICIENT CLAIM NEVER CURED |
| D6TS78ZNGU | DEFICIENT CLAIM NEVER CURED | DNZ98YXK3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TS9QLCUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ9P3GXDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TSJQKXUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZ9WV5U8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TSPAXY8C | DEFICIENT CLAIM NEVER CURED | DNZA7XQK4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TUAQLK4W | DEFICIENT CLAIM NEVER CURED | DNZC5B7E9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TUGSDRYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZC974F58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TUNP5VRY | DEFICIENT CLAIM NEVER CURED | DNZDAGSKE2 | DEFICIENT CLAIM NEVER CURED |
| D6TUVDRYQS | DEFICIENT CLAIM NEVER CURED | DNZDAHJE5Y | DEFICIENT CLAIM NEVER CURED |
| D6TUXVZ3B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZDGV6WUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TV8FYN27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZDHLP96K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6TV9PNHGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZDVT3JY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TV9Z3AQP | DEFICIENT CLAIM NEVER CURED | DNZEHVASJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TVC5Z8NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZEHXDSA2 | DEFICIENT CLAIM NEVER CURED |
| D6TVLKECGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZEKMLBP3 | DEFICIENT CLAIM NEVER CURED |
| D6TVSAJ5K2 | DEFICIENT CLAIM NEVER CURED | DNZF947J68 | DEFICIENT CLAIM NEVER CURED |
| D6TVSYNPC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZFKWBGC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TVUCBNQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZFQT5MYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TWHZJYUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZG5MSQAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TWV5DLAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZGHA8LDQ | DEFICIENT CLAIM NEVER CURED |
| D6TWY7XVNZ | DEFICIENT CLAIM NEVER CURED | DNZGQWM5HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TXGDPLMB | DEFICIENT CLAIM NEVER CURED | DNZGSTWK6P | DEFICIENT CLAIM NEVER CURED |
| D6TXKL7HJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZHEKYCJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TXUN2EVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZHKAWB8G | DEFICIENT CLAIM NEVER CURED |
| D6TY3WR2U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZHV4GDB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6TYPG4MCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZHWBECYJ | DEFICIENT CLAIM NEVER CURED |
| D6TZB7Y5S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZJ7S9KT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6TZCJPM9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZJBWGPD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U2GX8KSD | DEFICIENT CLAIM NEVER CURED | DNZJL9Y5MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U2NXVJS8 | DEFICIENT CLAIM NEVER CURED | DNZJPKV39E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U3DEBV9J | DEFICIENT CLAIM NEVER CURED | DNZL6UKB5S | DEFICIENT CLAIM NEVER CURED |
| D6U3LN5GW8 | DEFICIENT CLAIM NEVER CURED | DNZLGFHWXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U3NPTRYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZLJ7M2P4 | DEFICIENT CLAIM NEVER CURED |
| D6U3PGVDKY | DEFICIENT CLAIM NEVER CURED | DNZLPTVDGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U3ZSYJKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZLU82MDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U4C75VSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZLUS3FMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U4RKWTM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZLWUQDB8 | DEFICIENT CLAIM NEVER CURED |
| D6U4WVRM2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZMF8USTB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6U5CEJNQK | DEFICIENT CLAIM NEVER CURED | DNZPX9VWHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6U7MBTVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZQ29BACX | DEFICIENT CLAIM NEVER CURED |
| D6U7PBTG9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZQ89L3JS | DEFICIENT CLAIM NEVER CURED |
| D6U7SHZFGC | DEFICIENT CLAIM NEVER CURED | DNZQPVY5WX | DEFICIENT CLAIM NEVER CURED |
| D6U8SQNEJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZQWX45E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U93TCFHR | DEFICIENT CLAIM NEVER CURED | DNZR4UFEHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6U9KXTHBS | DEFICIENT CLAIM NEVER CURED | DNZRD4KFHA | DEFICIENT CLAIM NEVER CURED |
| D6U9XNJK3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZS9WRUB7 | DEFICIENT CLAIM NEVER CURED |
| D6U9YWCHLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZSV9FU3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UA9KBRTC | DEFICIENT CLAIM NEVER CURED | DNZSWCYPXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UADKMYZ3 | DEFICIENT CLAIM NEVER CURED | DNZSY3R2KF | DEFICIENT CLAIM NEVER CURED |
| D6UAKST23G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZT3SPFJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UALHMBVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZTJDMA6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UAR8N3P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZU35P7BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UAXKR8D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZUJSH5V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UB9DPTNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZUMERJLF | DEFICIENT CLAIM NEVER CURED |
| D6UBAJ4TEC | DEFICIENT CLAIM NEVER CURED | DNZUQK4TV3 | DEFICIENT CLAIM NEVER CURED |
| D6UBD5XCMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZUT7MVWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UBDTENHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZV5S96TF | DEFICIENT CLAIM NEVER CURED |
| D6UBGAK95Y | DEFICIENT CLAIM NEVER CURED | DNZVF4EKL5 | DEFICIENT CLAIM NEVER CURED |
| D6UBK5GZYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZVHDFS9Q | DEFICIENT CLAIM NEVER CURED |
| D6UBSXLWKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZVHTB27U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UC3B5XHK | DEFICIENT CLAIM NEVER CURED | DNZVM9BK4H | DEFICIENT CLAIM NEVER CURED |
| D6UCHETPGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZWA6358J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UCTHWR95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZWBERGHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UDA5YJCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZWYTPFSV | DEFICIENT CLAIM NEVER CURED |
| D6UDCY3PQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZXCGLBTV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6UDPVZEMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZXJ395M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UE2X8H3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZXYJUVDQ | DEFICIENT CLAIM NEVER CURED |
| D6UE32F5WV | DEFICIENT CLAIM NEVER CURED | DNZY24TRB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UE7ZRA3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZY5QXP29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UEKJN8HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DNZYEL3KCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UEWZKY4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZYH9BMSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UF3WSB7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZYUC3PG8 | DEFICIENT CLAIM NEVER CURED |
| D6UFBXQ94G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DNZYX5TLF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UFVHK2LR | DEFICIENT CLAIM NEVER CURED | DP23UTA5ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UFY8QSC9 | DEFICIENT CLAIM NEVER CURED | DP23WNLSBV | DEFICIENT CLAIM NEVER CURED |
| D6UFZC94GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP24L8JDQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UGJQXFT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP24LF5KEQ | DEFICIENT CLAIM NEVER CURED |
| D6UGM24SRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP24LUVRZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UGMZRP8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP24NA7TGQ | DEFICIENT CLAIM NEVER CURED |
| D6UGRWVA4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP24ZSRNKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UGSPD3YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP25EH7UV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UHFC2BA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP25RG6ALH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UHXWY5MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2649JKNH | DEFICIENT CLAIM NEVER CURED |
| D6UJ3VTB8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP269BF4RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UJ7WVC9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP269J5L4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UJDEBPYF | DEFICIENT CLAIM NEVER CURED | DP26E93YSD | DEFICIENT CLAIM NEVER CURED |
| D6UJLK7DQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP26N4FSVD | DEFICIENT CLAIM NEVER CURED |
| D6UJZ249XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP26SBREWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UK48J35X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP273FUVGB | DEFICIENT CLAIM NEVER CURED |
| D6UK4XLHRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP27D6KRX8 | DEFICIENT CLAIM NEVER CURED |
| D6UKA782XF | DEFICIENT CLAIM NEVER CURED | DP27FYDK9Q | DEFICIENT CLAIM NEVER CURED |
| D6UKF7VG8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP27GFBNA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ULBQF2HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP27M9Y8LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ULP7CE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP27QWVEG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ULQ5PSZM | DEFICIENT CLAIM NEVER CURED | DP28QUE7TC | DEFICIENT CLAIM NEVER CURED |
| D6ULTAWMKN | DEFICIENT CLAIM NEVER CURED | DP28VWF7MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ULV2CBJY | DEFICIENT CLAIM NEVER CURED | DP297ALVZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UMNZDRW7 | DEFICIENT CLAIM NEVER CURED | DP2AJKBFVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UN2LPB5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2AQ54LBH | DEFICIENT CLAIM NEVER CURED |
| D6UN9H45ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2AXQWJLE | DEFICIENT CLAIM NEVER CURED |
| D6UNF3WC5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2BF4XQTM | DEFICIENT CLAIM NEVER CURED |
| D6UNL9BVHR | DEFICIENT CLAIM NEVER CURED | DP2BMA9S4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UNQS4MRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2BMVR7UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UP4NMS53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2BSY5ACG | DEFICIENT CLAIM NEVER CURED |
| D6UP8XW4RY | DEFICIENT CLAIM NEVER CURED | DP2BT5E9UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UPGHERX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2C4YJRSD | DEFICIENT CLAIM NEVER CURED |
| D6UPRX4LQA | DEFICIENT CLAIM NEVER CURED | DP2C5GTY93 | DEFICIENT CLAIM NEVER CURED |
| D6UPT8AJRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2C7HDS4M | DEFICIENT CLAIM NEVER CURED |
| D6UPWC8FY7 | DEFICIENT CLAIM NEVER CURED | DP2CKBNUYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UQXT97SP | DEFICIENT CLAIM NEVER CURED | DP2CXM3DGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6URGD4B9A | DEFICIENT CLAIM NEVER CURED | DP2D7YQGM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6USC2XKYJ | DEFICIENT CLAIM NEVER CURED | DP2D95X3SM | DEFICIENT CLAIM NEVER CURED |
| D6USDETNX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2DFNRMCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6USPQ8RFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2DHNSCEY | DEFICIENT CLAIM NEVER CURED |
| D6UT24BQ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2DQCLHYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UTB3VA8L | DEFICIENT CLAIM NEVER CURED | DP2DVJLQY4 | DEFICIENT CLAIM NEVER CURED |
| D6UTQFWEB5 | DEFICIENT CLAIM NEVER CURED | DP2ELJTYKZ | DEFICIENT CLAIM NEVER CURED |
| D6UV4SL2D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2F4VK9NZ | DEFICIENT CLAIM NEVER CURED |
| D6UVATGZBQ | DEFICIENT CLAIM NEVER CURED | DP2F7LBM85 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6UVQSKRBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2FABEJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UVTMC3YR | DEFICIENT CLAIM NEVER CURED | DP2G3SV8Q4 | DEFICIENT CLAIM NEVER CURED |
| D6UWA3TE9J | DEFICIENT CLAIM NEVER CURED | DP2GC58X3F | DEFICIENT CLAIM NEVER CURED |
| D6UWYRD2QA | DEFICIENT CLAIM NEVER CURED | DP2GHFK5WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UX5NM8GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2GSU85DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UXMHQR8Y | DEFICIENT CLAIM NEVER CURED | DP2GXKEBCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UXSPH3ED | DEFICIENT CLAIM NEVER CURED | DP2H3FKUSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6UZ4GDLEJ | DEFICIENT CLAIM NEVER CURED | DP2HVAKCD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UZ78AHYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2J5A78YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UZL4RK3T | DEFICIENT CLAIM NEVER CURED | DP2JKWGE4V | DEFICIENT CLAIM NEVER CURED |
| D6UZLB9C85 | DEFICIENT CLAIM NEVER CURED | DP2JRXK6UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UZQV5PBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2KALCHUV | DEFICIENT CLAIM NEVER CURED |
| D6UZSGJDWB | DEFICIENT CLAIM NEVER CURED | DP2KHRM5JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6UZSPQ3YL | DEFICIENT CLAIM NEVER CURED | DP2KJFCQS4 | DEFICIENT CLAIM NEVER CURED |
| D6V2WF4DTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2KMERNGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V2ZY78HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2KTQXNA5 | DEFICIENT CLAIM NEVER CURED |
| D6V3PWKQS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2L3FJAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V3SQYNR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2L3NXV7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V3TJUFWS | DEFICIENT CLAIM NEVER CURED | DP2LET7MFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V49ZEK7J | DEFICIENT CLAIM NEVER CURED | DP2LGE8XKY | DEFICIENT CLAIM NEVER CURED |
| D6V4UFZWLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2LTCEXVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V5AM3YR4 | DEFICIENT CLAIM NEVER CURED | DP2LW7TQUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V5XSJL3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2M4B9KW7 | DEFICIENT CLAIM NEVER CURED |
| D6V7CPUSD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2MKZ4LGN | DUPLICATE CLAIM |
| D6V7LNP23Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2NCDMEYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6V827CPQY | DEFICIENT CLAIM NEVER CURED | DP2NCTYJ5R | DEFICIENT CLAIM NEVER CURED |
| D6V83FZSBX | DEFICIENT CLAIM NEVER CURED | DP2NFE4HRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6V8PB2U5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2NGDM5A9 | DEFICIENT CLAIM NEVER CURED |
| D6V94SLRTE | DEFICIENT CLAIM NEVER CURED | DP2Q7BZ95F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V9E5GK7Y | DEFICIENT CLAIM NEVER CURED | DP2Q9MDYEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V9P8JNRK | DEFICIENT CLAIM NEVER CURED | DP2RCULXHE | DEFICIENT CLAIM NEVER CURED |
| D6V9Q35FXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2REF948H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6V9ZSGBTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2RENYQHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VAS2XGRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2RKJXTLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VAS3PCQY | DEFICIENT CLAIM NEVER CURED | DP2RVTZCUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VB4A9WDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2RYFL8MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VBE8F9XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2SAXYQMD | DEFICIENT CLAIM NEVER CURED |
| D6VBK4D2LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2SGRMXN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VBTUAGHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2STGE4U5 | DEFICIENT CLAIM NEVER CURED |
| D6VBTWRU7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2SYZNK4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VC73JWKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2T6SEYL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VCNGTLAH | DEFICIENT CLAIM NEVER CURED | DP2TBW8KSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VD9ZYHWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2TGFBK8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VDC8X2TB | DEFICIENT CLAIM NEVER CURED | DP2U84R5W7 | DEFICIENT CLAIM NEVER CURED |
| D6VEFMR2GY | DEFICIENT CLAIM NEVER CURED | DP2UEFMH6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VEKTGALW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2UEJA7XT | DEFICIENT CLAIM NEVER CURED |
| D6VEZRWSNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2UM674LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VFEW5JS9 | DEFICIENT CLAIM NEVER CURED | DP2VHYCXEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VGSRP7HQ | DEFICIENT CLAIM NEVER CURED | DP2VJXU9EN | DEFICIENT CLAIM NEVER CURED |
| D6VH37ZQR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2VTZ6YLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VHFAEKG5 | DEFICIENT CLAIM NEVER CURED | DP2WNGKS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VHJ8L5BE | DEFICIENT CLAIM NEVER CURED | DP2WSUJH5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VHZQ5FN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2WUMLQSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VJ7QSRXG | DEFICIENT CLAIM NEVER CURED | DP2WYZXVBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6VJD54YBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2XBTUDCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VJMXHCS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2XG4B8YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VJSB2Z7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2Y7A3VFN | DEFICIENT CLAIM NEVER CURED |
| D6VKLSC29Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP2YBCQUAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VL3DPYNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2YCJ4WFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VLG4UFKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2YK4MVZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VLPCY87D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2ZA3Y5JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VLZJ7X9R | DEFICIENT CLAIM NEVER CURED | DP2ZCU4AYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VM3XTGLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2ZE7XHU4 | DEFICIENT CLAIM NEVER CURED |
| D6VM8PGLA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2ZK4GXW8 | DEFICIENT CLAIM NEVER CURED |
| D6VMADGZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP2ZMYKGFC | DEFICIENT CLAIM NEVER CURED |
| D6VMFY4S9A | DEFICIENT CLAIM NEVER CURED | DP32AF4EQJ | DEFICIENT CLAIM NEVER CURED |
| D6VMPZYWQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP32QXHZWY | DEFICIENT CLAIM NEVER CURED |
| D6VMYFBG59 | DEFICIENT CLAIM NEVER CURED | DP32TNEC6B | DEFICIENT CLAIM NEVER CURED |
| D6VN2ZB4XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP32YUZWD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VNDF2BJ5 | DEFICIENT CLAIM NEVER CURED | DP345A2DLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VNRMLHY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP347UNHX5 | DEFICIENT CLAIM NEVER CURED |
| D6VNT94F2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP34M7VGNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VNYW29SP | DEFICIENT CLAIM NEVER CURED | DP352749UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VPJT25MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP354DZWUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VPKFQL89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP357CXVKG | DEFICIENT CLAIM NEVER CURED |
| D6VPKSE4RA | DEFICIENT CLAIM NEVER CURED | DP35CKRNGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VPLC5A2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP35FCWKTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VPNHZFRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP35JDUAS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VPSEA4D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP374M5XKB | DEFICIENT CLAIM NEVER CURED |
| D6VQ2ZPC3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP37BTAULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VQ9T5CEA | DEFICIENT CLAIM NEVER CURED | DP37S9BGEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6VQNDWXC7 | DEFICIENT CLAIM NEVER CURED | DP37VG6UDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VQR4KBZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP384AJFHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VQT85D7B | DEFICIENT CLAIM NEVER CURED | DP38N2RWZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VQZX5LDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP38RVZEJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VR5CQGLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP39NJM6QV | DEFICIENT CLAIM NEVER CURED |
| D6VRS5Q3CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP39R5U8YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VS9ZN74B | DEFICIENT CLAIM NEVER CURED | DP39RU724F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VSDWAMJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3A2BC9EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VSQJLPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3A9LR2NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VSWP7M3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3A9YFGEV | DEFICIENT CLAIM NEVER CURED |
| D6VT2JN47S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3AC5JHDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VT3EZ2PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ADXUYVE | DEFICIENT CLAIM NEVER CURED |
| D6VT4WSH3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3AE9S7HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VTX5QRKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3AMW846N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VUN3RP4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3ANB4CTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VW3LYQXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3ASL84E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VWPLAJU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3ATEFV6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VX3NEH8T | DEFICIENT CLAIM NEVER CURED | DP3AW648DG | DEFICIENT CLAIM NEVER CURED |
| D6VX53FJZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3B2E65WQ | DEFICIENT CLAIM NEVER CURED |
| D6VX5E2QBA | DEFICIENT CLAIM NEVER CURED | DP3C46YKTM | DEFICIENT CLAIM NEVER CURED |
| D6VXLDQJSB | DEFICIENT CLAIM NEVER CURED | DP3C5BFSNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VXQPMHDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3CAQHT49 | DEFICIENT CLAIM NEVER CURED |
| D6VY2LNGST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3CDN49GJ | DEFICIENT CLAIM NEVER CURED |
| D6VY95HXP7 | DEFICIENT CLAIM NEVER CURED | DP3CDNFLEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VY9KF4PE | DEFICIENT CLAIM NEVER CURED | DP3CGRQX64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VYRWCPF5 | DEFICIENT CLAIM NEVER CURED | DP3CYFS2T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6VYT5ERFB | DEFICIENT CLAIM NEVER CURED | DP3D6UFCGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6VYTQACSR | DEFICIENT CLAIM NEVER CURED | DP3DCERBUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VZ93F2PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3DWMFBG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6VZDP8GFY | DEFICIENT CLAIM NEVER CURED | DP3EABZ7FJ | DEFICIENT CLAIM NEVER CURED |
| D6VZQCLHPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3EUB6VTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W2AE7GF5 | DEFICIENT CLAIM NEVER CURED | DP3FD5SA6M | DEFICIENT CLAIM NEVER CURED |
| D6W2RAM94T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3FNXMQKB | DEFICIENT CLAIM NEVER CURED |
| D6W2VTYKPJ | DEFICIENT CLAIM NEVER CURED | DP3FXQDRMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W32MXAHV | DEFICIENT CLAIM NEVER CURED | DP3G4NQXM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W397NB4Q | DEFICIENT CLAIM NEVER CURED | DP3GX29ESY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W3E8D9LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3H79ZMDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W3TKCLYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3H7QXCGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W3XMQCDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3HLDG2U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W3ZXBNEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3HM54SFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W45NHA8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3HNKZ9VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W4CHDATK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3HS2MZRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W5BTYSGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3HSVTYAN | DEFICIENT CLAIM NEVER CURED |
| D6W5PU73VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3JAZQCGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W5ZECJVG | DEFICIENT CLAIM NEVER CURED | DP3JYAGB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W7B9H2GY | DEFICIENT CLAIM NEVER CURED | DP3KJCNV9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W7DNFCTH | DEFICIENT CLAIM NEVER CURED | DP3KSL5HBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W7EJYCNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3L8JCKQV | DEFICIENT CLAIM NEVER CURED |
| D6W7JM5SRF | DEFICIENT CLAIM NEVER CURED | DP3LC5G4UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W7JRK3HQ | DEFICIENT CLAIM NEVER CURED | DP3LD2N9WX | DEFICIENT CLAIM NEVER CURED |
| D6W7LYZ9SJ | DEFICIENT CLAIM NEVER CURED | DP3LME6CRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W849AJXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3LMQAU2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W8KBQUF5 | DEFICIENT CLAIM NEVER CURED | DP3LUQRG65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6W8VLS47R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3M5YCW9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6W93HF4GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3MSWYA6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6W9MJSVE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3N6EGB79 | DEFICIENT CLAIM NEVER CURED |
| D6W9TL3RPH | DEFICIENT CLAIM NEVER CURED | DP3NG8EYR7 | DEFICIENT CLAIM NEVER CURED |
| D6W9ZPVE3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3NJ462FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WA4NYHSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3NT6MKGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WAC7F32L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3NUE9BLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WACEKFBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3Q24KFHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WACEVBSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3QVGH4K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WAHDS9QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3R26C4JX | DEFICIENT CLAIM NEVER CURED |
| D6WAMCV5TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3RDBAUGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WAUNP2MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3RHA9KWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WBX3YML4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3RW92DBK | DEFICIENT CLAIM NEVER CURED |
| D6WBY2TD8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3RWMDGKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WCDEZAUH | DEFICIENT CLAIM NEVER CURED | DP3T4FEKRB | DEFICIENT CLAIM NEVER CURED |
| D6WCGD4BU2 | DEFICIENT CLAIM NEVER CURED | DP3T58QMNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WCGHVXDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3TA8KBU6 | DEFICIENT CLAIM NEVER CURED |
| D6WCQZ8HP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3TFXVQBG | DEFICIENT CLAIM NEVER CURED |
| D6WCX3UZVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3TG7BLE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WD2GX4SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3TLFU7QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WDXEH3US | DEFICIENT CLAIM NEVER CURED | DP3TWSBEHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WDXGCM9Q | DEFICIENT CLAIM NEVER CURED | DP3TX5QU9E | DEFICIENT CLAIM NEVER CURED |
| D6WEFGTM43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3U25JDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WEV23K9N | DEFICIENT CLAIM NEVER CURED | DP3UGMWYBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WF59GKXY | DEFICIENT CLAIM NEVER CURED | DP3UJSADYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WFPCGMBE | DEFICIENT CLAIM NEVER CURED | DP3UK57M9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WFT8UNQS | DEFICIENT CLAIM NEVER CURED | DP3UQM4JX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WGAM23ZX | DEFICIENT CLAIM NEVER CURED | DP3UW7MBNR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6WGBSHYQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3UWSRM9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WGPSLH9F | DEFICIENT CLAIM NEVER CURED | DP3V5BEJAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WGSBX3UN | DEFICIENT CLAIM NEVER CURED | DP3V6GFRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WH3V7NR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3VEGY9CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WH83FBSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3VFYWHQ8 | DEFICIENT CLAIM NEVER CURED |
| D6WHBG7TP2 | DEFICIENT CLAIM NEVER CURED | DP3VNQZ6FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WHG9D5BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3W9QDH7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WHNXZCDL | DEFICIENT CLAIM NEVER CURED | DP3XFYNE7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WHYQJFD3 | DEFICIENT CLAIM NEVER CURED | DP3XQK74M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WJDGAZQR | DEFICIENT CLAIM NEVER CURED | DP3XV4725H | DEFICIENT CLAIM NEVER CURED |
| D6WJLV5ECD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3XVNTZ2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WJN7GH5L | DEFICIENT CLAIM NEVER CURED | DP3YBZH5NU | DEFICIENT CLAIM NEVER CURED |
| D6WJQD5U8C | DEFICIENT CLAIM NEVER CURED | DP3YCUJNGQ | DEFICIENT CLAIM NEVER CURED |
| D6WJQFHL2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3YNBSMZ6 | DEFICIENT CLAIM NEVER CURED |
| D6WJTR5X4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3YRGVJFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WKDUGXJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3YSDK5WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WKRJ7BP9 | DEFICIENT CLAIM NEVER CURED | DP3YTM7EAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WKSG9XJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3Z6J8TYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WL389CRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP3ZB4H2JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WLSGDH9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ZEVDX9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WLVMPQ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ZEVQ2WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WMGR3JQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP3ZJATE4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WN5ECXA8 | DEFICIENT CLAIM NEVER CURED | DP42HMR9FZ | DEFICIENT CLAIM NEVER CURED |
| D6WNCEZ2Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP42KF9ESB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WNLXQ8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP42N6FZ7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WNXGMPT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP43RQLT8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WNZHQ2EG | DEFICIENT CLAIM NEVER CURED | DP43WBGCJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6WPJLC3MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP45BJQ39R | DEFICIENT CLAIM NEVER CURED |
| D6WPQ2KDGN | DEFICIENT CLAIM NEVER CURED | DP45H7YMLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WPSNG85D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP45T2Z6KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WQFG4A5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP45X68LGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WQLUAH9K | DEFICIENT CLAIM NEVER CURED | DP46BAMLTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WQLZACK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP46H5XCW2 | DEFICIENT CLAIM NEVER CURED |
| D6WRCFQH2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP46JRTE7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WS5PB9XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP46KABXGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WSD9QZCF | DEFICIENT CLAIM NEVER CURED | DP46N2XMFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WSF8ERVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP46T23MHW | DEFICIENT CLAIM NEVER CURED |
| D6WSGN2EYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP46YDVA9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WSLGMY3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP475WDEUT | DEFICIENT CLAIM NEVER CURED |
| D6WSRD3UP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP47FXZDES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WSZEPU9V | DEFICIENT CLAIM NEVER CURED | DP47SFZ6N5 | DEFICIENT CLAIM NEVER CURED |
| D6WT4R2EJQ | DEFICIENT CLAIM NEVER CURED | DP48GNJHLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WTMNXDL8 | DEFICIENT CLAIM NEVER CURED | DP493TQBJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WUHGDVMY | DEFICIENT CLAIM NEVER CURED | DP497GDRZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WUYZEBCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4AJTD2K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WV2C9MTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4ARJEQBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WVA53CDR | DEFICIENT CLAIM NEVER CURED | DP4B2DWAJK | DEFICIENT CLAIM NEVER CURED |
| D6WVAECTBR | DEFICIENT CLAIM NEVER CURED | DP4BKLJHQN | DEFICIENT CLAIM NEVER CURED |
| D6WVCPS34X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4BRCQ8TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WVFSA4HX | DEFICIENT CLAIM NEVER CURED | DP4C892QXB | DEFICIENT CLAIM NEVER CURED |
| D6WVRHMS85 | DEFICIENT CLAIM NEVER CURED | DP4CL5GD7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WX2RAP8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4CWLDKRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WX82HQVS | DEFICIENT CLAIM NEVER CURED | DP4DAFLG75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6WXDT32LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4DCASNF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6WXSFPYAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4DMLNKJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WXYK3PU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4DYKUQVA | DEFICIENT CLAIM NEVER CURED |
| D6WYFRQP9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4E6YGDX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WYMPU5AV | DEFICIENT CLAIM NEVER CURED | DP4EHWM3UN | DEFICIENT CLAIM NEVER CURED |
| D6WYSFGXD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4ENM9RH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WYVG9LAU | DEFICIENT CLAIM NEVER CURED | DP4F63WVKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WZ7VQFDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4GABU628 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6WZ7VTDPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4GEUKQDR | DEFICIENT CLAIM NEVER CURED |
| D6WZT4XQHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4GMWJ32B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X23AS5DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4GN283K7 | DEFICIENT CLAIM NEVER CURED |
| D6X2ZHLT7N | DEFICIENT CLAIM NEVER CURED | DP4H3YQZNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6X35VTASE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4H6ZSYWC | DEFICIENT CLAIM NEVER CURED |
| D6X3ZE2SVP | DEFICIENT CLAIM NEVER CURED | DP4H7WBJZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X45JTPF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4HBCRAFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X4ZKRW97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4HQKE6MA | DEFICIENT CLAIM NEVER CURED |
| D6X59AKPY7 | DEFICIENT CLAIM NEVER CURED | DP4HTVR3LC | DEFICIENT CLAIM NEVER CURED |
| D6X5JPVBF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4JA8VB6M | DEFICIENT CLAIM NEVER CURED |
| D6X83S5DHT | DEFICIENT CLAIM NEVER CURED | DP4JY3S8W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6X8HEWPKG | DEFICIENT CLAIM NEVER CURED | DP4KE3YLAQ | DEFICIENT CLAIM NEVER CURED |
| D6X8NGH3P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4KJEAQS7 | DEFICIENT CLAIM NEVER CURED |
| D6X9H2KTAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4KU7EHQ3 | DEFICIENT CLAIM NEVER CURED |
| D6X9ZUYE2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4L57SC2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XA8LDHJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4L9ZAVYR | DEFICIENT CLAIM NEVER CURED |
| D6XAYQPR52 | DEFICIENT CLAIM NEVER CURED | DP4LG5DFV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XB8MWAQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4LHJX9CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XBG7DSRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4LSZTD2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XBLVECA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4M57JSNW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6XC27SWFZ | DEFICIENT CLAIM NEVER CURED | DP4M9JHGTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XCKDQW53 | DEFICIENT CLAIM NEVER CURED | DP4MDN7H5Y | DEFICIENT CLAIM NEVER CURED |
| D6XCWZM4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4MDUZBFN | DEFICIENT CLAIM NEVER CURED |
| D6XCY8UWF5 | DEFICIENT CLAIM NEVER CURED | DP4MXUSGZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XDWRBGAJ | DEFICIENT CLAIM NEVER CURED | DP4MY67UFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XE3CMYWA | DEFICIENT CLAIM NEVER CURED | DP4NESB3J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XEWUGR4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4NG869BH | DEFICIENT CLAIM NEVER CURED |
| D6XFA2UN8C | DEFICIENT CLAIM NEVER CURED | DP4NGYAWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XFQHRDL7 | DEFICIENT CLAIM NEVER CURED | DP4NHVZ2GK | DEFICIENT CLAIM NEVER CURED |
| D6XGCJTLP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4NQZXSVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XGD2KCQY | DEFICIENT CLAIM NEVER CURED | DP4QF2GZJD | DEFICIENT CLAIM NEVER CURED |
| D6XGDF8M9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4QGC7FNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XGEBPU25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4QHY675U | DEFICIENT CLAIM NEVER CURED |
| D6XH3J94EW | DEFICIENT CLAIM NEVER CURED | DP4QLWUH5F | DEFICIENT CLAIM NEVER CURED |
| D6XHSMZVFD | DEFICIENT CLAIM NEVER CURED | DP4QN3L9HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XHW9LFDB | DEFICIENT CLAIM NEVER CURED | DP4QRMTX9K | DEFICIENT CLAIM NEVER CURED |
| D6XJBAFZSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4R9UCX3N | DEFICIENT CLAIM NEVER CURED |
| D6XK8F7VBZ | DEFICIENT CLAIM NEVER CURED | DP4RBH8VD2 | DEFICIENT CLAIM NEVER CURED |
| D6XKB4UD72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4RMYUVKZ | DEFICIENT CLAIM NEVER CURED |
| D6XKBSRM25 | DEFICIENT CLAIM NEVER CURED | DP4RSTAC75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XKQRHAL5 | DEFICIENT CLAIM NEVER CURED | DP4RTLFNEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XKVFJL34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4S3NB59H | DEFICIENT CLAIM NEVER CURED |
| D6XMRETAHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4SHGBALQ | DEFICIENT CLAIM NEVER CURED |
| D6XMTD8UNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4SHYXU25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XMVR3KJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4SWAQNKD | DEFICIENT CLAIM NEVER CURED |
| D6XNFWM482 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4SYQKAXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XNL5DSM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4TBYHE2X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6XNZQLU59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4TZWHSGY | DEFICIENT CLAIM NEVER CURED |
| D6XP34E5DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4U8LKYE3 | DEFICIENT CLAIM NEVER CURED |
| D6XP4ZKS3Q | DEFICIENT CLAIM NEVER CURED | DP4UFQZJ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XP5MUYQZ | DEFICIENT CLAIM NEVER CURED | DP4VBTRG6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XP5TWLZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4VRNWE6X | DEFICIENT CLAIM NEVER CURED |
| D6XP8W5GYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4VWY6BQM | DEFICIENT CLAIM NEVER CURED |
| D6XPAFJWCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4W5XQ9RJ | DEFICIENT CLAIM NEVER CURED |
| D6XPAKELSF | DEFICIENT CLAIM NEVER CURED | DP4W6FQTHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XPMLC8ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4W8SQEDK | DEFICIENT CLAIM NEVER CURED |
| D6XQ3FM28C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP4WC7DKVA | DEFICIENT CLAIM NEVER CURED |
| D6XQFRYK3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4WJ2E5YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XQGJP3MB | DEFICIENT CLAIM NEVER CURED | DP4X3UAKJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XR3ANUKF | DEFICIENT CLAIM NEVER CURED | DP4XFU32M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XR9C8SJB | DEFICIENT CLAIM NEVER CURED | DP4XJGFLK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XRPC9M3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4Y9FGCV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XRZLYDEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4YFV7HLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XS3TH2GM | DEFICIENT CLAIM NEVER CURED | DP4YWVBJZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XSAJHGCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP4ZMTKHNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XSEWLCV8 | DEFICIENT CLAIM NEVER CURED | DP5234ERBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XSG3KUV4 | DEFICIENT CLAIM NEVER CURED | DP526WL39J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XSMW2VF5 | DEFICIENT CLAIM NEVER CURED | DP52CFJQTV | DEFICIENT CLAIM NEVER CURED |
| D6XSQRJG3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP52GJFU46 | DEFICIENT CLAIM NEVER CURED |
| D6XSYBPNEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP52GJY9Q6 | DEFICIENT CLAIM NEVER CURED |
| D6XTJF38NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP52KYRAQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XTKFC574 | DEFICIENT CLAIM NEVER CURED | DP52XCJT3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XTPQCH2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP536AFZSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XUJS2G4Q | DEFICIENT CLAIM NEVER CURED | DP53CQ46Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6XUK2WDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP54HTBKFQ | DEFICIENT CLAIM NEVER CURED |
| D6XURJBPFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP54L8ZVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XUZ483TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP54RTAEZG | DEFICIENT CLAIM NEVER CURED |
| D6XV5QRBU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP562XZYHB | DEFICIENT CLAIM NEVER CURED |
| D6XV9HMRNW | DEFICIENT CLAIM NEVER CURED | DP5792SJKU | DEFICIENT CLAIM NEVER CURED |
| D6XV9YKZSH | DEFICIENT CLAIM NEVER CURED | DP57MGJRUF | DEFICIENT CLAIM NEVER CURED |
| D6XVCGMK32 | DEFICIENT CLAIM NEVER CURED | DP58ASX2KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XVDJA52H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP58CZ6FGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XVTDAC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP58KDJ6AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XW73FCDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP58KNERTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XWYVTS4Z | DEFICIENT CLAIM NEVER CURED | DP58RK46X7 | DEFICIENT CLAIM NEVER CURED |
| D6XYMU3P4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP58RLEV6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6XYRBWCK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP59D7KACX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6XZ523M9S | DEFICIENT CLAIM NEVER CURED | DP59DAEH4Q | DEFICIENT CLAIM NEVER CURED |
| D6XZCWETFB | DEFICIENT CLAIM NEVER CURED | DP59HDBKJY | DEFICIENT CLAIM NEVER CURED |
| D6XZFEQP7Y | DEFICIENT CLAIM NEVER CURED | DP59RXBTZN | DEFICIENT CLAIM NEVER CURED |
| D6Y257W4V9 | DEFICIENT CLAIM NEVER CURED | DP59TZAFY7 | DEFICIENT CLAIM NEVER CURED |
| D6Y32M9VAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP59WMGQVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y32NZ7AC | DEFICIENT CLAIM NEVER CURED | DP59XEL6MV | DEFICIENT CLAIM NEVER CURED |
| D6Y3EVKMX4 | DEFICIENT CLAIM NEVER CURED | DP59YX47AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y3FDGUZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5AKNZGWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y3GL5HPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5AMTVU2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y3H92GW4 | DEFICIENT CLAIM NEVER CURED | DP5AR4JVXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y3KA4NHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5AYT37DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y3WVDJHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5AZ4B6TX | DEFICIENT CLAIM NEVER CURED |
| D6Y3ZM2REB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5B3SFLG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y43JPEQZ | DEFICIENT CLAIM NEVER CURED | DP5BAVKXDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6Y43KJV8S | DEFICIENT CLAIM NEVER CURED | DP5BLKJVWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y4ATCVHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5BMHW6N8 | DEFICIENT CLAIM NEVER CURED |
| D6Y4TABRWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5BY47VWJ | DEFICIENT CLAIM NEVER CURED |
| D6Y4TZSNP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5C8R4T6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y4UAC9D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5CS7UK4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y5EZXBRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5CZGAMTN | DEFICIENT CLAIM NEVER CURED |
| D6Y5PHDELJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5D8A2NCQ | DEFICIENT CLAIM NEVER CURED |
| D6Y7DW3CEF | DEFICIENT CLAIM NEVER CURED | DP5DCNGFT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y7GT4AWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5DGYJKXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y7KPESDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5E3CT8RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y7ZFKQ4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5E8Y7VRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Y8HVD7Q2 | DEFICIENT CLAIM NEVER CURED | DP5FAK9W3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Y8Q4ML3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5FCBW3QH | DEFICIENT CLAIM NEVER CURED |
| D6Y8XBU7NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5FL8ND9A | DEFICIENT CLAIM NEVER CURED |
| D6Y9AF5K87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5FL9WHVY | DEFICIENT CLAIM NEVER CURED |
| D6Y9VU52ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5FMQH6YC | DEFICIENT CLAIM NEVER CURED |
| D6YA3KQ9EL | DEFICIENT CLAIM NEVER CURED | DP5FQ3BXE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YCDA8XUH | DEFICIENT CLAIM NEVER CURED | DP5FQBK2ZJ | DEFICIENT CLAIM NEVER CURED |
| D6YCKRNS28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5FR4KZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YCVQ7ALX | DEFICIENT CLAIM NEVER CURED | DP5FTS6W94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YDR7BVM3 | DEFICIENT CLAIM NEVER CURED | DP5FV7RH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YE8P392T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5FV9XG4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YE8WBV2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5FXQV4B8 | DEFICIENT CLAIM NEVER CURED |
| D6YEP35XM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5G3Q2SYK | DEFICIENT CLAIM NEVER CURED |
| D6YEQ9TRDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5GL8C4ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YEWAHS8Z | DEFICIENT CLAIM NEVER CURED | DP5GR3AVKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YFEAWQ8L | DEFICIENT CLAIM NEVER CURED | DP5H2AWT6K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6YGJNHM9P | DEFICIENT CLAIM NEVER CURED | DP5HSGXKYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YGVCMBRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5HZ8WGJF | DEFICIENT CLAIM NEVER CURED |
| D6YGW8QRSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5JRC2ALS | DEFICIENT CLAIM NEVER CURED |
| D6YH9TG3DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5JZQ3CRS | DEFICIENT CLAIM NEVER CURED |
| D6YJ7VLH8Q | DEFICIENT CLAIM NEVER CURED | DP5K7SX6VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YJG37ZQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5KE9A4JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YJPGC32A | DEFICIENT CLAIM NEVER CURED | DP5KFZYA4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YJRPKQND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5LKM47JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YJT8AB4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5LNJTMCR | DEFICIENT CLAIM NEVER CURED |
| D6YL9HWRNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5LV2YE3R | DEFICIENT CLAIM NEVER CURED |
| D6YLRH4NBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5MEKB6HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YM3NRKVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5MFAH673 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YMBCD7PQ | DEFICIENT CLAIM NEVER CURED | DP5N382QF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YMPJ8DQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5NA74WEG | DEFICIENT CLAIM NEVER CURED |
| D6YMQK5WCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5NB6JCS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YN2GMFT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5NSGYU36 | DEFICIENT CLAIM NEVER CURED |
| D6YNF75MPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5NV4HBA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YNF7ST9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5Q62BZUT | DEFICIENT CLAIM NEVER CURED |
| D6YNULFXJV | DEFICIENT CLAIM NEVER CURED | DP5R68MLGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YPDNLMF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5R6YLG8H | DEFICIENT CLAIM NEVER CURED |
| D6YPEHFX9D | DEFICIENT CLAIM NEVER CURED | DP5RFSUX86 | DEFICIENT CLAIM NEVER CURED |
| D6YPF8BGEH | DEFICIENT CLAIM NEVER CURED | DP5RU3ZFJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YQKB45XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5RUMCDZX | DEFICIENT CLAIM NEVER CURED |
| D6YQTG4P82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5RZD4BQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YR5WK2SZ | DEFICIENT CLAIM NEVER CURED | DP5S79BMHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YR92P8SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5SJYENVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YRAJGKXN | DEFICIENT CLAIM NEVER CURED | DP5SQBE39X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6YRDH8AKT | DEFICIENT CLAIM NEVER CURED | DP5TA9N7BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YRLU5KZN | DEFICIENT CLAIM NEVER CURED | DP5TAW2NBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YRMETVCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5TDXQK76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YRS4UHZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5TJQDA97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YSB3GTDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5TK48CRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YSTZN3AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5USX6EHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YT5EX7JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5V24BH79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YT94QPNA | DEFICIENT CLAIM NEVER CURED | DP5V2B8DSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YTR9WQGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5V4ANF7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YTWJAUR8 | DEFICIENT CLAIM NEVER CURED | DP5V7ZS9UC | DEFICIENT CLAIM NEVER CURED |
| D6YUP3RCJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5W24YUT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YV4FNPUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5WLH6SBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YVM2SQR3 | DEFICIENT CLAIM NEVER CURED | DP5WVAUETS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YVTHKA5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5WVRNLTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YW5JCFVQ | DEFICIENT CLAIM NEVER CURED | DP5XE2GV6J | DEFICIENT CLAIM NEVER CURED |
| D6YW5T4BLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5XFRMG3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YW7EQT28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5XRAMFQZ | DEFICIENT CLAIM NEVER CURED |
| D6YWDTHCLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5XYB7TA6 | DEFICIENT CLAIM NEVER CURED |
| D6YWLF9E8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5YEGKXMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YWLSA837 | DEFICIENT CLAIM NEVER CURED | DP5YEZS2J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YWNUAD8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5YKXWHSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YX53KTGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5Z46TKRY | DEFICIENT CLAIM NEVER CURED |
| D6YXAEJB53 | DEFICIENT CLAIM NEVER CURED | DP5Z6YSJAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YXDLCRF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5ZDM3F9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6YXK9P3WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP5ZE7AJGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YXRUDSPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP5ZT4RWDN | DEFICIENT CLAIM NEVER CURED |
| D6YXZGCNLU | DEFICIENT CLAIM NEVER CURED | DP5ZV9YKB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6YZBM5JT7 | DEFICIENT CLAIM NEVER CURED | DP62KYMTUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YZLPMQ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP62NMK4WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6YZTNUC59 | DEFICIENT CLAIM NEVER CURED | DP638N5QZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z2RUXDWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP63EXJMGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z2T7D4NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP63YG8LVR | DEFICIENT CLAIM NEVER CURED |
| D6Z3BQ9R8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP64AMVYTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z3GLW9QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP64J2UVQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z3JHEXVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP64MRYF2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z3VY248R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP64Q2TLNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z43JQRFC | DEFICIENT CLAIM NEVER CURED | DP64QDV7ZF | DEFICIENT CLAIM NEVER CURED |
| D6Z49GDWKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP64TFGK32 | DEFICIENT CLAIM NEVER CURED |
| D6Z4D3XFE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP65T2V8BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z4RKSGHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP65TKNCZG | DEFICIENT CLAIM NEVER CURED |
| D6Z5BTHYWA | DEFICIENT CLAIM NEVER CURED | DP65VU8RNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z5MJEWQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP67Q2CTHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z5NJYWAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP67ZKQVXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z5NME4TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP689UAGLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z5W2RUYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP68CS2GWJ | DEFICIENT CLAIM NEVER CURED |
| D6Z85BDWAJ | DEFICIENT CLAIM NEVER CURED | DP68ZB9CRJ | DEFICIENT CLAIM NEVER CURED |
| D6Z85EP7DT | DEFICIENT CLAIM NEVER CURED | DP693KXWRB | DEFICIENT CLAIM NEVER CURED |
| D6Z8DSBQ4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP698JRLMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z8UXH3DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP69DRT2EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z9A4D37S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP69DZKRVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z9DK74RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6AFXRVQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6Z9EF2CYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6AQ4GH3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z9NDBP4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6AYZF8EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z9PSE4DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6B3DF87M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6Z9UKANSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6B4KVZYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6Z9UVGNWR | DEFICIENT CLAIM NEVER CURED | DP6BC2KXND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZA8MJTR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6BYNU79C | DEFICIENT CLAIM NEVER CURED |
| D6ZATMPCNB | DEFICIENT CLAIM NEVER CURED | DP6C2GLV3X | DEFICIENT CLAIM NEVER CURED |
| D6ZAYSMP7V | DEFICIENT CLAIM NEVER CURED | DP6C8DX3LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZB2DSL5P | DEFICIENT CLAIM NEVER CURED | DP6C9ZRGE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZBLJS5HC | DEFICIENT CLAIM NEVER CURED | DP6CADFSLG | DEFICIENT CLAIM NEVER CURED |
| D6ZBNHJMFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6CHJM7XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZC8FNPWR | DEFICIENT CLAIM NEVER CURED | DP6CZYGJXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZC8KBEWA | DEFICIENT CLAIM NEVER CURED | DP6DCVHZ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZCDTYMFV | DEFICIENT CLAIM NEVER CURED | DP6DH8ZYTX | DEFICIENT CLAIM NEVER CURED |
| D6ZCHNFG32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6DMNH4YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZCM2KBFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6DQXCEGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZCNP3R4K | DEFICIENT CLAIM NEVER CURED | DP6DSVWN3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZCP4FUXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6DVSTYXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZCPJ5ARN | DEFICIENT CLAIM NEVER CURED | DP6DY4XTSN | DEFICIENT CLAIM NEVER CURED |
| D6ZCS2QV89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6E5V4JM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZE9G7N3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ECY5WVM | DEFICIENT CLAIM NEVER CURED |
| D6ZEG8V75K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6EDVTL9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZEGM43HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6EG9A4ZW | DEFICIENT CLAIM NEVER CURED |
| D6ZEKT8NPB | DEFICIENT CLAIM NEVER CURED | DP6ELFWN3B | DEFICIENT CLAIM NEVER CURED |
| D6ZERVPA58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6ELQ8D4M | DEFICIENT CLAIM NEVER CURED |
| D6ZEYJPDU5 | DEFICIENT CLAIM NEVER CURED | DP6ESLHCZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZF84JPWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6EY3TJCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZFKHCYW9 | DEFICIENT CLAIM NEVER CURED | DP6F4LMW9Y | DEFICIENT CLAIM NEVER CURED |
| D6ZG2XPDJU | DEFICIENT CLAIM NEVER CURED | DP6F4USYKX | DEFICIENT CLAIM NEVER CURED |
| D6ZGCXL2VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6F5U3ZHG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ZGNMXFWD | DEFICIENT CLAIM NEVER CURED | DP6F5W4HKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZGRHY8CU | DEFICIENT CLAIM NEVER CURED | DP6FHW7TQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZGTEVAH7 | DEFICIENT CLAIM NEVER CURED | DP6FZUHCMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZHAELWT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6GXK47BC | DEFICIENT CLAIM NEVER CURED |
| D6ZHCT5SPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6HKTN452 | DEFICIENT CLAIM NEVER CURED |
| D6ZHTPNMLA | DEFICIENT CLAIM NEVER CURED | DP6HWE4Y5K | DEFICIENT CLAIM NEVER CURED |
| D6ZJ5TUAMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6J2U5QND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZJB54UPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6J9XU4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZJCRHLEV | DEFICIENT CLAIM NEVER CURED | DP6JBAC5GH | DEFICIENT CLAIM NEVER CURED |
| D6ZJSLADHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6JSCGKEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZK7V8TQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6K8YFJAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZLGDPKYR | DEFICIENT CLAIM NEVER CURED | DP6KGES4NW | DEFICIENT CLAIM NEVER CURED |
| D6ZLGRKBY7 | DEFICIENT CLAIM NEVER CURED | DP6KMVFYLQ | DEFICIENT CLAIM NEVER CURED |
| D6ZLSAV2E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6KNXWQRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZLVFHNDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6KRSYVM7 | DEFICIENT CLAIM NEVER CURED |
| D6ZMJE85G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6KVEGLXN | DEFICIENT CLAIM NEVER CURED |
| D6ZN5BC2YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6L378GHN | DEFICIENT CLAIM NEVER CURED |
| D6ZNJM8L5Q | DEFICIENT CLAIM NEVER CURED | DP6L4UJBQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZNM924PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6LAVURYX | DEFICIENT CLAIM NEVER CURED |
| D6ZNMQFGJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6LDAM8B4 | DEFICIENT CLAIM NEVER CURED |
| D6ZNSPME7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6LMJGN5T | DEFICIENT CLAIM NEVER CURED |
| D6ZNWF43SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6LNRA8GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZP48WHNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6LUHWM9F | DEFICIENT CLAIM NEVER CURED |
| D6ZPGQAEXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6LZMVBDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZPLNB59C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6MDN74T3 | DEFICIENT CLAIM NEVER CURED |
| D6ZPVGYTUH | DEFICIENT CLAIM NEVER CURED | DP6N38GCMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZQ7JBDHV | DEFICIENT CLAIM NEVER CURED | DP6N8FDCSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D6ZQA39B4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6NL4GFD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZQEADFSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6NUS3AK2 | DEFICIENT CLAIM NEVER CURED |
| D6ZQHV8WKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6NZA25RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZQJLS3ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6QCAUMF4 | DEFICIENT CLAIM NEVER CURED |
| D6ZQL5T3MF | DEFICIENT CLAIM NEVER CURED | DP6QGF8YSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZS2E7NM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6QMERS2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZS5TUMYR | DEFICIENT CLAIM NEVER CURED | DP6QN2BWER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZSHEYWDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6QYW4XM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZSL92EF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6R7AY4Z5 | DEFICIENT CLAIM NEVER CURED |
| D6ZSU2YE43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6REUD9SM | DEFICIENT CLAIM NEVER CURED |
| D6ZT2QY8DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6RHADCQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZTCLEQJH | DEFICIENT CLAIM NEVER CURED | DP6SDC9THY | DEFICIENT CLAIM NEVER CURED |
| D6ZTKG9CNR | DEFICIENT CLAIM NEVER CURED | DP6TK5NFRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZTLSQBAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6TQRGMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZTPLSB2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6U4EB8R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZTQHEBMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6UC27EZG | DEFICIENT CLAIM NEVER CURED |
| D6ZU38LPWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6URATQK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZU3LPFKR | DEFICIENT CLAIM NEVER CURED | DP6URXHBDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZUNREKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6V4SWLDK | DEFICIENT CLAIM NEVER CURED |
| D6ZUQHE7W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6VJBCTHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZUVWK7DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6VJL83SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZV28TWEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6VRF85MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZV2H9RYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6VUGLAQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZV98H7KW | DEFICIENT CLAIM NEVER CURED | DP6WKAMU9J | DEFICIENT CLAIM NEVER CURED |
| D6ZVLYWNQS | DEFICIENT CLAIM NEVER CURED | DP6WRS7LB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZVTAH5LQ | DEFICIENT CLAIM NEVER CURED | DP6WUCLNM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZVTPGKH9 | DEFICIENT CLAIM NEVER CURED | DP6WVEXZLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D6ZVW8LDBT | DEFICIENT CLAIM NEVER CURED | DP6X4HRENB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZWV3LDR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6XAEHDTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZX7RLNK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6XDEVT2H | DEFICIENT CLAIM NEVER CURED |
| D6ZXQ7JCK2 | DEFICIENT CLAIM NEVER CURED | DP6Y4N3AV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZXSDVMRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6Y87ABEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZYBUP98N | DEFICIENT CLAIM NEVER CURED | DP6YB3US7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZYCBTJUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6YK9EC7J | DEFICIENT CLAIM NEVER CURED |
| D6ZYGRLE7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6YZ5DVTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D6ZYHSRQVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6Z3Q29AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZYPQBAXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ZHE9CK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D6ZYQ5M3G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP6ZKRL5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7234DM8CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP6ZYC8GEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D723EPH4WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP723QD4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D723KXT9JS | DEFICIENT CLAIM NEVER CURED | DP7386MB4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D723RKXGQD | DEFICIENT CLAIM NEVER CURED | DP73GW9VKM | DEFICIENT CLAIM NEVER CURED |
| D7245MRJXY | DEFICIENT CLAIM NEVER CURED | DP73JBG9ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7246LGRQY | DEFICIENT CLAIM NEVER CURED | DP74BNVSEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D724FWZQUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP74F5QBRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D725R3CA8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP74FEKYAX | DEFICIENT CLAIM NEVER CURED |
| D7268N3BQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP74HJT5DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D726DMJ5AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP74QVYX38 | DEFICIENT CLAIM NEVER CURED |
| D726JYWA4B | DEFICIENT CLAIM NEVER CURED | DP74TY82KH | DEFICIENT CLAIM NEVER CURED |
| D726KRPYU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP764RGCBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D726UKZVCH | DEFICIENT CLAIM NEVER CURED | DP764W9CRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D726VZUPYN | DEFICIENT CLAIM NEVER CURED | DP76G8XCNK | DEFICIENT CLAIM NEVER CURED |
| D726ZTJSGE | DEFICIENT CLAIM NEVER CURED | DP76VZELGR | DEFICIENT CLAIM NEVER CURED |
| D728QN6CYM | DEFICIENT CLAIM NEVER CURED | DP76WMQ3F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D729YLFVB8 | DEFICIENT CLAIM NEVER CURED | DP78TJNQK9 | DEFICIENT CLAIM NEVER CURED |
| D729ZJSGUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP78ULMN34 | DEFICIENT CLAIM NEVER CURED |
| D729ZLQRSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP78UZCRQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72B9CLEHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP793WGTS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72BCJPE3M | DEFICIENT CLAIM NEVER CURED | DP79EZUTMW | DEFICIENT CLAIM NEVER CURED |
| D72BDWXKUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP79GL4UK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72BEGU5WK | DEFICIENT CLAIM NEVER CURED | DP79RQ6S3U | DEFICIENT CLAIM NEVER CURED |
| D72BFS9GTK | DEFICIENT CLAIM NEVER CURED | DP79VWNU2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72BFZ8N9J | DEFICIENT CLAIM NEVER CURED | DP7A2QHJF9 | DEFICIENT CLAIM NEVER CURED |
| D72BMFC3XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7A2WGNQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72BNEJCKZ | DEFICIENT CLAIM NEVER CURED | DP7A4JMF5W | DEFICIENT CLAIM NEVER CURED |
| D72BYEGUNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7ACBEM9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72CDSRWK8 | DEFICIENT CLAIM NEVER CURED | DP7AKBLJ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72CMQF6XZ | DEFICIENT CLAIM NEVER CURED | DP7B4HX8SV | DEFICIENT CLAIM NEVER CURED |
| D72DUKRY4T | DEFICIENT CLAIM NEVER CURED | DP7B5Q8LVA | DEFICIENT CLAIM NEVER CURED |
| D72EKLA3VM | DEFICIENT CLAIM NEVER CURED | DP7BGXVRSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72EL4RGZF | DEFICIENT CLAIM NEVER CURED | DP7BH6RZTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72ENAJ458 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7BMZNDJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72ERPWBNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7CBQKJND | DEFICIENT CLAIM NEVER CURED |
| D72ESKD4B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7CERHA25 | DEFICIENT CLAIM NEVER CURED |
| D72EWGDK4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7CKQBLRH | DEFICIENT CLAIM NEVER CURED |
| D72F3T9GJC | DEFICIENT CLAIM NEVER CURED | DP7CMJERA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72FD6MGVJ | DEFICIENT CLAIM NEVER CURED | DP7CR638SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72FT6VDLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7CRB8JEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72G4J85QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7CV43YX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72G58JARZ | DEFICIENT CLAIM NEVER CURED | DP7CVEXGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72G6ZBRYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7CZKHXYD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D72GAWTC69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7DE2ZVX6 | DEFICIENT CLAIM NEVER CURED |
| D72GNBQWL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7E4BT2VQ | DEFICIENT CLAIM NEVER CURED |
| D72GWJKALQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7FVWECUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72GY5ZTN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7G8DLCT5 | DEFICIENT CLAIM NEVER CURED |
| D72HA4SE3T | DEFICIENT CLAIM NEVER CURED | DP7G8L2EWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72HQWDARU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7GAWM3TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72HWEC6AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7GF6BD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72JN43MSX | DEFICIENT CLAIM NEVER CURED | DP7GRQALNC | DEFICIENT CLAIM NEVER CURED |
| D72JPLUBVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7GUK5VDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72JVCYEAH | DEFICIENT CLAIM NEVER CURED | DP7GVCWHFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72JYZWGQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7HUBQJRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72K3YQJA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7HXGLT4W | DEFICIENT CLAIM NEVER CURED |
| D72K49XPCZ | DEFICIENT CLAIM NEVER CURED | DP7HZ2EGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72KMU9JVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7KB85GXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72KQXAFWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7KLZGVUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72KTY4VM9 | DEFICIENT CLAIM NEVER CURED | DP7KQW9GDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72KVPW9QU | DEFICIENT CLAIM NEVER CURED | DP7L54RY3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72L3CDJZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7LZYDXKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72LAM5B6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7M4BHSCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72LBNFGHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7MAWFNVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72LQHWRPC | DEFICIENT CLAIM NEVER CURED | DP7MDEJ4RT | DEFICIENT CLAIM NEVER CURED |
| D72LTFXQ8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7MEJY3S2 | DEFICIENT CLAIM NEVER CURED |
| D72LZVWCP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7MGUF6RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72M93FUQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7N64XL8F | DEFICIENT CLAIM NEVER CURED |
| D72MXCV8YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7NK8TV3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72N3KGDAS | DEFICIENT CLAIM NEVER CURED | DP7NVMHCGB | DEFICIENT CLAIM NEVER CURED |
| D72N3PM9E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7NYEHMZV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D72NDRSWPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7Q2MN5ZX | DEFICIENT CLAIM NEVER CURED |
| D72NUEBHXG | DEFICIENT CLAIM NEVER CURED | DP7QF69U2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72NWYTH5K | DEFICIENT CLAIM NEVER CURED | DP7QZAJ6E5 | DEFICIENT CLAIM NEVER CURED |
| D72NZVEYTC | DEFICIENT CLAIM NEVER CURED | DP7REF6XNL | DEFICIENT CLAIM NEVER CURED |
| D72P3URTBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7RZ23DSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72PBQJ4CA | DEFICIENT CLAIM NEVER CURED | DP7S6W2Z3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72PLBSJ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7T8ZBYME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72QAX9HU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7TDS3HYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72QETKZV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7TECZBR9 | DEFICIENT CLAIM NEVER CURED |
| D72QF3ZLVB | DEFICIENT CLAIM NEVER CURED | DP7UANCZMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72QFW6XEY | DEFICIENT CLAIM NEVER CURED | DP7UF3A4TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72RBHZDGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7US8BKER | DEFICIENT CLAIM NEVER CURED |
| D72RED4TZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7UT24D3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72RGEVCHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7UWC3VG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72RUWDQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7V4HJTGY | DEFICIENT CLAIM NEVER CURED |
| D72RVKPCAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7VLDKWZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72S3WK6XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7VN5TKUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72S5XM43J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7W3NHQ2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72S83QCJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7WGBZYAQ | DEFICIENT CLAIM NEVER CURED |
| D72SBGMFKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7WTQMA5R | DEFICIENT CLAIM NEVER CURED |
| D72SJBXWE8 | DEFICIENT CLAIM NEVER CURED | DP7X4BZJ2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72SRCY9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7X4DERWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72SYKZ5R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7XFEBTHS | DEFICIENT CLAIM NEVER CURED |
| D72SZGHDBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7XGMRHWY | DEFICIENT CLAIM NEVER CURED |
| D72T5WRDGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7XJ2GDUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72TGU9QAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7XSACRZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72U3HFYKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7XZFUENV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D72U6JKX95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7YC6HB43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72VA6WBXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7YENRZLA | DEFICIENT CLAIM NEVER CURED |
| D72VDZYUR5 | DEFICIENT CLAIM NEVER CURED | DP7YKSWL3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72VES46RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7YNF6DLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72WCZJ56L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP7YSKXFTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72WKG9E6F | DEFICIENT CLAIM NEVER CURED | DP7Z3WTKXL | DEFICIENT CLAIM NEVER CURED |
| D72WYLZ9P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7Z4QY6T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72X8ETJCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP7ZCJE4WK | DEFICIENT CLAIM NEVER CURED |
| D72XGTPRNM | DEFICIENT CLAIM NEVER CURED | DP7ZDKEGVY | DEFICIENT CLAIM NEVER CURED |
| D72XMR4VCW | DEFICIENT CLAIM NEVER CURED | DP7ZFHM492 | DEFICIENT CLAIM NEVER CURED |
| D72XVFDGCN | DEFICIENT CLAIM NEVER CURED | DP8267RU3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72XWNDMQP | DEFICIENT CLAIM NEVER CURED | DP82HDFTQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72Y65V9WX | DEFICIENT CLAIM NEVER CURED | DP82JV9LBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72Y68FX4H | DEFICIENT CLAIM NEVER CURED | DP82UEYAQZ | DEFICIENT CLAIM NEVER CURED |
| D72YACNP3R | DEFICIENT CLAIM NEVER CURED | DP82ZQJ7FG | DEFICIENT CLAIM NEVER CURED |
| D72YMQXGCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8325LJWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D72YXE4VFL | DEFICIENT CLAIM NEVER CURED | DP832SKVEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72ZN6R4UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP835CARBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D72ZPGT836 | DEFICIENT CLAIM NEVER CURED | DP839JYNL6 | DEFICIENT CLAIM NEVER CURED |
| D72ZPHJ5SA | DEFICIENT CLAIM NEVER CURED | DP845Q7E6N | DEFICIENT CLAIM NEVER CURED |
| D73284REUS | DEFICIENT CLAIM NEVER CURED | DP847JGQUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D732B4TW6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP84DVNE6B | DEFICIENT CLAIM NEVER CURED |
| D732FME9JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP84WT5YBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D732FRZM6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP84ZJNE5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D732NRZVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP85HXWFZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D732W5ZHFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP85KCJQ94 | DEFICIENT CLAIM NEVER CURED |
| D734EZ8P92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP85USQD43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D734JTW2QA | DEFICIENT CLAIM NEVER CURED | DP869ZCU34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D734NE6RYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP86EXYMWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D735RYC9KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP86KRHCWA | DEFICIENT CLAIM NEVER CURED |
| D735V29F4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP86MLHD5R | DEFICIENT CLAIM NEVER CURED |
| D73648TCDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP86XH4F3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D736C9BTPF | DEFICIENT CLAIM NEVER CURED | DP87CNRWJH | DEFICIENT CLAIM NEVER CURED |
| D736F5DS2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP87HBQ2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D736GSKX9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8953GFKW | DEFICIENT CLAIM NEVER CURED |
| D736LU9FCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP895CZYSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D738CBWZ96 | DEFICIENT CLAIM NEVER CURED | DP89KWCSYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7394MDCRP | DEFICIENT CLAIM NEVER CURED | DP8AHYWD6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7394QRNDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8AM572QR | DEFICIENT CLAIM NEVER CURED |
| D739FD4H2T | DEFICIENT CLAIM NEVER CURED | DP8AS2Z35K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73A8WKPYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8ATVBJ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73AHQBPNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8AUKMRYX | DEFICIENT CLAIM NEVER CURED |
| D73ASRNQHL | DEFICIENT CLAIM NEVER CURED | DP8BDZU75G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73BGRYWQD | DEFICIENT CLAIM NEVER CURED | DP8BTCMNJ5 | DEFICIENT CLAIM NEVER CURED |
| D73BQRUCEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8C2MB3VL | DEFICIENT CLAIM NEVER CURED |
| D73BRQMUXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8C7BMK4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73C62ADHN | DEFICIENT CLAIM NEVER CURED | DP8C7MSNQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73C8QMUAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8CEKJUFG | DEFICIENT CLAIM NEVER CURED |
| D73CR85BYG | DEFICIENT CLAIM NEVER CURED | DP8CMR4WNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73CSL6N4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8CY2GBNX | DEFICIENT CLAIM NEVER CURED |
| D73DCQWRUX | DEFICIENT CLAIM NEVER CURED | DP8CYQ972T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73DJBM4WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8D75FYH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73DNLGJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8EH69JFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73DRC6YXN | DEFICIENT CLAIM NEVER CURED | DP8EMYX5NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D73DTJKR9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8FHJLSMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73DZMSGCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8G7Q36T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73E2BL89N | DEFICIENT CLAIM NEVER CURED | DP8GW7CKHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73EXAFR6K | DEFICIENT CLAIM NEVER CURED | DP8HBTF7LD | DEFICIENT CLAIM NEVER CURED |
| D73FDK5PAN | DEFICIENT CLAIM NEVER CURED | DP8JLB2YHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73FPCWLGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8JNE95DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73FX5JR9C | DEFICIENT CLAIM NEVER CURED | DP8JRWHLTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73G8UMK4X | DEFICIENT CLAIM NEVER CURED | DP8K349LQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73GAKDTUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8K4JS5AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73GJ2S6MF | DEFICIENT CLAIM NEVER CURED | DP8K5CXR6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73GSMUHLT | DEFICIENT CLAIM NEVER CURED | DP8K9LBCXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73GYAU8S4 | DEFICIENT CLAIM NEVER CURED | DP8KE3A6V4 | DEFICIENT CLAIM NEVER CURED |
| D73HEB6RCJ | DEFICIENT CLAIM NEVER CURED | DP8KJV23ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73HKC9FEL | DEFICIENT CLAIM NEVER CURED | DP8KVQ5HET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73HKLCYRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8KWZF6VR | DEFICIENT CLAIM NEVER CURED |
| D73HNCLJ5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8LWF3X64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73HZYVQGP | DEFICIENT CLAIM NEVER CURED | DP8LWHME7B | DEFICIENT CLAIM NEVER CURED |
| D73JPLRVBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8MCBEFHV | DEFICIENT CLAIM NEVER CURED |
| D73JYN8AUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8MHF4ETC | DEFICIENT CLAIM NEVER CURED |
| D73K8NRW9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8MHWEN3V | DEFICIENT CLAIM NEVER CURED |
| D73KESP6DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8MSXDLAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73KP45EBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8N5HBY9G | DEFICIENT CLAIM NEVER CURED |
| D73KSB6NDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8NJG2EZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73KT28ERX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8NZXAWR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73KWNXBTE | DEFICIENT CLAIM NEVER CURED | DP8Q3HSNRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73KY6UXSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8QLRDJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73KZ4MBTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8QMHGLWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D73L94YCHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8QV2C3RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73LJQAB4K | DEFICIENT CLAIM NEVER CURED | DP8R3EQNYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73LKUPVRQ | DEFICIENT CLAIM NEVER CURED | DP8R7CTVL3 | DEFICIENT CLAIM NEVER CURED |
| D73LP85NYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8RCGEXDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73LYWCZ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8RXB2LHJ | DEFICIENT CLAIM NEVER CURED |
| D73LZ9PWCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8RXYB4SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73M2EYKJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8S5XB7EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73MDVWYP4 | DEFICIENT CLAIM NEVER CURED | DP8SHRELMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73MKT2WNF | DEFICIENT CLAIM NEVER CURED | DP8ST7Y4E2 | DEFICIENT CLAIM NEVER CURED |
| D73MRCAFJH | DEFICIENT CLAIM NEVER CURED | DP8T2WRMVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73MS9PL2J | DEFICIENT CLAIM NEVER CURED | DP8TBE5S3M | DEFICIENT CLAIM NEVER CURED |
| D73MTRAYW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8TRYSD6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73MY9STQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8U5TD4SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73N6DKWLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8U6YED52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73NARS4L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8U7Z9SKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73NPYKB6W | DEFICIENT CLAIM NEVER CURED | DP8U9WYAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73NXZCYV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8UCSH25D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73PBD4WM2 | DEFICIENT CLAIM NEVER CURED | DP8USXHZBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73PECHVRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8UZ37HQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73PFTUGZW | DEFICIENT CLAIM NEVER CURED | DP8V4Y7C62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73PFXTKUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8V9ANU3X | DEFICIENT CLAIM NEVER CURED |
| D73PX4YGFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8VQ5XB2M | DEFICIENT CLAIM NEVER CURED |
| D73PXMTA2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8VYXMNF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73QSDRXCZ | DEFICIENT CLAIM NEVER CURED | DP8WGCQEKV | DEFICIENT CLAIM NEVER CURED |
| D73R6LXHCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8WJFSHZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73R92H6KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8WNG9ALR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73RVTZD6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP8WSE3XUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D73SJWUG9Y | DEFICIENT CLAIM NEVER CURED | DP8WU79LFA | DEFICIENT CLAIM NEVER CURED |
| D73TCZG2XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8WZ2KL5S | DEFICIENT CLAIM NEVER CURED |
| D73TL6Z4UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8XESJWDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73TPSKF8Y | DEFICIENT CLAIM NEVER CURED | DP8XFB76GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73U6CHWT2 | DEFICIENT CLAIM NEVER CURED | DP8XNZE6VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73UG2QZHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8Y6RUGEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73UG4BTZ6 | DEFICIENT CLAIM NEVER CURED | DP8YW6EHA7 | DEFICIENT CLAIM NEVER CURED |
| D73UJPLKYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP8ZDKMFB6 | DEFICIENT CLAIM NEVER CURED |
| D73USQGJXA | DEFICIENT CLAIM NEVER CURED | DP8ZM7ED3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73V4PXCEF | DEFICIENT CLAIM NEVER CURED | DP8ZYUEQD7 | DEFICIENT CLAIM NEVER CURED |
| D73V6EQH9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP92H8GJLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73V6PSR8N | DEFICIENT CLAIM NEVER CURED | DP938LEDKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73VCMNJEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP93L4HMXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73VU8CWYE | DEFICIENT CLAIM NEVER CURED | DP93U5EATL | DEFICIENT CLAIM NEVER CURED |
| D73WPA95J8 | DEFICIENT CLAIM NEVER CURED | DP93UJ8Y5F | DEFICIENT CLAIM NEVER CURED |
| D73XGQDY46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP93UKVLF4 | DEFICIENT CLAIM NEVER CURED |
| D73YAK2CVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP94KXDZHM | DEFICIENT CLAIM NEVER CURED |
| D73YJVZ5GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP94UT2A5E | DEFICIENT CLAIM NEVER CURED |
| D73YLPADTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9527AL3H | DEFICIENT CLAIM NEVER CURED |
| D73YW46JTX | DEFICIENT CLAIM NEVER CURED | DP952CARBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D73Z4MPJVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP95D268UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D73ZM5BPHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP95FJMZ7D | DEFICIENT CLAIM NEVER CURED |
| D7425H3TLK | DEFICIENT CLAIM NEVER CURED | DP95HEBRS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D742A3RQ5B | DEFICIENT CLAIM NEVER CURED | DP95QFTVZ3 | DEFICIENT CLAIM NEVER CURED |
| D742MB9EL5 | DEFICIENT CLAIM NEVER CURED | DP95SMX2CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D742XBHPDJ | DEFICIENT CLAIM NEVER CURED | DP95VDESMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D742YCMWZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP95VGW6KN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D743C95DUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP963C8STX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D743LZS2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP96FUAD3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D743ZDU6TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP96GQRATN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7456LZDPS | DEFICIENT CLAIM NEVER CURED | DP972UV8ZQ | DEFICIENT CLAIM NEVER CURED |
| D745F8H2YX | DEFICIENT CLAIM NEVER CURED | DP97ECRZFV | DEFICIENT CLAIM NEVER CURED |
| D745HC3MVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP986LXNKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D745ST3LXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP98LASBTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D745TMA928 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP98W7GQE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D745X2FUP8 | DEFICIENT CLAIM NEVER CURED | DP98YGHS7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7469LUASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9A56X4RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D746GY9MCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9A5BCFKU | DEFICIENT CLAIM NEVER CURED |
| D746USX8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9AHUM7KC | DEFICIENT CLAIM NEVER CURED |
| D748HGW6AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9AJ7EYDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D748LSXV2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9B4H63UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D748V6BPX5 | DEFICIENT CLAIM NEVER CURED | DP9B8DVLCH | DEFICIENT CLAIM NEVER CURED |
| D749A6KMSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9BKDTJ4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74B659WHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9BL42XQ8 | DEFICIENT CLAIM NEVER CURED |
| D74B9D3WRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9BR4UKM3 | DEFICIENT CLAIM NEVER CURED |
| D74BMNDF98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9BRUMQTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74BMTHVUL | DEFICIENT CLAIM NEVER CURED | DP9BV3JCQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74CG3DKAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9BX28RJG | DEFICIENT CLAIM NEVER CURED |
| D74CSWZBHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9CGEDABQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74DAVW3CN | DEFICIENT CLAIM NEVER CURED | DP9CL4JYG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74DB5W8AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9CWB38US | DEFICIENT CLAIM NEVER CURED |
| D74DEJNRUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9D3LWRJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74DEYLC8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9DFNTWQ5 | DEFICIENT CLAIM NEVER CURED |
| D74DL2PXKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9ECA4W6B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D74DVSAHKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9ECYF7MD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74DXLPQ59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9ED6BWSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74E2S9VJD | DEFICIENT CLAIM NEVER CURED | DP9EHNX6TC | DEFICIENT CLAIM NEVER CURED |
| D74E56ACBK | DEFICIENT CLAIM NEVER CURED | DP9EZ5N7L4 | DEFICIENT CLAIM NEVER CURED |
| D74FBSDQY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9EZT3RF6 | DEFICIENT CLAIM NEVER CURED |
| D74FHPUMJQ | DEFICIENT CLAIM NEVER CURED | DP9FB4Z8CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74GL8UA6P | DEFICIENT CLAIM NEVER CURED | DP9FRHVK8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74GQBY3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9FTDNA74 | DEFICIENT CLAIM NEVER CURED |
| D74GRN9PVS | DEFICIENT CLAIM NEVER CURED | DP9FZBCQXL | DEFICIENT CLAIM NEVER CURED |
| D74HKWRQFA | DEFICIENT CLAIM NEVER CURED | DP9GCHLVKB | DEFICIENT CLAIM NEVER CURED |
| D74J3L8XPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9GHTACKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74JD5SLPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9GSWNRX3 | DEFICIENT CLAIM NEVER CURED |
| D74JDZ6VUQ | DEFICIENT CLAIM NEVER CURED | DP9GT3DSU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74JHRPAWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9GXSFZWH | DEFICIENT CLAIM NEVER CURED |
| D74JMGYSP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9H2DVQ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74JN2RULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9HDJC8FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74JWS6MK9 | DEFICIENT CLAIM NEVER CURED | DP9HFUGTX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74KFGW59N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9HUJY3WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74KYJUZPS | DEFICIENT CLAIM NEVER CURED | DP9HXT5SZY | DEFICIENT CLAIM NEVER CURED |
| D74LCXHGKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9JD6Z4T3 | DEFICIENT CLAIM NEVER CURED |
| D74LRWKBNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9K83YRSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74LTU6ANK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9KVMUDQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74LZ5XBJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9LDMBV4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74MHGJBDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9LJYAQ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74NDB3WE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9LUD2VR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74NKWZ2CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9LXTJRY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74NVFZ8KT | DEFICIENT CLAIM NEVER CURED | DP9M5AJBKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D74NVWM53R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9MB4UN75 | DEFICIENT CLAIM NEVER CURED |
| D74NW2JHVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9MBALSQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74PAMNG8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9MF34ZWU | DEFICIENT CLAIM NEVER CURED |
| D74PE3U9TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9N4WE7UR | DEFICIENT CLAIM NEVER CURED |
| D74PNB6LGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9NA7526Y | DEFICIENT CLAIM NEVER CURED |
| D74PYBXT3J | DEFICIENT CLAIM NEVER CURED | DP9NSB7HLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74Q2NZABG | DEFICIENT CLAIM NEVER CURED | DP9NUXFHTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74QF2WSVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9NV47FXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74QG2CURH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9Q24ER6L | DEFICIENT CLAIM NEVER CURED |
| D74QYKPNZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Q42XC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74RAMX23F | DEFICIENT CLAIM NEVER CURED | DP9R2V87BD | DEFICIENT CLAIM NEVER CURED |
| D74RPWETM8 | DEFICIENT CLAIM NEVER CURED | DP9R5UCZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74RVWKSZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9R6JY4NM | DEFICIENT CLAIM NEVER CURED |
| D74S38DUCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9R6TWZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74SAGX6R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9RAE4FQ6 | DEFICIENT CLAIM NEVER CURED |
| D74SGM28NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9REJXFM2 | DEFICIENT CLAIM NEVER CURED |
| D74SRJGAMC | DEFICIENT CLAIM NEVER CURED | DP9S3M2L6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74T9B3FHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9S53CKG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74TBNF8CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9SAZ7WEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74TD8ES2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9SFB3VDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74TESX2QP | DEFICIENT CLAIM NEVER CURED | DP9SHW2UYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74TGZ39VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9T5H4LUM | DEFICIENT CLAIM NEVER CURED |
| D74TMFX2UB | DEFICIENT CLAIM NEVER CURED | DP9T7UKXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74UAJ3NHB | DEFICIENT CLAIM NEVER CURED | DP9TG5UJXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74UYXAQS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9THN5QGC | DEFICIENT CLAIM NEVER CURED |
| D74VMKNTL2 | DEFICIENT CLAIM NEVER CURED | DP9TJ4SY5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74VPLT2ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9U4ZJ3VF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D74VPSQJT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9VL5KA6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D74VX35EQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9WBG6DF2 | DEFICIENT CLAIM NEVER CURED |
| D74WQURLGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DP9WCMAG5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74WXKT5E9 | DEFICIENT CLAIM NEVER CURED | DP9WEX46BL | DEFICIENT CLAIM NEVER CURED |
| D74XT63LUK | DEFICIENT CLAIM NEVER CURED | DP9WXMJEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74Y3HZ5FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9X2FAZMB | DEFICIENT CLAIM NEVER CURED |
| D74YDKPUWS | DEFICIENT CLAIM NEVER CURED | DP9XA62MJL | DEFICIENT CLAIM NEVER CURED |
| D74YRUCBF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9XUREBNF | DEFICIENT CLAIM NEVER CURED |
| D74Z329QKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9Y2BEKH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74Z5HFSEB | DEFICIENT CLAIM NEVER CURED | DP9Y48JT6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D74ZDW5YFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9YGTBH24 | DEFICIENT CLAIM NEVER CURED |
| D752496VAW | DEFICIENT CLAIM NEVER CURED | DP9YW3HVUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D752AFWCYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DP9ZCRXJFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D752KGN6ZF | DEFICIENT CLAIM NEVER CURED | DPA2HZ6LR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D752MTCQZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA2LJWUVS | DEFICIENT CLAIM NEVER CURED |
| D752UQ8HYE | DEFICIENT CLAIM NEVER CURED | DPA2RHJT5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D752UVDCJS | DEFICIENT CLAIM NEVER CURED | DPA2VRC7B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D752ZRJE9S | DEFICIENT CLAIM NEVER CURED | DPA32N5BJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7536MX2NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA34L6VMX | DEFICIENT CLAIM NEVER CURED |
| D753BUQHML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA35CXNBU | DEFICIENT CLAIM NEVER CURED |
| D753N689PR | DEFICIENT CLAIM NEVER CURED | DPA3VHCQNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D753X2HUFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA3XHD5GT | DEFICIENT CLAIM NEVER CURED |
| D754B8CWDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA3YLBSC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D754BYUDR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA475HJNB | DEFICIENT CLAIM NEVER CURED |
| D754CKS8D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA47KLTHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D754H8XSUT | DEFICIENT CLAIM NEVER CURED | DPA48UF7TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D754MV8RDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA4GWE7N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D756L8RTYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA4H9GLZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D756QFS3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA5CK2HTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D758B9UDEX | DEFICIENT CLAIM NEVER CURED | DPA5CYDZ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D758BLFG4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA5LR6DU8 | DEFICIENT CLAIM NEVER CURED |
| D758BUWKXR | DEFICIENT CLAIM NEVER CURED | DPA5YEKDU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D758FRDZXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA6CLKRN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D758ZXBN4L | DEFICIENT CLAIM NEVER CURED | DPA6G3VKSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D759ACGF2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA72EKRHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D759PWBHJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA73ZD6WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75ABCU362 | DEFICIENT CLAIM NEVER CURED | DPA754YCGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75AWTZBGL | DEFICIENT CLAIM NEVER CURED | DPA7DRFNS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75AY4P6HS | DEFICIENT CLAIM NEVER CURED | DPA7GZNUX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75B2SYZLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA7MKTG62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75BJ6V2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA7MYRUT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75CJZXLAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA7WQVXJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75CXWFGJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA7XNF38Q | DEFICIENT CLAIM NEVER CURED |
| D75DFXLNW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA867M9EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75DJGTC2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA86ZKWLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75DKT3F2S | DEFICIENT CLAIM NEVER CURED | DPA87M9DUR | DEFICIENT CLAIM NEVER CURED |
| D75DN8C3ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA8T5VGS3 | DEFICIENT CLAIM NEVER CURED |
| D75EKC3APW | DEFICIENT CLAIM NEVER CURED | DPA8XRMFS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75EKSG8NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPA9FYUH8W | DEFICIENT CLAIM NEVER CURED |
| D75ENLD4P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPA9KWBHLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75EYAMP4G | DEFICIENT CLAIM NEVER CURED | DPA9TE8CH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75EZQ9FBP | DEFICIENT CLAIM NEVER CURED | DPABENTKQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75FQJLXH9 | DEFICIENT CLAIM NEVER CURED | DPABGNE2TY | DEFICIENT CLAIM NEVER CURED |
| D75FX8PEAB | DEFICIENT CLAIM NEVER CURED | DPABM73STK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D75G2LQUEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPABVUDN86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75GBZ92RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAC5MQNRT | DEFICIENT CLAIM NEVER CURED |
| D75GK2VAQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPACX5YRM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75GQKEAX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPACXE7DNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75H8AGK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPACYZTWS3 | DEFICIENT CLAIM NEVER CURED |
| D75H8VDWBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPADBUJXGT | DEFICIENT CLAIM NEVER CURED |
| D75HFNUWV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPADFSYC7N | DEFICIENT CLAIM NEVER CURED |
| D75HQMDXKL | DEFICIENT CLAIM NEVER CURED | DPADV45LKT | DEFICIENT CLAIM NEVER CURED |
| D75J8UKYVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPADXMV4NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75J9FZ3MA | DEFICIENT CLAIM NEVER CURED | DPAEXSRDQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75JEA94HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAFUQLVS8 | DEFICIENT CLAIM NEVER CURED |
| D75JFS4R36 | DEFICIENT CLAIM NEVER CURED | DPAFZNUWDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75JKXRM4Z | DEFICIENT CLAIM NEVER CURED | DPAH9JXGL8 | DEFICIENT CLAIM NEVER CURED |
| D75JZS3DBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAHNQ6GCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75KFACLNR | DEFICIENT CLAIM NEVER CURED | DPAHR436WB | DEFICIENT CLAIM NEVER CURED |
| D75L2SGWT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAJ7MHC4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75LA2CRFD | DEFICIENT CLAIM NEVER CURED | DPAJES496G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75LD4VHNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAJKFLBCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75LFPAVE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAJV758WM | DEFICIENT CLAIM NEVER CURED |
| D75LP2BM8Y | DEFICIENT CLAIM NEVER CURED | DPAK4QGH9U | DEFICIENT CLAIM NEVER CURED |
| D75LSHN8YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAK72HSC5 | DEFICIENT CLAIM NEVER CURED |
| D75LTW3V92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAKLNHDQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75LX2KWB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAKTQGWL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75LZQUDGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAKXSQYNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75N4L6UCT | DEFICIENT CLAIM NEVER CURED | DPAL4SB5XW | DEFICIENT CLAIM NEVER CURED |
| D75NAMB6TC | DEFICIENT CLAIM NEVER CURED | DPAL6H9U3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75NFS4YQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAL7TC29B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D75NVPEKW9 | DEFICIENT CLAIM NEVER CURED | DPALBR4XN8 | DEFICIENT CLAIM NEVER CURED |
| D75P3UH9X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPALC5YD9G | DEFICIENT CLAIM NEVER CURED |
| D75P8XEJVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPALH84UZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75PQZJ3AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPALHS64FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75PSXVRTK | DEFICIENT CLAIM NEVER CURED | DPALWUJZM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75QCJH24T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPALYHCN7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75QERHGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAM5FKLSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75R3LDYJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAM7L4FS5 | DEFICIENT CLAIM NEVER CURED |
| D75R4YL6EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAMFX38W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75R9LBXH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAN47E5Q9 | DEFICIENT CLAIM NEVER CURED |
| D75RC26SEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPANBDHYET | DEFICIENT CLAIM NEVER CURED |
| D75RC4Z69Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPANRJVF89 | DEFICIENT CLAIM NEVER CURED |
| D75RE43FNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPANXYC65S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75RF6GEQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPANY9BWM6 | DEFICIENT CLAIM NEVER CURED |
| D75RZCXQMP | DEFICIENT CLAIM NEVER CURED | DPAQ2RZKTC | DEFICIENT CLAIM NEVER CURED |
| D75S4HQJUL | DEFICIENT CLAIM NEVER CURED | DPAQB8D49C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75S6DW2L3 | DEFICIENT CLAIM NEVER CURED | DPAQLM58XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75SAKEMH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAQNXWT8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75SCKYQTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAR6D75CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75SPVT4ZC | DEFICIENT CLAIM NEVER CURED | DPARD8NV7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75SZKJDME | DEFICIENT CLAIM NEVER CURED | DPARDKLFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75TE4PB2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPARGDX2HS | DEFICIENT CLAIM NEVER CURED |
| D75TFQS2WL | DEFICIENT CLAIM NEVER CURED | DPARHFL7Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75TMYSG4E | DEFICIENT CLAIM NEVER CURED | DPARHQDW27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75TN9VKLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPARLMCHN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75TSN8PLZ | DEFICIENT CLAIM NEVER CURED | DPAS4KVJB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75TXVL9C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAS5RK73Z | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D75UB3CFGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPASJZTVU8 | DEFICIENT CLAIM NEVER CURED |
| D75UM9FTBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPASW2T47N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75V64SXDE | DEFICIENT CLAIM NEVER CURED | DPATNYD7WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75V9ZU8N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAU29LC8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75W34XMJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAUC2SMVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75W8ARCND | DEFICIENT CLAIM NEVER CURED | DPAUS4YWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75WC2Q6PT | DEFICIENT CLAIM NEVER CURED | DPAUVZJLNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75WC3HPKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAV92CBRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75WCJ4K29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAVTMXSC8 | DEFICIENT CLAIM NEVER CURED |
| D75WCJVDNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAWBJ9E8X | DEFICIENT CLAIM NEVER CURED |
| D75WCMSUGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAWZB4FGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75WDKCR8E | DEFICIENT CLAIM NEVER CURED | DPAX8V7TCZ | DEFICIENT CLAIM NEVER CURED |
| D75WJBFYSG | DEFICIENT CLAIM NEVER CURED | DPAXGC6E9W | DEFICIENT CLAIM NEVER CURED |
| D75WLT9P42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAXTFNWCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75WUHGQJ6 | DEFICIENT CLAIM NEVER CURED | DPAY9UJ8RN | DEFICIENT CLAIM NEVER CURED |
| D75WVMHA3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAYFT4RZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75X8ETR23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPAYZXR95S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75XCHSFRY | DEFICIENT CLAIM NEVER CURED | DPAZ9SUHTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75XD3EACH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAZW9E8YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75XJKML4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPAZWNE9RL | DEFICIENT CLAIM NEVER CURED |
| D75Y62R9XK | DEFICIENT CLAIM NEVER CURED | DPB2AYQVJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75YXB3SRW | DEFICIENT CLAIM NEVER CURED | DPB2QJLE9W | DEFICIENT CLAIM NEVER CURED |
| D75ZAD4NU6 | DEFICIENT CLAIM NEVER CURED | DPB2QZR6XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D75ZDGQHSA | DEFICIENT CLAIM NEVER CURED | DPB2XJSAGC | DEFICIENT CLAIM NEVER CURED |
| D75ZRNTKFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB34VWHAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D75ZX4QFGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB3G6Y9MC | DEFICIENT CLAIM NEVER CURED |
| D762FCTHWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB3JFCNEY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D762FEDTLH | DEFICIENT CLAIM NEVER CURED | DPB3Z8NGEH | DEFICIENT CLAIM NEVER CURED |
| D7639NRG4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB48FU2WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D763P9HYWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPB4UHXK3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D763TJB4QD | DEFICIENT CLAIM NEVER CURED | DPB5D3KULY | DEFICIENT CLAIM NEVER CURED |
| D763XM8U9B | DEFICIENT CLAIM NEVER CURED | DPB5YMVJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76429RMXC | DEFICIENT CLAIM NEVER CURED | DPB64SRXZN | DEFICIENT CLAIM NEVER CURED |
| D7643FDWQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB67FQL2G | DEFICIENT CLAIM NEVER CURED |
| D7643NAPTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB6NVQEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7648WJCNY | DEFICIENT CLAIM NEVER CURED | DPB6TJFA7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D764B3DPW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB7L6F3JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D764QF9MLA | DEFICIENT CLAIM NEVER CURED | DPB7X2KGR3 | DEFICIENT CLAIM NEVER CURED |
| D764W53MJY | DEFICIENT CLAIM NEVER CURED | DPB8GTK6VL | DEFICIENT CLAIM NEVER CURED |
| D764Z58YFQ | DEFICIENT CLAIM NEVER CURED | DPB9H8DS3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7654GXHTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPB9ZKSQUH | DEFICIENT CLAIM NEVER CURED |
| D765D4LBZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBANH4DK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D765SHKQ9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBAZQCJG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D765TNWRY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBD6KEXS4 | DEFICIENT CLAIM NEVER CURED |
| D765UXH3WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBD6ZELTR | DEFICIENT CLAIM NEVER CURED |
| D7685TDHC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBDE9YZRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7685TS2MU | DEFICIENT CLAIM NEVER CURED | DPBDQ9MA5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D768K4ZWPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBDXKVULR | DEFICIENT CLAIM NEVER CURED |
| D769DPQG8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBEFQHUT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D769RAEVX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBF4JYGWD | DEFICIENT CLAIM NEVER CURED |
| D769S2H53X | DEFICIENT CLAIM NEVER CURED | DPBF5SMEDN | DEFICIENT CLAIM NEVER CURED |
| D76AHXBT2E | DEFICIENT CLAIM NEVER CURED | DPBF79J5RC | DEFICIENT CLAIM NEVER CURED |
| D76AWHFEJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBFLA7NEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76AXHN5BG | DEFICIENT CLAIM NEVER CURED | DPBFLDJWKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D76AXQZMBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBFQHN8YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76BCGK9QX | DEFICIENT CLAIM NEVER CURED | DPBFQWM5LA | DEFICIENT CLAIM NEVER CURED |
| D76BDK9GLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBFVL4S8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76BDS9K4E | DEFICIENT CLAIM NEVER CURED | DPBFZAT2JQ | DEFICIENT CLAIM NEVER CURED |
| D76BHYQ9GT | DEFICIENT CLAIM NEVER CURED | DPBG3XK6QR | DEFICIENT CLAIM NEVER CURED |
| D76BMTN8SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBG7JNYTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76BU8WJ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBG95V8R4 | DEFICIENT CLAIM NEVER CURED |
| D76BY2MG38 | DEFICIENT CLAIM NEVER CURED | DPBGLFZR32 | DEFICIENT CLAIM NEVER CURED |
| D76CSYZVGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBGNRF5YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76DLS2UP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBGXZYN6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76DNBQJZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBGYDAVXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76DNCL8KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBH37LR25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76DYBZJAX | DEFICIENT CLAIM NEVER CURED | DPBH95NXS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76DZHYUJK | DEFICIENT CLAIM NEVER CURED | DPBHCJ6AG8 | DEFICIENT CLAIM NEVER CURED |
| D76E9WSRA4 | DEFICIENT CLAIM NEVER CURED | DPBHZJLM4T | DEFICIENT CLAIM NEVER CURED |
| D76F34VELB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBJ3WHDNF | DEFICIENT CLAIM NEVER CURED |
| D76F8ZAQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBJ4QZ7SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76FB4LUNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBJQHKWX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76FVJLZTH | DEFICIENT CLAIM NEVER CURED | DPBJUD5WK6 | DEFICIENT CLAIM NEVER CURED |
| D76FYN3TZD | DEFICIENT CLAIM NEVER CURED | DPBJVFTGSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76GFBKWCV | DEFICIENT CLAIM NEVER CURED | DPBK6NZDGL | DEFICIENT CLAIM NEVER CURED |
| D76GZTUNDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBKE7MGCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76HF4SW3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBL9XQ3V6 | DEFICIENT CLAIM NEVER CURED |
| D76HKG2YT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBLEYMC26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76HMAQF8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBLJ9ZDT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76JH23MQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBLSNCZ7U | DEFICIENT CLAIM NEVER CURED |
| D76LFJDZTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBLWH4M6K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D76LFNSTYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBLZ759SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76LQCVPNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBM42ERVG | DEFICIENT CLAIM NEVER CURED |
| D76M3825QU | DEFICIENT CLAIM NEVER CURED | DPBM8QVSNG | DEFICIENT CLAIM NEVER CURED |
| D76M5C9SKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBM8YQCL3 | DEFICIENT CLAIM NEVER CURED |
| D76MH3W9VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBMENL863 | DEFICIENT CLAIM NEVER CURED |
| D76MXKEVGB | DEFICIENT CLAIM NEVER CURED | DPBMFGKLWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76N5YCL42 | DEFICIENT CLAIM NEVER CURED | DPBMKGW47S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76N9MWJQ3 | DEFICIENT CLAIM NEVER CURED | DPBMSTHWYR | DEFICIENT CLAIM NEVER CURED |
| D76NASJ9Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBN9ZX6LW | DEFICIENT CLAIM NEVER CURED |
| D76NL9US4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBNAR9QJ2 | DEFICIENT CLAIM NEVER CURED |
| D76NUDAJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBNZXVU56 | DEFICIENT CLAIM NEVER CURED |
| D76NUEG2ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBQ4GLTZM | DEFICIENT CLAIM NEVER CURED |
| D76NXZLPCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBR3Z87XM | DEFICIENT CLAIM NEVER CURED |
| D76NZM4KQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBR9K5S4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76P3ZSWBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBSTRDQ3L | DEFICIENT CLAIM NEVER CURED |
| D76PFCB8EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBSY25R4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76PFHSULW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBT5GKNY8 | DEFICIENT CLAIM NEVER CURED |
| D76PQDVUSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBT5Z2JWC | DEFICIENT CLAIM NEVER CURED |
| D76QVUJ9NX | DEFICIENT CLAIM NEVER CURED | DPBT9NU63F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76QWRT38H | DEFICIENT CLAIM NEVER CURED | DPBTWGNAE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76R28SAED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBTY3SGFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76R2LWS3M | DEFICIENT CLAIM NEVER CURED | DPBU4ET9LK | DEFICIENT CLAIM NEVER CURED |
| D76RDB8FTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBV27DNH6 | DEFICIENT CLAIM NEVER CURED |
| D76RK95JVE | DEFICIENT CLAIM NEVER CURED | DPBV45D3RK | DEFICIENT CLAIM NEVER CURED |
| D76RM8FGD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBVCQXG9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76RZ9PFH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBVDC3TGU | DEFICIENT CLAIM NEVER CURED |
| D76S39MBWG | DEFICIENT CLAIM NEVER CURED | DPBVGLF7MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D76SY35C8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBW4USARY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76TADVL2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBW5T2G6Q | DEFICIENT CLAIM NEVER CURED |
| D76TFJPWQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBWCXY5MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76TULRGBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBWKRYHNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76TXUSAJW | DEFICIENT CLAIM NEVER CURED | DPBWRM5JFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76U58W4BJ | DEFICIENT CLAIM NEVER CURED | DPBWSJD5E8 | DEFICIENT CLAIM NEVER CURED |
| D76UJ9KS8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBWSN436U | DEFICIENT CLAIM NEVER CURED |
| D76UJHNFQS | DEFICIENT CLAIM NEVER CURED | DPBWV9FD63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76ULCGQ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBX4MSVHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76UNQPXFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPBXUTGCA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76UPC3XWL | DEFICIENT CLAIM NEVER CURED | DPBXY6FD94 | DEFICIENT CLAIM NEVER CURED |
| D76UPSBDK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBYVUHMTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76UQ2NTHV | DEFICIENT CLAIM NEVER CURED | DPBZ6UYH9T | DEFICIENT CLAIM NEVER CURED |
| D76UVQEX4A | DEFICIENT CLAIM NEVER CURED | DPBZANFM5W | DEFICIENT CLAIM NEVER CURED |
| D76VKJR5WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPBZTYJ5N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76VX9E34C | DEFICIENT CLAIM NEVER CURED | DPBZXULCYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76WLPZG2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC24GQD9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76X8AD4RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC25SJXBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76XKFDBJE | DEFICIENT CLAIM NEVER CURED | DPC25TER3Q | DEFICIENT CLAIM NEVER CURED |
| D76YE2SZQD | DEFICIENT CLAIM NEVER CURED | DPC29RNQ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76ZAPWYMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC2LTUBGD | DEFICIENT CLAIM NEVER CURED |
| D76ZEYWTX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC38NKVZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76ZHBRXVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC38NYJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76ZJXT2KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC39RZ4HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76ZLN9DKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC3DFWEHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D76ZLPC483 | DEFICIENT CLAIM NEVER CURED | DPC45QZS3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D76ZMU9DB2 | DEFICIENT CLAIM NEVER CURED | DPC46FBUSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D76ZV4P2QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC478N6Y3 | DEFICIENT CLAIM NEVER CURED |
| D782QWD654 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC5FR3VYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D783BSRPJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC5J3MQH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D783ERABCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC5VJMBQ3 | DEFICIENT CLAIM NEVER CURED |
| D783J42MCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC6UN57RQ | DEFICIENT CLAIM NEVER CURED |
| D783TJDVLW | DEFICIENT CLAIM NEVER CURED | DPC72K84SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D783YPHBJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC796VWFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D784G5YQ3X | DEFICIENT CLAIM NEVER CURED | DPC7DGLRVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D784UA3HVM | DEFICIENT CLAIM NEVER CURED | DPC7UFSG9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7853PRKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC83G5RT4 | DEFICIENT CLAIM NEVER CURED |
| D785FSH49Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC87E4XTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D785HZEFNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPC94FGSZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D785S2RPTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC98SDUZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D785XCEYGU | DEFICIENT CLAIM NEVER CURED | DPC9MBJEDH | DEFICIENT CLAIM NEVER CURED |
| D786FATJBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC9NG463V | DEFICIENT CLAIM NEVER CURED |
| D786GLTDX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC9NWMBU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D786PYB35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPC9QNBXDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D786TH3YZ4 | DEFICIENT CLAIM NEVER CURED | DPCARLGD3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D786WBPCZR | DEFICIENT CLAIM NEVER CURED | DPCAZELXR7 | DEFICIENT CLAIM NEVER CURED |
| D7894CZTUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCBAW53MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7895EA4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCBFT93K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D789ATBZKS | DEFICIENT CLAIM NEVER CURED | DPCBLTJAK2 | DEFICIENT CLAIM NEVER CURED |
| D78A5RDKB4 | DEFICIENT CLAIM NEVER CURED | DPCBLVU3QS | DEFICIENT CLAIM NEVER CURED |
| D78AC4ERVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCBUV7QEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78B2KSDEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCBXWVSLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78BD9KUT6 | DEFICIENT CLAIM NEVER CURED | DPCD5HALJ9 | DEFICIENT CLAIM NEVER CURED |
| D78BDWJRCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCDE2MSYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D78BLA5SWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCDLAYNTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78BNFJY2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCDN24ETZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78BR2D9ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCE8SMKYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78C6ABDP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCEK5FYB4 | DEFICIENT CLAIM NEVER CURED |
| D78CXEPAM4 | DEFICIENT CLAIM NEVER CURED | DPCEV7FK38 | DEFICIENT CLAIM NEVER CURED |
| D78DGJZFYP | DEFICIENT CLAIM NEVER CURED | DPCEY8LV4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78DXVL6MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCF54M9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78FGLQBKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCFAGZNYQ | DEFICIENT CLAIM NEVER CURED |
| D78G43UE6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCFBWAUD7 | DEFICIENT CLAIM NEVER CURED |
| D78GSZEXA6 | DEFICIENT CLAIM NEVER CURED | DPCFDYMBTG | DEFICIENT CLAIM NEVER CURED |
| D78HEN2RXV | DEFICIENT CLAIM NEVER CURED | DPCFG5A4LK | DEFICIENT CLAIM NEVER CURED |
| D78HMZUY43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCFNGWY6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78HYKGVTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCG8KB6LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78JLNXQ2P | DEFICIENT CLAIM NEVER CURED | DPCGFQLZVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78JND3MA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCGLQF2XY | DEFICIENT CLAIM NEVER CURED |
| D78JVKLWM6 | DEFICIENT CLAIM NEVER CURED | DPCGXBWAFH | DEFICIENT CLAIM NEVER CURED |
| D78JYG6PUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCGY4HX3D | DEFICIENT CLAIM NEVER CURED |
| D78JZXMALH | DEFICIENT CLAIM NEVER CURED | DPCGZJBYVM | DUPLICATE CLAIM |
| D78K2HFJNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCH92RGE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78KJZ4W2E | DEFICIENT CLAIM NEVER CURED | DPCHEBRKAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78KMBNADQ | DEFICIENT CLAIM NEVER CURED | DPCHQGTSVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78KZ56YNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCJ3GMSKB | DEFICIENT CLAIM NEVER CURED |
| D78L4F6X5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCJ74KLT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78L4PZJNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCJAQ937Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78LY9ZGEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCJAT4E3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78MP2UCBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCJG5T6EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78MTBXA5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCJQDWE4Y | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D78NBX6Y2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCJUFGB6L | DEFICIENT CLAIM NEVER CURED |
| D78NDMRVGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCKHVUJ5W | DEFICIENT CLAIM NEVER CURED |
| D78NEPD2FB | DEFICIENT CLAIM NEVER CURED | DPCKLX5AS7 | DEFICIENT CLAIM NEVER CURED |
| D78NF2DQJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCKN28L7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78PKW9GEA | DEFICIENT CLAIM NEVER CURED | DPCKSMQDN9 | DEFICIENT CLAIM NEVER CURED |
| D78Q2RKB5E | DEFICIENT CLAIM NEVER CURED | DPCKSYDVFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78Q2UNBJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCLG6E7WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78QV2SXB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCLHKWDTR | DEFICIENT CLAIM NEVER CURED |
| D78QZVDK9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCLNU6FG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78RCLDUGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCLR4UTV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78RFH3X9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCLVK7GFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78RGDS3BU | DEFICIENT CLAIM NEVER CURED | DPCM2ND7JZ | DEFICIENT CLAIM NEVER CURED |
| D78RHLFZ5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCMELUT4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78RL4ZYUQ | DEFICIENT CLAIM NEVER CURED | DPCMQAFKZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78S5NGFVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCMRH2LU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78SNBL9DH | DEFICIENT CLAIM NEVER CURED | DPCMTHXZDU | DEFICIENT CLAIM NEVER CURED |
| D78SXB94QD | DEFICIENT CLAIM NEVER CURED | DPCNE2MD3H | DEFICIENT CLAIM NEVER CURED |
| D78SXZM6KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCNJGA58B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78TLXKDM6 | DEFICIENT CLAIM NEVER CURED | DPCNMFBTDW | DEFICIENT CLAIM NEVER CURED |
| D78TR54JVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCNVHDT6R | DEFICIENT CLAIM NEVER CURED |
| D78U4DHAJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCNZ6TQRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78U9WQVBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCQ25EWZT | DEFICIENT CLAIM NEVER CURED |
| D78UAY2DSG | DEFICIENT CLAIM NEVER CURED | DPCQB45F6R | DEFICIENT CLAIM NEVER CURED |
| D78UL924GJ | DEFICIENT CLAIM NEVER CURED | DPCQF2XUEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78UPNTR9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCQKBNG7R | DEFICIENT CLAIM NEVER CURED |
| D78UXD6FMH | DEFICIENT CLAIM NEVER CURED | DPCQKR6UDF | DEFICIENT CLAIM NEVER CURED |
| D78V4UMGQ6 | DEFICIENT CLAIM NEVER CURED | DPCQY5DRFE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D78VAD5ZYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCRAXUL93 | DEFICIENT CLAIM NEVER CURED |
| D78VEDLQBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCRWSLV3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78VF5P4ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCS5ETRB9 | DEFICIENT CLAIM NEVER CURED |
| D78VGS3F2L | DEFICIENT CLAIM NEVER CURED | DPCS8UYN4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78VXC3Y95 | DEFICIENT CLAIM NEVER CURED | DPCSHFABY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78W5DF4LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCSJ7LQKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78W6RQ23Z | DEFICIENT CLAIM NEVER CURED | DPCT978GAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78WC4ES2X | DEFICIENT CLAIM NEVER CURED | DPCTBH3ZFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78WN5XZUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCTDMLKWV | DEFICIENT CLAIM NEVER CURED |
| D78XC5DRMQ | DEFICIENT CLAIM NEVER CURED | DPCTZGE3R9 | DEFICIENT CLAIM NEVER CURED |
| D78XQ394FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCUENYK9L | DEFICIENT CLAIM NEVER CURED |
| D78Y354UKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCUN7QA8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78YNKWE63 | DEFICIENT CLAIM NEVER CURED | DPCUVR4FW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78YZKFRJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCUWEV2AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78Z5TUBDC | DEFICIENT CLAIM NEVER CURED | DPCV3QLH7S | DEFICIENT CLAIM NEVER CURED |
| D78ZLVB6SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCV72YG69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D78ZM3TX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCVFG42TR | DEFICIENT CLAIM NEVER CURED |
| D78ZTC9XDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCVNU4WFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D78ZXLHJKT | DEFICIENT CLAIM NEVER CURED | DPCVU2KBAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D792G3HEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCVYUXA7H | DEFICIENT CLAIM NEVER CURED |
| D7932TBA6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCW3K8MBF | DEFICIENT CLAIM NEVER CURED |
| D793UZGSL6 | DEFICIENT CLAIM NEVER CURED | DPCW4R5DS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D794VMLQ6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPCX6VAR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D796ADSRKG | DEFICIENT CLAIM NEVER CURED | DPCX786GSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D796EY2HJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCXAHYFSG | DEFICIENT CLAIM NEVER CURED |
| D796QNMVW2 | DEFICIENT CLAIM NEVER CURED | DPCXNHV57L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D796UTFAHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCXRL2A9J | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D796WM58XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCY7BT9LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D798WDPNUS | DEFICIENT CLAIM NEVER CURED | DPCYUX37AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79A3JFBLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPCZ4YTJ7D | DEFICIENT CLAIM NEVER CURED |
| D79A85R6YQ | DEFICIENT CLAIM NEVER CURED | DPCZ7BTL8A | DEFICIENT CLAIM NEVER CURED |
| D79AD2345T | DEFICIENT CLAIM NEVER CURED | DPCZKJR254 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79AKT4PC8 | DEFICIENT CLAIM NEVER CURED | DPCZMVAR24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79AMJ3ZG8 | DEFICIENT CLAIM NEVER CURED | DPCZYXR973 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79AWH83C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD23TU7ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79AWZU53L | DEFICIENT CLAIM NEVER CURED | DPD2A48TQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79B2SEMDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD2BZXYT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79BEVMJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD2EXBG5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79BTMPF5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD2FMHWXB | DEFICIENT CLAIM NEVER CURED |
| D79BXKC8Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD2GW58N9 | DEFICIENT CLAIM NEVER CURED |
| D79C4E6JWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD35K7CGT | DEFICIENT CLAIM NEVER CURED |
| D79CHR4F5J | DEFICIENT CLAIM NEVER CURED | DPD39EU2SY | DEFICIENT CLAIM NEVER CURED |
| D79CJEY432 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD3EQ6XA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79D8PZVRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD45KC8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79DC3HXN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD4QS8LMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79DEXNCBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD59LMEZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79DNHKBTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD5CGL6RM | DEFICIENT CLAIM NEVER CURED |
| D79E2TRLG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD5HL8CWY | DEFICIENT CLAIM NEVER CURED |
| D79E3FL8AY | DEFICIENT CLAIM NEVER CURED | DPD5JNUVYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79EMYDFZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD5NUHK49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79ETZYMUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD64EJ3Z5 | DEFICIENT CLAIM NEVER CURED |
| D79FJ85M4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD6FJLXZS | DEFICIENT CLAIM NEVER CURED |
| D79FR4CNYX | DEFICIENT CLAIM NEVER CURED | DPD6LGMVX8 | DEFICIENT CLAIM NEVER CURED |
| D79GE5M8PU | DEFICIENT CLAIM NEVER CURED | DPD6MVS9TF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D79GKANTCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD6SU8LG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79JDMKVUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD6TLFWR7 | DEFICIENT CLAIM NEVER CURED |
| D79JMH4SQ3 | DEFICIENT CLAIM NEVER CURED | DPD6TLJK45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79K3XUWQZ | DEFICIENT CLAIM NEVER CURED | DPD6Y8CQ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79KJBAQX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD6YV3XJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79KTWXJ5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD729V3NK | DEFICIENT CLAIM NEVER CURED |
| D79KZNBUDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD72H4L5B | DEFICIENT CLAIM NEVER CURED |
| D79L5CAUGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD7FLJQGE | DEFICIENT CLAIM NEVER CURED |
| D79LA6VYNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD7JNG68C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79LCQZ6TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD7TVSKZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79LX3U4WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD7W2SNU9 | DEFICIENT CLAIM NEVER CURED |
| D79MKWDBCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD7WATX8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79N5QMS4X | DEFICIENT CLAIM NEVER CURED | DPD7XTWRY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79N6J2HPL | DEFICIENT CLAIM NEVER CURED | DPD83BSM6Z | DEFICIENT CLAIM NEVER CURED |
| D79NGCLEYS | DEFICIENT CLAIM NEVER CURED | DPD89BXTMF | DEFICIENT CLAIM NEVER CURED |
| D79NWRQFSV | DEFICIENT CLAIM NEVER CURED | DPD8URMWKB | DEFICIENT CLAIM NEVER CURED |
| D79PACU463 | DEFICIENT CLAIM NEVER CURED | DPD8XEJF9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79PHCTNQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPD9UWGNVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79PSYFZUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPD9WTKJ8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79Q5TSRZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDABNCVWY | DEFICIENT CLAIM NEVER CURED |
| D79Q63XHZV | DEFICIENT CLAIM NEVER CURED | DPDAKSBR96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79Q8C52DH | DEFICIENT CLAIM NEVER CURED | DPDAS2LXJB | DEFICIENT CLAIM NEVER CURED |
| D79Q8LJY53 | DEFICIENT CLAIM NEVER CURED | DPDATG9ZKX | DEFICIENT CLAIM NEVER CURED |
| D79QHVFK25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDAV5CQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79R5Q6NL3 | DEFICIENT CLAIM NEVER CURED | DPDB4QSF9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79R5SF3KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDB683QZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79RJ6MDLQ | DEFICIENT CLAIM NEVER CURED | DPDBCL2SMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D79RVG2QJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDBHKWE67 | DEFICIENT CLAIM NEVER CURED |
| D79RZTAD3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDC2AFRQ4 | DEFICIENT CLAIM NEVER CURED |
| D79SAWTFRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDC37TUVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79SBRYEA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDCNK36MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79SLVUP3J | DEFICIENT CLAIM NEVER CURED | DPDCSGH9K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79SXW32E6 | DEFICIENT CLAIM NEVER CURED | DPDCWVAUZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79TU2P8A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDEAKWTFN | DEFICIENT CLAIM NEVER CURED |
| D79U2VBLE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDF5C28GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79U8JTYBC | DEFICIENT CLAIM NEVER CURED | DPDFGWXHCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79UAHLC6Q | DEFICIENT CLAIM NEVER CURED | DPDFXVKE6B | DEFICIENT CLAIM NEVER CURED |
| D79UCK2XY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDG95R7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79UW6PE4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDGAR5YNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79VYTCQ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDGBHL36W | DEFICIENT CLAIM NEVER CURED |
| D79W4BGLHK | DEFICIENT CLAIM NEVER CURED | DPDGKN3QTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D79WJSKUG8 | DEFICIENT CLAIM NEVER CURED | DPDGQYW3M7 | DEFICIENT CLAIM NEVER CURED |
| D79XLD5UPJ | DEFICIENT CLAIM NEVER CURED | DPDGX8VCWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79XTKM6S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDGXH7EM3 | DEFICIENT CLAIM NEVER CURED |
| D79XZ8FDP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDH75ZCVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D79ZUKHX5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDH9FTYV3 | DEFICIENT CLAIM NEVER CURED |
| D7A243V5TC | DEFICIENT CLAIM NEVER CURED | DPDHFVR3ZW | DEFICIENT CLAIM NEVER CURED |
| D7A26TP9FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDHQB8YFM | DEFICIENT CLAIM NEVER CURED |
| D7A28MEH3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDHQLJT9F | DEFICIENT CLAIM NEVER CURED |
| D7A29CQNSF | DEFICIENT CLAIM NEVER CURED | DPDHQNJ3YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A2ET8LQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDHSZB3GW | DEFICIENT CLAIM NEVER CURED |
| D7A2H9WNGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDJ3RN479 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A2PRUL69 | DEFICIENT CLAIM NEVER CURED | DPDJBTKEYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A32DTNJU | DEFICIENT CLAIM NEVER CURED | DPDJCYHNG3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7A3DQZET6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDJYMU8V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A3MWB8PU | DEFICIENT CLAIM NEVER CURED | DPDK67QC2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A42MTCNZ | DEFICIENT CLAIM NEVER CURED | DPDKHFS853 | DEFICIENT CLAIM NEVER CURED |
| D7A4F2GWPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDKJUCMYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A4HPSXZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDKJWCQRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A4P265GL | DEFICIENT CLAIM NEVER CURED | DPDKNXCMEF | DEFICIENT CLAIM NEVER CURED |
| D7A4TBHW3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDKQW4S2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A4V9J2N6 | DEFICIENT CLAIM NEVER CURED | DPDKQWRANE | DEFICIENT CLAIM NEVER CURED |
| D7A4YUG92S | DEFICIENT CLAIM NEVER CURED | DPDKUNEA9R | DEFICIENT CLAIM NEVER CURED |
| D7A54M2SKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDL2NF4JV | DEFICIENT CLAIM NEVER CURED |
| D7A56LK4TB | DEFICIENT CLAIM NEVER CURED | DPDLJUBR49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A5BJQ4W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDLVX8RNH | DEFICIENT CLAIM NEVER CURED |
| D7A5ELJCZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDMFVKC2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7A5TFUSZ3 | DEFICIENT CLAIM NEVER CURED | DPDNSJAUCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A62UJ49L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDNTF7BWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A6DRUXW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDNX2BVRK | DEFICIENT CLAIM NEVER CURED |
| D7A6FW39XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDQ9VZGJ5 | DEFICIENT CLAIM NEVER CURED |
| D7A6MYD3QW | DEFICIENT CLAIM NEVER CURED | DPDQH6M4YS | DEFICIENT CLAIM NEVER CURED |
| D7A6XCQNDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDQNC6AKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7A8X394J5 | DEFICIENT CLAIM NEVER CURED | DPDR7XFSL4 | DEFICIENT CLAIM NEVER CURED |
| D7A9GXFRYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDSAWVE4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ACEYS583 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDSBWF2H7 | DEFICIENT CLAIM NEVER CURED |
| D7ACEZT6XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDSLGR87X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ACH9WSDP | DEFICIENT CLAIM NEVER CURED | DPDT2LUKZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ACNTG5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDTYWHK6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ACU9BLJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDU497Z6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ADCBS8GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPDUNEMRVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7ADKG8SLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDUSBC8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ADNCEZHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDV53LSYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ADQXT4NS | DEFICIENT CLAIM NEVER CURED | DPDVKFB285 | DEFICIENT CLAIM NEVER CURED |
| D7AE2X4V35 | DEFICIENT CLAIM NEVER CURED | DPDW87UF9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AE4DJUQZ | DEFICIENT CLAIM NEVER CURED | DPDWJXMLAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AEHCBSJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDWNX2G75 | DEFICIENT CLAIM NEVER CURED |
| D7AEYFUZMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDXEMWSTN | DEFICIENT CLAIM NEVER CURED |
| D7AF5MCSER | DEFICIENT CLAIM NEVER CURED | DPDY5USML6 | DEFICIENT CLAIM NEVER CURED |
| D7AF5YUGHQ | DEFICIENT CLAIM NEVER CURED | DPDYF2NMKH | DEFICIENT CLAIM NEVER CURED |
| D7AFDY89RK | DEFICIENT CLAIM NEVER CURED | DPDYQGL39B | DEFICIENT CLAIM NEVER CURED |
| D7AFKH2VY8 | DEFICIENT CLAIM NEVER CURED | DPDYSW8HNL | DEFICIENT CLAIM NEVER CURED |
| D7AFQRVL4W | DEFICIENT CLAIM NEVER CURED | DPDZA8C5B4 | DEFICIENT CLAIM NEVER CURED |
| D7AG4ELDQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPDZB67TXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AGVH4NFU | DEFICIENT CLAIM NEVER CURED | DPDZX98V7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AHCSDWLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE23KQSL5 | DEFICIENT CLAIM NEVER CURED |
| D7AHE4UTMB | DEFICIENT CLAIM NEVER CURED | DPE2DBV8AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AHK2WU3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE2J8BF95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AHW82MEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE2N5SDKC | DEFICIENT CLAIM NEVER CURED |
| D7AJBT3NSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE2UX73FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AK3Y6CHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE3A2M98X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AKMC5Z3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE3HQJKWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AL5ZHNTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE3S87A6X | DEFICIENT CLAIM NEVER CURED |
| D7AL9PJEYQ | DEFICIENT CLAIM NEVER CURED | DPE3SD5VQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ALB9XV8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE4382CY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ALEW4XQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE4D7H8YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ALJCSMTP | DEFICIENT CLAIM NEVER CURED | DPE4F6YZH2 | DEFICIENT CLAIM NEVER CURED |
| D7ALY56G4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE4G6S8ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7AM6DP3BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE4WBJD3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AMC42UKJ | DEFICIENT CLAIM NEVER CURED | DPE4WKGLHT | DEFICIENT CLAIM NEVER CURED |
| D7AMD3HGXT | DEFICIENT CLAIM NEVER CURED | DPE4ZK3QG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AMS6ZRWP | DEFICIENT CLAIM NEVER CURED | DPE56ZLBMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AMTB4ECP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE57WBAS4 | DEFICIENT CLAIM NEVER CURED |
| D7AMW83DLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE5K6D3H8 | DEFICIENT CLAIM NEVER CURED |
| D7AN3MW9G2 | DEFICIENT CLAIM NEVER CURED | DPE5U7WMJG | DEFICIENT CLAIM NEVER CURED |
| D7AN4MT3J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE5VA3MZS | DEFICIENT CLAIM NEVER CURED |
| D7ANG36P8B | DEFICIENT CLAIM NEVER CURED | DPE5VBTFSM | DEFICIENT CLAIM NEVER CURED |
| D7ANP62L8Y | DEFICIENT CLAIM NEVER CURED | DPE5X8NGRD | DEFICIENT CLAIM NEVER CURED |
| D7AP83GRKN | DEFICIENT CLAIM NEVER CURED | DPE69RMFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7APKFS6Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE6K95GFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7APL8GBE5 | DEFICIENT CLAIM NEVER CURED | DPE6V4BHZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7APMT6DXV | DEFICIENT CLAIM NEVER CURED | DPE73YA2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7APWUR93D | DEFICIENT CLAIM NEVER CURED | DPE7A34LMV | DEFICIENT CLAIM NEVER CURED |
| D7AQ5CRPJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE7HZJUT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AQ6EZF4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE7SCA8DZ | DEFICIENT CLAIM NEVER CURED |
| D7AQ8SVGUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPE82RT3FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AQFX4GPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE8SU2NVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AQH8KW6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPE8VKD72G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AQKTD9FL | DEFICIENT CLAIM NEVER CURED | DPE976JMDQ | DEFICIENT CLAIM NEVER CURED |
| D7AQPJWYXZ | DEFICIENT CLAIM NEVER CURED | DPE9C6AZFM | DEFICIENT CLAIM NEVER CURED |
| D7AQU9TJKE | DEFICIENT CLAIM NEVER CURED | DPE9GF53CQ | DEFICIENT CLAIM NEVER CURED |
| D7AQYGRFP2 | DEFICIENT CLAIM NEVER CURED | DPE9ZYNK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AQZDNFK3 | DEFICIENT CLAIM NEVER CURED | DPEAGRTVXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AR6DMVTL | DEFICIENT CLAIM NEVER CURED | DPEAVQJ95F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AR9MQLJ4 | DEFICIENT CLAIM NEVER CURED | DPEAYSCXD4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7ARPYE2WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEBAQ3WDX | DEFICIENT CLAIM NEVER CURED |
| D7ARPZ4U8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEBS8N6VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ARVZSQGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPECDH6YJA | DEFICIENT CLAIM NEVER CURED |
| D7AS52NHRJ | DEFICIENT CLAIM NEVER CURED | DPECT7GSLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ASGBDMPJ | DEFICIENT CLAIM NEVER CURED | DPECWSF653 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ASK3J295 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPED7BXY49 | DEFICIENT CLAIM NEVER CURED |
| D7ASMNGPRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEDKTCFWA | DEFICIENT CLAIM NEVER CURED |
| D7ASX8JK5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEDLURN3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ATBGVRKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEDQANFTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ATHLD653 | DEFICIENT CLAIM NEVER CURED | DPEDSWJXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ATVH4QJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEDY4B56W | DEFICIENT CLAIM NEVER CURED |
| D7ATX8CHPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEF9XVMN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AU35MFT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEFA2NS8X | DEFICIENT CLAIM NEVER CURED |
| D7AUJ5TDQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEFA6JTNQ | DEFICIENT CLAIM NEVER CURED |
| D7AUVR63CH | DEFICIENT CLAIM NEVER CURED | DPEFVZ3XNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AUYRX5Q9 | DEFICIENT CLAIM NEVER CURED | DPEFY78A9W | DEFICIENT CLAIM NEVER CURED |
| D7AV8H6STM | DEFICIENT CLAIM NEVER CURED | DPEGFB63K8 | DEFICIENT CLAIM NEVER CURED |
| D7AVKS38LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEGQX2UBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AW3ME2FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEGVJM8N7 | DEFICIENT CLAIM NEVER CURED |
| D7AW5D9CRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEGYDQB2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AW5XDJYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEH2K4CWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AW8Q2K69 | DEFICIENT CLAIM NEVER CURED | DPEH2V3L8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AWPR3NG6 | DEFICIENT CLAIM NEVER CURED | DPEH89LTZQ | DEFICIENT CLAIM NEVER CURED |
| D7AWSEXRFZ | DEFICIENT CLAIM NEVER CURED | DPEHKM6AUB | DEFICIENT CLAIM NEVER CURED |
| D7AWTH9LZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEHZAKUTB | DEFICIENT CLAIM NEVER CURED |
| D7AXLUZWDF | DEFICIENT CLAIM NEVER CURED | DPEHZX9GNA | DEFICIENT CLAIM NEVER CURED |
| D7AXPJLD9E | DEFICIENT CLAIM NEVER CURED | DPEJTWU2SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7AY5L3MRC | DEFICIENT CLAIM NEVER CURED | DPEK8RMFXV | DEFICIENT CLAIM NEVER CURED |
| D7AY8MEN24 | DEFICIENT CLAIM NEVER CURED | DPEKGQCWJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AYSJ25LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEKH4JRV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AYWH5FQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEKMQWJA9 | DEFICIENT CLAIM NEVER CURED |
| D7AYX6VC5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEKQTD4RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AZ5QJ2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPELJH3WBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7AZGRP8V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPELTFSD53 | DEFICIENT CLAIM NEVER CURED |
| D7AZL4K9VX | DEFICIENT CLAIM NEVER CURED | DPEM4N2XTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7AZRM4SQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEMQL5UX6 | DEFICIENT CLAIM NEVER CURED |
| D7AZT5R9NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEMU4T3RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B23QFMTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEN539RXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B23T865C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPENK4D3M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B28VNATZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPENKD82F9 | DEFICIENT CLAIM NEVER CURED |
| D7B2HQY9JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEQLCUDX2 | DEFICIENT CLAIM NEVER CURED |
| D7B2K6TRAN | DEFICIENT CLAIM NEVER CURED | DPERD7UAST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B2QFX5TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPES3HA7QV | DEFICIENT CLAIM NEVER CURED |
| D7B3HEV2WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPES9HFU87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B3RHWJ62 | DEFICIENT CLAIM NEVER CURED | DPES9N3XAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B4DWVFK2 | DEFICIENT CLAIM NEVER CURED | DPESWV48RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B4FTV8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPET6M4CAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B4JA6SW3 | DEFICIENT CLAIM NEVER CURED | DPETCX6BHJ | DEFICIENT CLAIM NEVER CURED |
| D7B4ZQXFC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPETDS8NUC | DEFICIENT CLAIM NEVER CURED |
| D7B56DKH9J | DEFICIENT CLAIM NEVER CURED | DPETZ5JUL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B5PT6N4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEUA29JVK | DEFICIENT CLAIM NEVER CURED |
| D7B5YG6NER | DEFICIENT CLAIM NEVER CURED | DPEUF3V6KB | DEFICIENT CLAIM NEVER CURED |
| D7B63ZD4GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEVAGC2H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B6A4RSJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEVBNQH9X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7B6DMVGZ9 | DEFICIENT CLAIM NEVER CURED | DPEVBYLKNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B6UR53GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEVCLBTQ8 | DEFICIENT CLAIM NEVER CURED |
| D7B82TZSKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEVFXGJDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B84ZY6DG | DEFICIENT CLAIM NEVER CURED | DPEVGARLHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B8CGYSNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEVJUR6WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B8FN5ZQT | DEFICIENT CLAIM NEVER CURED | DPEVW42GQK | DEFICIENT CLAIM NEVER CURED |
| D7B8S25YTW | DEFICIENT CLAIM NEVER CURED | DPEW6JSH4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B8SHMJX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEWZFB7MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B8YR9S6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEXAZNHCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7B8YXVNK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEXG5HBLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B9H8PSGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEXQL47ZA | DEFICIENT CLAIM NEVER CURED |
| D7B9HT4GCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEY7NHTJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B9K5UTM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEYCJ84NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7B9TGHMWF | DEFICIENT CLAIM NEVER CURED | DPEYHU8DVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BAT6XJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEYZ5KCH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BAUNPJLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEZ2FH5V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BAUP6ES2 | DEFICIENT CLAIM NEVER CURED | DPEZ3UJTD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BAVS584J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEZ6YX53W | DEFICIENT CLAIM NEVER CURED |
| D7BCKR952J | DEFICIENT CLAIM NEVER CURED | DPEZJWMGQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BCLEMAPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEZNLC7K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BCQTD9W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEZQX8GAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BCSXEGWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPEZRCDY26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BCUKN8E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPEZUVH9B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BDH94Q5T | DEFICIENT CLAIM NEVER CURED | DPF2GHLBMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BDQ46WG3 | DEFICIENT CLAIM NEVER CURED | DPF2HVZUQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BE8WZATF | DEFICIENT CLAIM NEVER CURED | DPF3JL8QTN | DEFICIENT CLAIM NEVER CURED |
| D7BEF3RPK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF3QK4CXA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7BEHDJ2A3 | DEFICIENT CLAIM NEVER CURED | DPF3TNQXUG | DEFICIENT CLAIM NEVER CURED |
| D7BEJ8ZTRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF45A8US7 | DEFICIENT CLAIM NEVER CURED |
| D7BESCPGWQ | DEFICIENT CLAIM NEVER CURED | DPF45UMJDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BEUV2QKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF4CT7QRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BEZ6DUNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF4S6QX3C | DEFICIENT CLAIM NEVER CURED |
| D7BF39D4VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF4U5MXW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BF8PDE9U | DEFICIENT CLAIM NEVER CURED | DPF52WCB6G | DEFICIENT CLAIM NEVER CURED |
| D7BFXK6EQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF52Z6CQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BG4ZJLHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5CNJVHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BGH2SV6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF5L39KNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BH8XZVEC | DEFICIENT CLAIM NEVER CURED | DPF6GVDYZT | DEFICIENT CLAIM NEVER CURED |
| D7BHJMXAE9 | DEFICIENT CLAIM NEVER CURED | DPF6JC4GME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BHSY5ME2 | DEFICIENT CLAIM NEVER CURED | DPF6R2MLJU | DEFICIENT CLAIM NEVER CURED |
| D7BHVQEAM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF6S9AKL2 | DEFICIENT CLAIM NEVER CURED |
| D7BJCV4NUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF7BXKGYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BJDNEZQY | DEFICIENT CLAIM NEVER CURED | DPF7HXVY2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BJKC46MS | DEFICIENT CLAIM NEVER CURED | DPF7M6WY8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BK95CFWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF7R8NYUB | DEFICIENT CLAIM NEVER CURED |
| D7BKWDMSVF | DEFICIENT CLAIM NEVER CURED | DPF7SAB8WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BL2CUHWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF83W4CKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BL5N36T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF8G3S9NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BL8QYGCF | DEFICIENT CLAIM NEVER CURED | DPF8QLSDAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BL8Y62VM | DEFICIENT CLAIM NEVER CURED | DPF8V3Z942 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BLMH2F8Y | DEFICIENT CLAIM NEVER CURED | DPF8W9M7EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BLMYDWHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPF8WJEXRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BM3N85AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPF9E7HTKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BMC2Y3W9 | DEFICIENT CLAIM NEVER CURED | DPFADVX6GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7BMGPUCKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFAHDQKX3 | DEFICIENT CLAIM NEVER CURED |
| D7BMHXRFQV | DEFICIENT CLAIM NEVER CURED | DPFAJQVL2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BMP5Y9NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFAZ2W5KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BMRTHSQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFB74EYW3 | DEFICIENT CLAIM NEVER CURED |
| D7BMUAHGQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFBCXK29T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BMVC9F5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFBH7U9LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BN4XVUSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFC5DR3HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BNGCM2FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFC7Z85KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BNMG693Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFCLJNRT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BNXSA2JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFDWNTXS8 | DEFICIENT CLAIM NEVER CURED |
| D7BPEKYV89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFDY7WHU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BPT9SGFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFEMNXK7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BQ49PVUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFGTU7EY3 | DEFICIENT CLAIM NEVER CURED |
| D7BQ4FTVJH | DEFICIENT CLAIM NEVER CURED | DPFGZ7J6XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BQ6SJMLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFHC3VRXA | DEFICIENT CLAIM NEVER CURED |
| D7BQ864NXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFHDYKZ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BQAYRF3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFHJ3ZGTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BRCV284P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFHSECZWG | DEFICIENT CLAIM NEVER CURED |
| D7BRGSAQWH | DEFICIENT CLAIM NEVER CURED | DPFHWJMCX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BRHCVEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFHYXET3W | DEFICIENT CLAIM NEVER CURED |
| D7BRHUSKF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFJ5EZS29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BRM2KNJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFJ9UM8DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BRM89A6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFJBRW89S | DEFICIENT CLAIM NEVER CURED |
| D7BRVT4K9N | DEFICIENT CLAIM NEVER CURED | DPFJE74Q3L | DEFICIENT CLAIM NEVER CURED |
| D7BSFUNY2M | DEFICIENT CLAIM NEVER CURED | DPFJGXHUAS | DEFICIENT CLAIM NEVER CURED |
| D7BSRN849E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFJTX3HQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BT5AN8JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFJV28C4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7BT6L5UWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFK3GRY5Q | DEFICIENT CLAIM NEVER CURED |
| D7BT8N4SUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFK5NZQ6W | DEFICIENT CLAIM NEVER CURED |
| D7BU35J2YS | DEFICIENT CLAIM NEVER CURED | DPFKJ4CAZS | DEFICIENT CLAIM NEVER CURED |
| D7BUKNVPW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFKT49VCH | DEFICIENT CLAIM NEVER CURED |
| D7BUN8WAG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFKY2WUXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BUQ3W9C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFLEVKYTQ | DEFICIENT CLAIM NEVER CURED |
| D7BV3LGUPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFLTWUC5Y | DEFICIENT CLAIM NEVER CURED |
| D7BV62WUKT | DEFICIENT CLAIM NEVER CURED | DPFLYZ89SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BVHG4LCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFM3L9685 | DEFICIENT CLAIM NEVER CURED |
| D7BVR859FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFM6STQZ4 | DEFICIENT CLAIM NEVER CURED |
| D7BVSWE3Y8 | DEFICIENT CLAIM NEVER CURED | DPFMD348XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BVTAHKG9 | DEFICIENT CLAIM NEVER CURED | DPFMKR8LTN | DEFICIENT CLAIM NEVER CURED |
| D7BVW9RAC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFMUZ9HG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BW5G64KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFMVYHC7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BWGFDRK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFMXBC9Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BWLF2HJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFN2W4A7J | DEFICIENT CLAIM NEVER CURED |
| D7BWPZJ8K3 | DEFICIENT CLAIM NEVER CURED | DPFN8XJULW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BWSADNMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFNQ6GDSZ | DEFICIENT CLAIM NEVER CURED |
| D7BX8DSA9R | DEFICIENT CLAIM NEVER CURED | DPFQ4T6RZ8 | DEFICIENT CLAIM NEVER CURED |
| D7BXDMQP9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFQAZDTKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BXMCGDNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFQE9HRY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BXQDV9NP | DEFICIENT CLAIM NEVER CURED | DPFQH98EJS | DEFICIENT CLAIM NEVER CURED |
| D7BY5LMQRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFQT485GR | DEFICIENT CLAIM NEVER CURED |
| D7BY64VF28 | DEFICIENT CLAIM NEVER CURED | DPFRNMXW79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BY68HTP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFRV5NWH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BYFJNQH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFRZBXUQS | DEFICIENT CLAIM NEVER CURED |
| D7BYJ9KR3V | DEFICIENT CLAIM NEVER CURED | DPFRZGWN2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7BYR5KGHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFS4WJZEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7BYZN6G8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFSENLDJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BZF6VYHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFSGQVA4M | DEFICIENT CLAIM NEVER CURED |
| D7BZL92T3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFSHQ4LKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7BZT4LWQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFT28EZ3H | DEFICIENT CLAIM NEVER CURED |
| D7C2A6N9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFT2A58MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C2BEZJXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFT5H87QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C2HD6NJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFTAHUS3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C2MJZWVN | DEFICIENT CLAIM NEVER CURED | DPFTKCY67E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C2PZREWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFTRNCL97 | DEFICIENT CLAIM NEVER CURED |
| D7C2TZVHGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFTU3BEDL | DEFICIENT CLAIM NEVER CURED |
| D7C36JSKRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFTWK4EHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C36TZEWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFTZM7HJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C3PRK9HL | DEFICIENT CLAIM NEVER CURED | DPFU95SQ7L | DEFICIENT CLAIM NEVER CURED |
| D7C3V6EM24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFUCRV54E | DEFICIENT CLAIM NEVER CURED |
| D7C43WD2FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFWUZ28XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C4EHMTJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFXG6ELSR | DEFICIENT CLAIM NEVER CURED |
| D7C4XUE2KH | DEFICIENT CLAIM NEVER CURED | DPFXGZDSBU | DEFICIENT CLAIM NEVER CURED |
| D7C53G4N8S | DEFICIENT CLAIM NEVER CURED | DPFXL7CQRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C58VANSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFXMARSHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C5E2SZ9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFXRVEG9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C5JALE8Y | DEFICIENT CLAIM NEVER CURED | DPFXZBL8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C5PLR9ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFY5S6KUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C5SR9G6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPFYKJRXUE | DEFICIENT CLAIM NEVER CURED |
| D7C682GMWL | DEFICIENT CLAIM NEVER CURED | DPFYRAUXSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C69J8RG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPFZ625H8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C6GUTLSA | DEFICIENT CLAIM NEVER CURED | DPFZ84HUNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7C6TW4NKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG2M6BWQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C8AH4VPT | DEFICIENT CLAIM NEVER CURED | DPG2TCAMZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7C8MWQUSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG2U5NDZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C94GFZ6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG3S2RZVB | DEFICIENT CLAIM NEVER CURED |
| D7C96GWNZH | DEFICIENT CLAIM NEVER CURED | DPG3YXVSJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7C9E2HXF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG3ZDFN65 | DEFICIENT CLAIM NEVER CURED |
| D7C9YSXWKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG42DUHKM | DEFICIENT CLAIM NEVER CURED |
| D7CA52RXYD | DEFICIENT CLAIM NEVER CURED | DPG4LQE98X | DEFICIENT CLAIM NEVER CURED |
| D7CABE3SLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG4VLEM59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CABR5LFE | DEFICIENT CLAIM NEVER CURED | DPG53F2LER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CAGJ6VWE | DEFICIENT CLAIM NEVER CURED | DPG57SZHR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CAPBXGQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG58QB36E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CAXHTN2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG5HUTNQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CAXMK923 | DEFICIENT CLAIM NEVER CURED | DPG5NAW43Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CB94XS5J | DEFICIENT CLAIM NEVER CURED | DPG6BLZKNF | DEFICIENT CLAIM NEVER CURED |
| D7CBKEP4HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG6QYDKTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CDESBT3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPG6RUMHCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CDMQTBSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG6ZQ8K3E | DEFICIENT CLAIM NEVER CURED |
| D7CEQJAUL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG6ZW4BKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CF8TBUKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG72M8JV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CFDRT8AE | DEFICIENT CLAIM NEVER CURED | DPG783M26F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CFKZQTXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG7HVJKS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CFRD2JH3 | DEFICIENT CLAIM NEVER CURED | DPG7KD5ESF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CFSQANPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG7KJCA8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CG3MBN2R | DEFICIENT CLAIM NEVER CURED | DPG8DC5NF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CG4QAY85 | DEFICIENT CLAIM NEVER CURED | DPG8LZUYJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CGTWZEQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG9CBE2M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7CGYVA8JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG9S4TFD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CHDPS5ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPG9TM7NHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CHKD6EMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGA56RZ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CHSTZ9PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGAMKNY7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CHUZ8VLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGAQ63CHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CHWYLTE9 | DEFICIENT CLAIM NEVER CURED | DPGAQ8UN4Z | DEFICIENT CLAIM NEVER CURED |
| D7CJ5WNRP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGARN584J | DEFICIENT CLAIM NEVER CURED |
| D7CJ6M3YSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGB8C9A2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJ9RXYF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGB8VTX2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJAS4WH9 | DEFICIENT CLAIM NEVER CURED | DPGBK6Q4AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJD6SWE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGBUZF4QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJG8ASZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGC2Y7MSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJU4A89N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGCDBRQ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJV4XAWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGCVXRS95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CJVF6NZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGD6HC3X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CJWQH8N2 | DEFICIENT CLAIM NEVER CURED | DPGDYJ7ENV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CKE52NRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGDYXM2CS | DEFICIENT CLAIM NEVER CURED |
| D7CL46HGV3 | DEFICIENT CLAIM NEVER CURED | DPGDZUL7VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CLDH2NAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGEBH2ACY | DEFICIENT CLAIM NEVER CURED |
| D7CLGX6T4D | DEFICIENT CLAIM NEVER CURED | DPGEDQHWRY | DEFICIENT CLAIM NEVER CURED |
| D7CLNQMVGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGEJFVWHT | DEFICIENT CLAIM NEVER CURED |
| D7CLTBZ532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGENU7WKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CLVQYEBF | DEFICIENT CLAIM NEVER CURED | DPGF497U6B | DEFICIENT CLAIM NEVER CURED |
| D7CMRE8F9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGF4K5XQM | DEFICIENT CLAIM NEVER CURED |
| D7CMREF8QY | DEFICIENT CLAIM NEVER CURED | DPGFAYLJMX | DEFICIENT CLAIM NEVER CURED |
| D7CMWK6VBH | DEFICIENT CLAIM NEVER CURED | DPGHNSFDWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CN5DZ4X2 | DEFICIENT CLAIM NEVER CURED | DPGJA9YRWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7CNABGZDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGJFSWL6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CNF2B6UX | DEFICIENT CLAIM NEVER CURED | DPGJHQRLVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CNWQT9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGJKZWXN9 | DEFICIENT CLAIM NEVER CURED |
| D7CP2MKUDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGJQH9A3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CPDQ3US4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGJR48W7K | DEFICIENT CLAIM NEVER CURED |
| D7CPEQLWJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGJSLX6NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CPFLSKGZ | DEFICIENT CLAIM NEVER CURED | DPGJXWQ2L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CQ2SV8TA | DEFICIENT CLAIM NEVER CURED | DPGK4RCUDZ | DEFICIENT CLAIM NEVER CURED |
| D7CQMTWV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGK5BMNSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CRDL5ZAV | DEFICIENT CLAIM NEVER CURED | DPGKF4TCA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CRJ89KTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGKFE5YCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CRM2AGJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGKWVTS5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CRNBZWAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGL2Y85TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CS34RVXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGL9HTSC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CSWJGZYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGLX7TB4A | DEFICIENT CLAIM NEVER CURED |
| D7CSXQDAU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGLYJ8XZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CSZ6MWPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGMBSHZT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CTP3GFX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGMHNRX7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CTPFVKD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGMY3DRUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CU3HR68S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGMZ938XV | DEFICIENT CLAIM NEVER CURED |
| D7CUTY3VQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGN5KC92A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CUY5GLXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGNR5A8VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CUZFQHND | DEFICIENT CLAIM NEVER CURED | DPGNTDQ4C7 | DEFICIENT CLAIM NEVER CURED |
| D7CVK5BWJX | DEFICIENT CLAIM NEVER CURED | DPGQ4FEMNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CVNM856W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGQR827K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CWSUKVQG | DEFICIENT CLAIM NEVER CURED | DPGR59FS6Q | DEFICIENT CLAIM NEVER CURED |
| D7CWV6ADHK | DEFICIENT CLAIM NEVER CURED | DPGR5NLAV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7CWXKMGLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGRFBSK78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CXEB9GNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGRHJA2WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CXRWUH2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGRNQ4UK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CXTKJR4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGRT5LX4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CXVZG8YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGS4QFA3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CXZ6HRBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGS5MBC34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CY4NM2SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGSADN7L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CY5TLVKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGSQ6NRA8 | DEFICIENT CLAIM NEVER CURED |
| D7CYTQ92KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGST3AZUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CYUEHVR9 | DEFICIENT CLAIM NEVER CURED | DPGTBH9JFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CZ6PYWFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGU7VKMRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7CZKQJGDS | DEFICIENT CLAIM NEVER CURED | DPGV7W562D | DEFICIENT CLAIM NEVER CURED |
| D7CZL624BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGV83E4FW | DEFICIENT CLAIM NEVER CURED |
| D7CZMTRBPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGV9BQMW6 | DEFICIENT CLAIM NEVER CURED |
| D7CZP65EUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGVAWLC59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7CZQ8NLU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGVEL45S3 | DEFICIENT CLAIM NEVER CURED |
| D7CZVLRQSJ | DEFICIENT CLAIM NEVER CURED | DPGWDLY4Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D2FBQ9U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGWEKSD5F | DEFICIENT CLAIM NEVER CURED |
| D7D2NEQ3U5 | DEFICIENT CLAIM NEVER CURED | DPGX92RQKN | DEFICIENT CLAIM NEVER CURED |
| D7D2T6BEFQ | DEFICIENT CLAIM NEVER CURED | DPGXHF3WT2 | DEFICIENT CLAIM NEVER CURED |
| D7D2UKBCGR | DEFICIENT CLAIM NEVER CURED | DPGXMR2KCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D2V8WJHX | DEFICIENT CLAIM NEVER CURED | DPGYTLJDX6 | DEFICIENT CLAIM NEVER CURED |
| D7D3KUWMT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGYVBNTZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D3P6AKCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPGZUS5XJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D3TCGJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPGZV4FQJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D3WCX5Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH28Y49RG | DEFICIENT CLAIM NEVER CURED |
| D7D4E8XUGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH2A5NCVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7D4N8A3BE | DEFICIENT CLAIM NEVER CURED | DPH2DNZUAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D4VWA8NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH2EG83CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D4WBFT5Q | DEFICIENT CLAIM NEVER CURED | DPH2VCFT9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D4Y5CTL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH3F7L2EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D4ZR23MT | DEFICIENT CLAIM NEVER CURED | DPH3MBT8F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D5E34VCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH49JKATQ | DEFICIENT CLAIM NEVER CURED |
| D7D5HQER9P | DEFICIENT CLAIM NEVER CURED | DPH4KJ9WFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D5NT9LWG | DEFICIENT CLAIM NEVER CURED | DPH4VA2SWG | DEFICIENT CLAIM NEVER CURED |
| D7D5PBV8M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH4ZGVDMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D5WNZ6UQ | DEFICIENT CLAIM NEVER CURED | DPH58EBL7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D5WT2F6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH5CM28AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D62B85KZ | DEFICIENT CLAIM NEVER CURED | DPH5FWEYVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D62FE3SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH5XAVERD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D6CGUFVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH5ZRYWLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D6UAZPSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH627KUVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D6UJYE2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH6CWRQUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D8CKL93A | DEFICIENT CLAIM NEVER CURED | DPH6DB9QM7 | DEFICIENT CLAIM NEVER CURED |
| D7D8J6KLVQ | DEFICIENT CLAIM NEVER CURED | DPH72AUEL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7D8P6MZUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH7FJN34Z | DEFICIENT CLAIM NEVER CURED |
| D7D9CJQA8Z | DEFICIENT CLAIM NEVER CURED | DPH7JBDFE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7D9FL5JR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH7KX6AWG | DEFICIENT CLAIM NEVER CURED |
| D7D9GXB832 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH8953DAM | DEFICIENT CLAIM NEVER CURED |
| D7D9NCT5UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH8E97JMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DA8PJG45 | DEFICIENT CLAIM NEVER CURED | DPH8ERQN6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DAJVHM5Q | DEFICIENT CLAIM NEVER CURED | DPH8MZ7AS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DAKEZGH3 | DEFICIENT CLAIM NEVER CURED | DPH8S7JN2R | DEFICIENT CLAIM NEVER CURED |
| D7DATXM4L3 | DEFICIENT CLAIM NEVER CURED | DPH8W7G5RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7DB68SV3N | DEFICIENT CLAIM NEVER CURED | DPH8W9XBRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DBFUKECY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPH984S6VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DBNUP3LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH9AW7GB3 | DEFICIENT CLAIM NEVER CURED |
| D7DC9N8GVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPH9F43BML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DCGWYXTF | DEFICIENT CLAIM NEVER CURED | DPH9Z2TXWY | DEFICIENT CLAIM NEVER CURED |
| D7DCNYZL93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHA6UEK4C | DEFICIENT CLAIM NEVER CURED |
| D7DE2B4MRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHA8DQ2ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DEHZXWTM | DEFICIENT CLAIM NEVER CURED | DPHAEZ63S9 | DEFICIENT CLAIM NEVER CURED |
| D7DEMGLVKW | DEFICIENT CLAIM NEVER CURED | DPHAFBX3R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DEPX8JSA | DEFICIENT CLAIM NEVER CURED | DPHAT9GCEM | DEFICIENT CLAIM NEVER CURED |
| D7DER5P9XA | DEFICIENT CLAIM NEVER CURED | DPHAW6NC72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DF3M9APS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHB8L9463 | DEFICIENT CLAIM NEVER CURED |
| D7DF9B5EP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHBJYKCL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DFCJE9NH | DEFICIENT CLAIM NEVER CURED | DPHBNZSX5E | DEFICIENT CLAIM NEVER CURED |
| D7DFYX3KLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHBYN3K6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DG36UV5K | DEFICIENT CLAIM NEVER CURED | DPHCFWE8A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DGBTYAR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHCJ5STK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DGMK52SF | DEFICIENT CLAIM NEVER CURED | DPHCKQEWLY | DEFICIENT CLAIM NEVER CURED |
| D7DGQW4KMX | DEFICIENT CLAIM NEVER CURED | DPHCLEJFN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DGWN6ZPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHCV5UW4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DJ6PQ4CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHCYJZG8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DJGQX3VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHCZE9UBY | DEFICIENT CLAIM NEVER CURED |
| D7DJNPMF5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHDENCS6K | DEFICIENT CLAIM NEVER CURED |
| D7DJP24QAM | DEFICIENT CLAIM NEVER CURED | DPHDR628YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DK3LH8ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHE9AYCF7 | DEFICIENT CLAIM NEVER CURED |
| D7DK8GJYA3 | DEFICIENT CLAIM NEVER CURED | DPHENUJG9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DKACTMBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHEYVAT23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7DKAXHL5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHFD486CJ | DEFICIENT CLAIM NEVER CURED |
| D7DKG8C9VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHFM5NBWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DKYJPWAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHFQWUJGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DL32M5ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHFTWNYVK | DEFICIENT CLAIM NEVER CURED |
| D7DLMP2XE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHFUDWXNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DMCZ642Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHFWCZ4GE | DEFICIENT CLAIM NEVER CURED |
| D7DMET8P5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHFZBGENJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DMFU264Y | DEFICIENT CLAIM NEVER CURED | DPHG3LC8ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DMSCTZVB | DEFICIENT CLAIM NEVER CURED | DPHG5RSW37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DN84YFQ5 | DEFICIENT CLAIM NEVER CURED | DPHJD6VNC9 | DEFICIENT CLAIM NEVER CURED |
| D7DNEM9FUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHJLTFBD4 | DEFICIENT CLAIM NEVER CURED |
| D7DNLKCB5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHKA2F7BJ | DEFICIENT CLAIM NEVER CURED |
| D7DNSLHZRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHKFN9YA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DPVAEGNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHL452Y78 | DEFICIENT CLAIM NEVER CURED |
| D7DPZLHMGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHL97JAE2 | DEFICIENT CLAIM NEVER CURED |
| D7DQSFL6RK | DEFICIENT CLAIM NEVER CURED | DPHLQ7AXKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DR3BLVH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHM3WNUEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DRKQS9ZH | DEFICIENT CLAIM NEVER CURED | DPHM5LSQC2 | DEFICIENT CLAIM NEVER CURED |
| D7DRM84Q93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHM5WEBYA | DEFICIENT CLAIM NEVER CURED |
| D7DRXVU6HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHMF2WQ7X | DEFICIENT CLAIM NEVER CURED |
| D7DS8YHETA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHMXYS6WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DSTU4VA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHMYWT72U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DT2B4SPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHN4FR59J | DEFICIENT CLAIM NEVER CURED |
| D7DT4BMCFP | DEFICIENT CLAIM NEVER CURED | DPHQ2VENCD | DEFICIENT CLAIM NEVER CURED |
| D7DT6J4YRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHQ5RZC3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DTGN95VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHQ6DRSJ9 | DEFICIENT CLAIM NEVER CURED |
| D7DTGS3CQF | DEFICIENT CLAIM NEVER CURED | DPHR5GZFYE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7DU9FXTZH | DEFICIENT CLAIM NEVER CURED | DPHR7XLW6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DUMXHQFG | DEFICIENT CLAIM NEVER CURED | DPHR9ZKGLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DUT69R8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHRA2V9MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DV58A9G3 | DEFICIENT CLAIM NEVER CURED | DPHRCLASN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DV5SFXWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHRN95BAV | DEFICIENT CLAIM NEVER CURED |
| D7DV8NUY9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHRT2CZ4M | DEFICIENT CLAIM NEVER CURED |
| D7DW6AHGR2 | DEFICIENT CLAIM NEVER CURED | DPHS3R26QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DWYULQZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHS73D5VN | DEFICIENT CLAIM NEVER CURED |
| D7DX2YJ56T | DEFICIENT CLAIM NEVER CURED | DPHSB83URK | DEFICIENT CLAIM NEVER CURED |
| D7DY39JFMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHSF72VM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DYC3JFRG | DEFICIENT CLAIM NEVER CURED | DPHSK8TCEB | DEFICIENT CLAIM NEVER CURED |
| D7DZ2WSTV6 | DEFICIENT CLAIM NEVER CURED | DPHSY9ULW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7DZ4J5HE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHT9CAJ5F | DEFICIENT CLAIM NEVER CURED |
| D7DZNH5KGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHTA3RVMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DZTNR5BL | DEFICIENT CLAIM NEVER CURED | DPHTQDJUVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7DZVC96HA | DEFICIENT CLAIM NEVER CURED | DPHUCEZ8NQ | DEFICIENT CLAIM NEVER CURED |
| D7DZWMSR4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHUE8YRS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E2R3WBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHUMR4J9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E2VJP6H5 | DEFICIENT CLAIM NEVER CURED | DPHVGCBL3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E2Z83QTC | DEFICIENT CLAIM NEVER CURED | DPHVKW9S5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E3CDRPHG | DEFICIENT CLAIM NEVER CURED | DPHVZF9J3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E3XQH9KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHW4XSKGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E45XV89M | DEFICIENT CLAIM NEVER CURED | DPHW5YBUQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E4QUDR9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHWDRC8Q3 | DEFICIENT CLAIM NEVER CURED |
| D7E4VDHA9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHWEM4LZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E4WXS9GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHWQXR27Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E4ZJUSXD | DEFICIENT CLAIM NEVER CURED | DPHXZ9RK8Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7E5AUMGL9 | DEFICIENT CLAIM NEVER CURED | DPHY6FG3SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E5CBPW9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHYCLDM64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E62THN4R | DEFICIENT CLAIM NEVER CURED | DPHYEZATMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E62ZH4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPHYKSV349 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E6DWQKBJ | DEFICIENT CLAIM NEVER CURED | DPHYLXTRAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E8HY3K5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHYS8VC4U | DEFICIENT CLAIM NEVER CURED |
| D7E8NZSTHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHZK4M28F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E8X42RJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPHZKT5BJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E94TD3FX | DEFICIENT CLAIM NEVER CURED | DPHZR24T3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7E9CPRFKW | DEFICIENT CLAIM NEVER CURED | DPHZWSEAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E9D5GXTR | DEFICIENT CLAIM NEVER CURED | DPJ264CKSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7E9JBXYRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ2GKDTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EA3CVND5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ2HDX45Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EA3JDBRC | DEFICIENT CLAIM NEVER CURED | DPJ359B2C7 | DEFICIENT CLAIM NEVER CURED |
| D7EAQPYWK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ39LTR64 | DEFICIENT CLAIM NEVER CURED |
| D7EAZ8C95M | DEFICIENT CLAIM NEVER CURED | DPJ3B2G6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EB2ZL5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ3GA4V6K | DEFICIENT CLAIM NEVER CURED |
| D7EB3AXW6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ3GE2QDZ | DEFICIENT CLAIM NEVER CURED |
| D7EB5KQTJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ3RHZC2Y | DEFICIENT CLAIM NEVER CURED |
| D7EB8KS3DJ | DEFICIENT CLAIM NEVER CURED | DPJ485B2ZR | DEFICIENT CLAIM NEVER CURED |
| D7EBADPG3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ53FTXRZ | DEFICIENT CLAIM NEVER CURED |
| D7EBD95QVH | DEFICIENT CLAIM NEVER CURED | DPJ58L39RY | DEFICIENT CLAIM NEVER CURED |
| D7EBKSGTFP | DEFICIENT CLAIM NEVER CURED | DPJ5LXGB3Z | DEFICIENT CLAIM NEVER CURED |
| D7EBUWQX6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ5RAC462 | DEFICIENT CLAIM NEVER CURED |
| D7EBWJNFM5 | DEFICIENT CLAIM NEVER CURED | DPJ5UHX8MA | DEFICIENT CLAIM NEVER CURED |
| D7ECVXWBPU | DEFICIENT CLAIM NEVER CURED | DPJ5W7FQBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ED5MCLA8 | DEFICIENT CLAIM NEVER CURED | DPJ63QUKD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ED8GYBSQ | DEFICIENT CLAIM NEVER CURED | DPJ6CW89E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EDS3KP65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ6D7ZLWK | DEFICIENT CLAIM NEVER CURED |
| D7EF6KRQVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ6FH3SDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EFJUN4VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ6H354BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EGBFJ5DM | DEFICIENT CLAIM NEVER CURED | DPJ78LXUGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EGLSQ9JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ7AH4B26 | DEFICIENT CLAIM NEVER CURED |
| D7EGYWMR89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ7E4U5AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EGZ6QNH3 | DEFICIENT CLAIM NEVER CURED | DPJ7LCY3NS | DEFICIENT CLAIM NEVER CURED |
| D7EH3F98BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ7SME3GT | DEFICIENT CLAIM NEVER CURED |
| D7EH3PSMAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ83BYUKA | DEFICIENT CLAIM NEVER CURED |
| D7EH5RSLCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJ83KRX9H | DEFICIENT CLAIM NEVER CURED |
| D7EHYCK4LU | DEFICIENT CLAIM NEVER CURED | DPJ8R9LZGV | DEFICIENT CLAIM NEVER CURED |
| D7EJ4ZD9QH | DEFICIENT CLAIM NEVER CURED | DPJ8WL3V9H | DEFICIENT CLAIM NEVER CURED |
| D7EJ5SAKL6 | DEFICIENT CLAIM NEVER CURED | DPJ93GHAMR | DEFICIENT CLAIM NEVER CURED |
| D7EJHF9UNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJ9NGA4BR | DEFICIENT CLAIM NEVER CURED |
| D7EJM9XPVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJARBCFUN | DEFICIENT CLAIM NEVER CURED |
| D7EJZAQ32W | DEFICIENT CLAIM NEVER CURED | DPJAX3KRE5 | DEFICIENT CLAIM NEVER CURED |
| D7EKD6SU2P | DEFICIENT CLAIM NEVER CURED | DPJBEG23MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EKH63JLV | DEFICIENT CLAIM NEVER CURED | DPJBRFVH7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ELC5SQYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJBZY4UST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ELHX5M8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJCTMAXG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ELQ45SCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJD2Z9CBK | DEFICIENT CLAIM NEVER CURED |
| D7ELU29MKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJD9SY87X | DEFICIENT CLAIM NEVER CURED |
| D7EM3S24K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJDB4ZMA3 | DEFICIENT CLAIM NEVER CURED |
| D7EM8SJ5FL | DEFICIENT CLAIM NEVER CURED | DPJDBAX4ZQ | DEFICIENT CLAIM NEVER CURED |
| D7EM9YWNC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJDBFGNHA | DEFICIENT CLAIM NEVER CURED |
| D7EMC4ST8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJDG4CRE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7EMGCHSJT | DEFICIENT CLAIM NEVER CURED | DPJDR62UT5 | DEFICIENT CLAIM NEVER CURED |
| D7EMRVZP6L | DEFICIENT CLAIM NEVER CURED | DPJDU9RSK3 | DEFICIENT CLAIM NEVER CURED |
| D7EN6HBLQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJEFQDCMN | DEFICIENT CLAIM NEVER CURED |
| D7ENP9A3S8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJEL7ZANX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EP5QC8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJETBCMRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EP62WAU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJF2RKC94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EPW6UMVB | DEFICIENT CLAIM NEVER CURED | DPJFDR79NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EPX2HNG4 | DEFICIENT CLAIM NEVER CURED | DPJFH8G4DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EQ6UMZG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJG54KBX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EQKHSBGC | DEFICIENT CLAIM NEVER CURED | DPJGCZ5RT3 | DEFICIENT CLAIM NEVER CURED |
| D7EQL4GUDH | DEFICIENT CLAIM NEVER CURED | DPJGKUYQNX | DEFICIENT CLAIM NEVER CURED |
| D7ERZKF9QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJGVCTX3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ESAUQC9Z | DEFICIENT CLAIM NEVER CURED | DPJH3E2G7F | DEFICIENT CLAIM NEVER CURED |
| D7ESU6C3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJH6MW7Z2 | DEFICIENT CLAIM NEVER CURED |
| D7ET3GHWBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJHFLB2V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ET438UWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJHKRYE7A | DEFICIENT CLAIM NEVER CURED |
| D7ET8QXSMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJHM387UT | DEFICIENT CLAIM NEVER CURED |
| D7ETFRZG65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJHQ64DKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ETL6C9DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJHSWK87T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ETNR4VKJ | DEFICIENT CLAIM NEVER CURED | DPJHT7BY2L | DEFICIENT CLAIM NEVER CURED |
| D7ETU352BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJHURGWFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EV34ZFYR | DEFICIENT CLAIM NEVER CURED | DPJK4ASWUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EV38FWAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJK7VL2XF | DEFICIENT CLAIM NEVER CURED |
| D7EV4YTJUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJKLM3QA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EX2JDUYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJKR5CAW2 | DEFICIENT CLAIM NEVER CURED |
| D7EX2LNJCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJL3EAHCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EXCHV6YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJL3QYA7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7EXHKSGB8 | DEFICIENT CLAIM NEVER CURED | DPJLF95A86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EXPRHLBS | DEFICIENT CLAIM NEVER CURED | DPJLSAEV57 | DEFICIENT CLAIM NEVER CURED |
| D7EXRUV8AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJLT93HM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EY49N5VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJLZX2HK5 | DEFICIENT CLAIM NEVER CURED |
| D7EYHNJCQB | DEFICIENT CLAIM NEVER CURED | DPJM9HQNTB | DEFICIENT CLAIM NEVER CURED |
| D7EYRFVHZJ | DEFICIENT CLAIM NEVER CURED | DPJMCK4ELH | DEFICIENT CLAIM NEVER CURED |
| D7EZCWBFP9 | DEFICIENT CLAIM NEVER CURED | DPJMGRH7US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EZD3CM9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJMHW7EAX | DEFICIENT CLAIM NEVER CURED |
| D7EZG3RPNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJMTG49U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EZM9R5LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJMTZA9E6 | DEFICIENT CLAIM NEVER CURED |
| D7EZNCJ3VP | DEFICIENT CLAIM NEVER CURED | DPJMV7Y8HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7EZR6SM5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJN689KCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7EZXQ4W93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJN8HELYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F246VBWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJN9538CQ | DEFICIENT CLAIM NEVER CURED |
| D7F24QVZJ6 | DEFICIENT CLAIM NEVER CURED | DPJNVW69SC | DEFICIENT CLAIM NEVER CURED |
| D7F2BV38Z9 | DEFICIENT CLAIM NEVER CURED | DPJNXUABMT | DEFICIENT CLAIM NEVER CURED |
| D7F2CZHJTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJQ87EVAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F36E8BMY | DEFICIENT CLAIM NEVER CURED | DPJQFCWZK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F36SHLCD | DEFICIENT CLAIM NEVER CURED | DPJQLDSBAV | DEFICIENT CLAIM NEVER CURED |
| D7F36UXRVP | DEFICIENT CLAIM NEVER CURED | DPJQVSWER2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F36W8BET | DEFICIENT CLAIM NEVER CURED | DPJR25LFCG | DEFICIENT CLAIM NEVER CURED |
| D7F39HQPD2 | DEFICIENT CLAIM NEVER CURED | DPJR7BC4GK | DEFICIENT CLAIM NEVER CURED |
| D7F3PLVXHN | DEFICIENT CLAIM NEVER CURED | DPJRB9D3UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F3R6T9AD | DEFICIENT CLAIM NEVER CURED | DPJRFTQEBG | DEFICIENT CLAIM NEVER CURED |
| D7F4AUMGKP | DEFICIENT CLAIM NEVER CURED | DPJRX2L4ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F4DXRT6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJS472FAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F4J2RN69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJSRFBNYQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7F4JEGX6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJT76DQZH | DEFICIENT CLAIM NEVER CURED |
| D7F4T6WXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJU4WCEB9 | DEFICIENT CLAIM NEVER CURED |
| D7F4ZJV6N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJUCS3NYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F59T8CAM | DEFICIENT CLAIM NEVER CURED | DPJUN65B8A | DEFICIENT CLAIM NEVER CURED |
| D7F5M2E3TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJUVYADW3 | DEFICIENT CLAIM NEVER CURED |
| D7F63PYTWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJVG8FZED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F69NGPK5 | DEFICIENT CLAIM NEVER CURED | DPJVTGW2QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F6ZR2BY3 | DEFICIENT CLAIM NEVER CURED | DPJVXU5TY8 | DEFICIENT CLAIM NEVER CURED |
| D7F8GALCRS | DEFICIENT CLAIM NEVER CURED | DPJWD658NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7F8ULYT2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJWQ4Y9HU | DEFICIENT CLAIM NEVER CURED |
| D7F8ZXBH6Q | DEFICIENT CLAIM NEVER CURED | DPJWS4NLG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F92NL36K | DEFICIENT CLAIM NEVER CURED | DPJWVXEANZ | DEFICIENT CLAIM NEVER CURED |
| D7F92YCLHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJX28F3DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7F9K3SGZJ | DEFICIENT CLAIM NEVER CURED | DPJXT36SA9 | DEFICIENT CLAIM NEVER CURED |
| D7F9KY5CGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJYAEG4BW | DEFICIENT CLAIM NEVER CURED |
| D7FA6YHWZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJYX8V235 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FAG9HK2W | DEFICIENT CLAIM NEVER CURED | DPJYXGF3V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FAJEKD8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPJZB3HEWY | DEFICIENT CLAIM NEVER CURED |
| D7FAK5PD3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJZBAKENW | DEFICIENT CLAIM NEVER CURED |
| D7FAQ482JR | DUPLICATE CLAIM | DPJZBT8KEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FB3Z4HV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJZDANYCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FBR2P5XK | DEFICIENT CLAIM NEVER CURED | DPJZHXCS8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FBVLTHU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPJZSGVHDR | DEFICIENT CLAIM NEVER CURED |
| D7FBWY5XRK | DEFICIENT CLAIM NEVER CURED | DPK26BMFLW | DEFICIENT CLAIM NEVER CURED |
| D7FC3PNQSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK29BV5FN | DEFICIENT CLAIM NEVER CURED |
| D7FC5EY43J | DEFICIENT CLAIM NEVER CURED | DPK2CGV6JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FCA5KYDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK2TR864X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7FCEHYMKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK2TZGQE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FCHMRY5G | DEFICIENT CLAIM NEVER CURED | DPK2VZNXME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FCWK2AZ5 | DEFICIENT CLAIM NEVER CURED | DPK39VUMYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FD6Q2CSA | DEFICIENT CLAIM NEVER CURED | DPK3L9ZGQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FE6RQHCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK49J3Z5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FE98UAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK4AN7ZVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FENWSZAK | DEFICIENT CLAIM NEVER CURED | DPK4F9ZVWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FEQSPMAV | DEFICIENT CLAIM NEVER CURED | DPK4NGQVX9 | DEFICIENT CLAIM NEVER CURED |
| D7FEQTXJHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK5AGJDYL | DEFICIENT CLAIM NEVER CURED |
| D7FGDS34NZ | DEFICIENT CLAIM NEVER CURED | DPK5BXJRG7 | DEFICIENT CLAIM NEVER CURED |
| D7FGDW32H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK5CAXV2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FGTDE4BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK5WR4UEB | DEFICIENT CLAIM NEVER CURED |
| D7FHJ5ZCET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK6LA28GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FHJPK9VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK6NWMUJF | DEFICIENT CLAIM NEVER CURED |
| D7FHMQUCXV | DEFICIENT CLAIM NEVER CURED | DPK75DN3CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FHS9UKQX | DEFICIENT CLAIM NEVER CURED | DPK79S24LA | DEFICIENT CLAIM NEVER CURED |
| D7FHTRM9UX | DEFICIENT CLAIM NEVER CURED | DPK7B92FMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FJHQL38V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK7XD5F4N | DEFICIENT CLAIM NEVER CURED |
| D7FJKWA2X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK87J3L6N | DEFICIENT CLAIM NEVER CURED |
| D7FJMUXRD8 | DEFICIENT CLAIM NEVER CURED | DPK8E26FRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FJVSW3RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK8ENB3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FKHQGV9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK8WUNF6S | DEFICIENT CLAIM NEVER CURED |
| D7FL2UBZE9 | DEFICIENT CLAIM NEVER CURED | DPK94GFXYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FMJDU34S | DEFICIENT CLAIM NEVER CURED | DPK9BYMC4W | DEFICIENT CLAIM NEVER CURED |
| D7FMNA2VWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPK9M3B6WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FN95BVMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK9TCWVQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FNCL3UBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPK9W8XS3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7FNDAGYKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKABSWMRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FP2RS94J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKBAJNYL7 | DEFICIENT CLAIM NEVER CURED |
| D7FPR4B3TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKBE9XJGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FPYLJQ28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKBEZ36VF | DEFICIENT CLAIM NEVER CURED |
| D7FQ58SCPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKBFHCERN | DEFICIENT CLAIM NEVER CURED |
| D7FRA6HUTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKBSJR9ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FRBEPQK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKCQLH2NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FRWSQ9JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKD85LQFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FRWXJK5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKDCG7JVB | DEFICIENT CLAIM NEVER CURED |
| D7FSE8BYRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKEG7R3LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FSHXJZ4P | DEFICIENT CLAIM NEVER CURED | DPKEV6TJQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FSMZEWVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKF7CLW8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FSU5TCH8 | DEFICIENT CLAIM NEVER CURED | DPKFCXRY3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FTEK6VSW | DEFICIENT CLAIM NEVER CURED | DPKFQRNEVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FTHPQ9L5 | DEFICIENT CLAIM NEVER CURED | DPKG28LA3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FTN6HQVJ | DEFICIENT CLAIM NEVER CURED | DPKG4AFMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FUCLQD9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKG67EWAH | DEFICIENT CLAIM NEVER CURED |
| D7FUDVK9B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKG6E5J2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FVKPCXGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKG6S87NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FVTB6AL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKGS2R43F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FW26VQTC | DEFICIENT CLAIM NEVER CURED | DPKH3DY9Q8 | DEFICIENT CLAIM NEVER CURED |
| D7FWHXKZAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKHBFCY3Q | DEFICIENT CLAIM NEVER CURED |
| D7FWJ2TQRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKHG52LSC | DEFICIENT CLAIM NEVER CURED |
| D7FWMADPLY | DEFICIENT CLAIM NEVER CURED | DPKHJB79GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FXE52LJ6 | DEFICIENT CLAIM NEVER CURED | DPKHQGYM3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FXEMTQ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKJ8ZSDHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FXHJWR4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKJE87R3F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7FXUZT4S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKJFWGRU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FY6LXEAD | DEFICIENT CLAIM NEVER CURED | DPKJVCBDY3 | DEFICIENT CLAIM NEVER CURED |
| D7FYVXMR2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKL4MD28J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FYZKETX9 | DEFICIENT CLAIM NEVER CURED | DPKL7GFTNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FZ5MNDUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKMB98FT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FZ8UDGPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKMFQ32VL | DEFICIENT CLAIM NEVER CURED |
| D7FZCSV8KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKMNZGX6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7FZN3KBEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKMRDQSVE | DEFICIENT CLAIM NEVER CURED |
| D7FZR5C4QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKNGRDXH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7FZSL32QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKNS9JDCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G2KJ4E3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKQ6CDYNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G3J24B5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKQUDXTM6 | DEFICIENT CLAIM NEVER CURED |
| D7G3JLM8RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKR7S4L3B | DEFICIENT CLAIM NEVER CURED |
| D7G3QYZD5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKS7WJA9G | DEFICIENT CLAIM NEVER CURED |
| D7G3R9EAWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKSFNCH3E | DEFICIENT CLAIM NEVER CURED |
| D7G3XTAUYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKSU3WA56 | DEFICIENT CLAIM NEVER CURED |
| D7G42AFHYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKSWTRVFZ | DEFICIENT CLAIM NEVER CURED |
| D7G4DSHXJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKSZ87WLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G4LW9VXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKT57JY3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G59SZ34Q | DEFICIENT CLAIM NEVER CURED | DPKTBSR3HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G5A8SN6E | DEFICIENT CLAIM NEVER CURED | DPKTQBWLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G5DS8UNY | DEFICIENT CLAIM NEVER CURED | DPKU5RLVCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G5EN64WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKU5T9D8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G5EVYMBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKU6DAFWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G5HDPYT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKUA953YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G5QSJ694 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKUA9VXWM | DEFICIENT CLAIM NEVER CURED |
| D7G65AHYMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKUAF2N7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7G6APFYET | DEFICIENT CLAIM NEVER CURED | DPKUCDGEXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G6CP9Q3D | DEFICIENT CLAIM NEVER CURED | DPKUCJSDRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G6LAE29D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKUF8NHGE | DEFICIENT CLAIM NEVER CURED |
| D7G6RLQWYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKUQDVE8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G6WRZLU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKV4NTAJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G832JKCX | DEFICIENT CLAIM NEVER CURED | DPKV8DLTZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7G8JAUXL4 | DEFICIENT CLAIM NEVER CURED | DPKVBCZ6SQ | DEFICIENT CLAIM NEVER CURED |
| D7G8PTMUBN | DEFICIENT CLAIM NEVER CURED | DPKVBSU4WE | DEFICIENT CLAIM NEVER CURED |
| D7G8Q5JADK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKWBLZSDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7G93HBATQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKWUMJXT6 | DEFICIENT CLAIM NEVER CURED |
| D7G95RSLW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKXN5RCG6 | DEFICIENT CLAIM NEVER CURED |
| D7G9P3DXEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPKXVATCLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GA8JKW3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKYF2MTW9 | DEFICIENT CLAIM NEVER CURED |
| D7GA926RLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKZ3LRH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GALUB5VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPKZMNC8E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GAUF5KE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL2347NWG | DEFICIENT CLAIM NEVER CURED |
| D7GAYHC328 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL27KSNWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GBH2RU59 | DEFICIENT CLAIM NEVER CURED | DPL2DSBFKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GBSDK25V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL2GHCRYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GC3KTMZ5 | DEFICIENT CLAIM NEVER CURED | DPL2UJ3EVS | DEFICIENT CLAIM NEVER CURED |
| D7GC485QSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL2ZTW548 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GCJZ94UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL35J26G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GCNZWTMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL3DG8M5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GCTVXAZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL3J62MSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GD8F9LSP | DEFICIENT CLAIM NEVER CURED | DPL3JVCWG6 | DEFICIENT CLAIM NEVER CURED |
| D7GDF8LAYZ | DEFICIENT CLAIM NEVER CURED | DPL456F97T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GDUCV5HF | DEFICIENT CLAIM NEVER CURED | DPL4QWKVBF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7GDV8JRFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL4WDUS3K | DEFICIENT CLAIM NEVER CURED |
| D7GE42XVND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL53ARJZC | DEFICIENT CLAIM NEVER CURED |
| D7GEANRPYM | DEFICIENT CLAIM NEVER CURED | DPL58QAFJ6 | DEFICIENT CLAIM NEVER CURED |
| D7GEQNBPVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL59F2X47 | DEFICIENT CLAIM NEVER CURED |
| D7GEXCKVSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL5BC42YV | DEFICIENT CLAIM NEVER CURED |
| D7GFEJMK4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL5NJ9HG4 | DEFICIENT CLAIM NEVER CURED |
| D7GFMZXB5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL5QJKEXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GFNZ5A2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL5VWC3FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GH3UMVJA | DEFICIENT CLAIM NEVER CURED | DPL6RGVT9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GHKL25NC | DEFICIENT CLAIM NEVER CURED | DPL6XENY8C | DEFICIENT CLAIM NEVER CURED |
| D7GHKZXQTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL72QFMA8 | DEFICIENT CLAIM NEVER CURED |
| D7GHZE32BS | DEFICIENT CLAIM NEVER CURED | DPL7NGAKXS | DEFICIENT CLAIM NEVER CURED |
| D7GJP4W5YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPL823TJGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GJQR23HK | DEFICIENT CLAIM NEVER CURED | DPL83U6NEC | DEFICIENT CLAIM NEVER CURED |
| D7GJVRFLNC | DEFICIENT CLAIM NEVER CURED | DPL8BKGW4R | DEFICIENT CLAIM NEVER CURED |
| D7GKHN9SJ8 | DEFICIENT CLAIM NEVER CURED | DPL967GQEM | DEFICIENT CLAIM NEVER CURED |
| D7GKLUHRST | DEFICIENT CLAIM NEVER CURED | DPL97QYNAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GKUDH4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPL9Z78DF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GKXTVQ6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLAD6NMUF | DEFICIENT CLAIM NEVER CURED |
| D7GLJ26ESV | DEFICIENT CLAIM NEVER CURED | DPLAG2HK4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GLTJV69P | DEFICIENT CLAIM NEVER CURED | DPLAMUHQY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GLTPBUHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLBCFRXGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GM6VHKP9 | DEFICIENT CLAIM NEVER CURED | DPLBF8V3G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GMEKH6UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLBFDSTMY | DEFICIENT CLAIM NEVER CURED |
| D7GMQ9FE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLBY4NKZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GMT69NZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLC4RKMHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GMZFCR34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLCDRZEWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7GP83A9Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLCF9YB63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GPQNCWJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLCHWBV5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GQCVAXBM | DEFICIENT CLAIM NEVER CURED | DPLCJ2GZY8 | DEFICIENT CLAIM NEVER CURED |
| D7GQV2FKMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLCTUS37A | DEFICIENT CLAIM NEVER CURED |
| D7GQX8YLFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLCWZ2Q95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GR96KYD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLCXU8BQG | DEFICIENT CLAIM NEVER CURED |
| D7GRFL6X3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLCZABXUJ | DEFICIENT CLAIM NEVER CURED |
| D7GRNPT24H | DEFICIENT CLAIM NEVER CURED | DPLD85Q4SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GRTNEQL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLD8S5RVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GRUA28S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLDJEF6A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GSN6HF4A | DEFICIENT CLAIM NEVER CURED | DPLDK5WN9M | DEFICIENT CLAIM NEVER CURED |
| D7GSZ9CEL5 | DEFICIENT CLAIM NEVER CURED | DPLDV6XQYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GT3RS8YP | DEFICIENT CLAIM NEVER CURED | DPLEMXNGJ8 | DEFICIENT CLAIM NEVER CURED |
| D7GTWK32D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLER5HT47 | DEFICIENT CLAIM NEVER CURED |
| D7GTY9CHEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLF3HW6MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GUDT6EBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLF956TK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GUJMKPNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLFGJ723C | DEFICIENT CLAIM NEVER CURED |
| D7GUWT65Q3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLFXRMDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GVE5QJRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLG6UBAJF | DEFICIENT CLAIM NEVER CURED |
| D7GVFJBLPE | DEFICIENT CLAIM NEVER CURED | DPLGNRV4U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GVHWRPY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLGU9NEK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GVSMWH3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLHCWMFA2 | DEFICIENT CLAIM NEVER CURED |
| D7GVW4QX98 | DEFICIENT CLAIM NEVER CURED | DPLJ4GEBCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GWAUSQHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLJ7EBFT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GWCRNKXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLJD6YARQ | DEFICIENT CLAIM NEVER CURED |
| D7GWPKUBME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLJKGDMNZ | DEFICIENT CLAIM NEVER CURED |
| D7GWT8329E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLK6VX3GB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7GX3MV8A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLKDFGV6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GY4NTA8F | DEFICIENT CLAIM NEVER CURED | DPLKGVZDMW | DEFICIENT CLAIM NEVER CURED |
| D7GYENCU6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLKJBGEMD | DEFICIENT CLAIM NEVER CURED |
| D7GYM8R2DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLKWX3SD7 | DEFICIENT CLAIM NEVER CURED |
| D7GYNZS3RQ | DEFICIENT CLAIM NEVER CURED | DPLMAE5Q2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7GYV24MWK | DEFICIENT CLAIM NEVER CURED | DPLMB42WTX | DEFICIENT CLAIM NEVER CURED |
| D7GYZWMTKL | DEFICIENT CLAIM NEVER CURED | DPLMJS5GZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GZ6C2MNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLN4X9R7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GZ9JUKWE | DEFICIENT CLAIM NEVER CURED | DPLNAUFKEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GZD5CYFR | DEFICIENT CLAIM NEVER CURED | DPLNQURHTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GZHBL2QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLNTWBRUH | DEFICIENT CLAIM NEVER CURED |
| D7GZPARJLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQ3WZ62X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7GZRB2YL6 | DEFICIENT CLAIM NEVER CURED | DPLQ79EZD6 | DEFICIENT CLAIM NEVER CURED |
| D7GZRUHWDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQ7V32Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H28SWXFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLQCVXY7J | DEFICIENT CLAIM NEVER CURED |
| D7H2CT4FPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQEBJZH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H38XETFJ | DEFICIENT CLAIM NEVER CURED | DPLQJ6AR5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H3GYQNWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLQJWHKMG | DEFICIENT CLAIM NEVER CURED |
| D7H3KMZCRP | DEFICIENT CLAIM NEVER CURED | DPLQU6KDWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H3XA9LDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLQUXVRJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H45BANE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLQV56D8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H4CZKMT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQWUH5B4 | DEFICIENT CLAIM NEVER CURED |
| D7H4G3MPTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLQXMG8JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H4SGFEKB | DEFICIENT CLAIM NEVER CURED | DPLR2UYZHF | DEFICIENT CLAIM NEVER CURED |
| D7H4YEPANR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLR4ZBV2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H5SE6JGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLRJGKWEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H6LGXBK5 | DEFICIENT CLAIM NEVER CURED | DPLRKHB7VX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7H6MN438D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLRNKUMXE | DEFICIENT CLAIM NEVER CURED |
| D7H6MSWPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLSCZV9GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H6NT9PWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLSNQKBC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H6S8GKQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLSRT6ZK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H6XGRCFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLSZTV6DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H85ZW4A9 | DEFICIENT CLAIM NEVER CURED | DPLTD8ERG2 | DEFICIENT CLAIM NEVER CURED |
| D7H8G26WSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLTMU59S6 | DEFICIENT CLAIM NEVER CURED |
| D7H8TN3V4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLTQ2D8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7H8TQWCX6 | DEFICIENT CLAIM NEVER CURED | DPLU7XC6WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H945A8ZP | DEFICIENT CLAIM NEVER CURED | DPLU7YKDZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H9KLXRB4 | DEFICIENT CLAIM NEVER CURED | DPLUQSCEF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7H9ZF8G6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLUTVMFE3 | DEFICIENT CLAIM NEVER CURED |
| D7H9ZYE5NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLUWETSRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HA4SPZX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLUWXGZVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HANVPRGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLUY265JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HBTRSZCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLUY5H9SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HC6PXYGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLV3TRWNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HCMA8UJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLV7W9NSZ | DEFICIENT CLAIM NEVER CURED |
| D7HCQE68TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLVJ8HGB4 | DEFICIENT CLAIM NEVER CURED |
| D7HD5UNX3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLVZ56QEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HDB3KZQF | DEFICIENT CLAIM NEVER CURED | DPLVZ6HMTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HDQW456J | DEFICIENT CLAIM NEVER CURED | DPLW87TCJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HE8GQMWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLWBXJQ3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HEA34VZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLWJKY6QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HEG96ZA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLWQ4SAKD | DEFICIENT CLAIM NEVER CURED |
| D7HET8F6WJ | DEFICIENT CLAIM NEVER CURED | DPLWYUJVRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HF6WYA8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLX7SW2MH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7HFG9MJYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLXNH2CQU | DEFICIENT CLAIM NEVER CURED |
| D7HFLRYWTP | DEFICIENT CLAIM NEVER CURED | DPLXRT59QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HFPNUYZ8 | DEFICIENT CLAIM NEVER CURED | DPLXTBEU7G | DEFICIENT CLAIM NEVER CURED |
| D7HFT6D8LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPLY4FNU7B | DEFICIENT CLAIM NEVER CURED |
| D7HG3KJBR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLYFCE3QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HG6ACQNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLYT37F4Z | DEFICIENT CLAIM NEVER CURED |
| D7HG8TNW4R | DEFICIENT CLAIM NEVER CURED | DPLYXE4F6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HGF86NDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLZB6X4W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HGVSUCMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPLZWN4UCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HJ3VABNT | DEFICIENT CLAIM NEVER CURED | DPM297KCL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HJP5YUBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM2F8DEXU | DEFICIENT CLAIM NEVER CURED |
| D7HJRGZQK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM2SG3QTH | DEFICIENT CLAIM NEVER CURED |
| D7HJXU8RP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM2WZXDKU | DEFICIENT CLAIM NEVER CURED |
| D7HJXY9L4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM2ZQB83V | DEFICIENT CLAIM NEVER CURED |
| D7HK259CN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM37FUT26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HK5NQF8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3CLEH5U | DEFICIENT CLAIM NEVER CURED |
| D7HKCPXVQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3CZ8WYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HKCRS3VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM3WB7Z2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HL38XEW9 | DEFICIENT CLAIM NEVER CURED | DPM4EGWQXZ | DEFICIENT CLAIM NEVER CURED |
| D7HLXGBCN3 | DEFICIENT CLAIM NEVER CURED | DPM4VADUEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HLXSE2AB | DEFICIENT CLAIM NEVER CURED | DPM4ZBU6HX | DEFICIENT CLAIM NEVER CURED |
| D7HM9FRECN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM5E7TV26 | DEFICIENT CLAIM NEVER CURED |
| D7HMBAZ4LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM62SWY5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HMSC3WV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM6F8XCVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HMUQJV29 | DEFICIENT CLAIM NEVER CURED | DPM7ARTX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HN5KF6V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM7HTWR3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HNB8WZ32 | DEFICIENT CLAIM NEVER CURED | DPM7R3GAVS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7HNSEUY9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM7TAUJ5H | DEFICIENT CLAIM NEVER CURED |
| D7HNV3TPSU | DEFICIENT CLAIM NEVER CURED | DPM8453WDF | DEFICIENT CLAIM NEVER CURED |
| D7HPA4K9QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM86C2JFX | DEFICIENT CLAIM NEVER CURED |
| D7HPF64KBX | DEFICIENT CLAIM NEVER CURED | DPM8ARHK47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HPFJ5KUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM8XA2FRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HPGNUXFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPM94Q7GHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HPZGN3DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM95C3NTY | DEFICIENT CLAIM NEVER CURED |
| D7HQ2C6E3Y | DEFICIENT CLAIM NEVER CURED | DPM9AX6G2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HQ9MAN8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM9NC7XE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HQSUKDXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM9T8UZ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HQVJN32C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPM9X5KGBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HQZ9WELM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMAED9NVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HRB3T2GF | DEFICIENT CLAIM NEVER CURED | DPMAHDXERN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HRGFJNMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMB7YS9TC | DEFICIENT CLAIM NEVER CURED |
| D7HRZMVYNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMBDYSW8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HT2WAES5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMBRAWF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HTDG9UQW | DEFICIENT CLAIM NEVER CURED | DPMC8HQJ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HTNQEFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMD2TUAS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HTZKAMGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMD8SXELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HU2YT9CL | DEFICIENT CLAIM NEVER CURED | DPMDACVFNQ | DEFICIENT CLAIM NEVER CURED |
| D7HVY2UEJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMDH2UTQF | DEFICIENT CLAIM NEVER CURED |
| D7HWEUT3RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMDS2KH8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HWNK5YMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPME4W32QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HWPRX3BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMFVUJ439 | DEFICIENT CLAIM NEVER CURED |
| D7HWVCF52K | DEFICIENT CLAIM NEVER CURED | DPMFXHDV4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7HXCZBW8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMFXU3CJY | DEFICIENT CLAIM NEVER CURED |
| D7HXF4JQAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMG69HLN2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7HXNVM25P | DEFICIENT CLAIM NEVER CURED | DPMGR7BEZY | DEFICIENT CLAIM NEVER CURED |
| D7HY32DGBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMGVR49WX | DEFICIENT CLAIM NEVER CURED |
| D7HY4KLMJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMH378E2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HYNJTZFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMH3YB2NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HZJSUY9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMH6BRACT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HZRG3TQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMHQWNS6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7HZTL4JSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMJ9C5RXB | DEFICIENT CLAIM NEVER CURED |
| D7HZUWRDXT | DEFICIENT CLAIM NEVER CURED | DPMJBZ5AE3 | DEFICIENT CLAIM NEVER CURED |
| D7J2FQMBCN | DEFICIENT CLAIM NEVER CURED | DPMJDNQ3Y6 | DEFICIENT CLAIM NEVER CURED |
| D7J2FQNE5P | DEFICIENT CLAIM NEVER CURED | DPMJLGFWN8 | DEFICIENT CLAIM NEVER CURED |
| D7J2KCG9M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMJNHQ3FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J2LFQTWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMKBSU76T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J2RV9F56 | DEFICIENT CLAIM NEVER CURED | DPMKF4GQJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J2V3TYAR | DEFICIENT CLAIM NEVER CURED | DPMKH72AFD | DEFICIENT CLAIM NEVER CURED |
| D7J3M654YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMKUBZC5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J3QLBAVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPML9V6T4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J3Z6XNML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMLN93XET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J48TAGHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMLVCSBTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J4DTN863 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMLY6JXC5 | DEFICIENT CLAIM NEVER CURED |
| D7J4PRTY9U | DEFICIENT CLAIM NEVER CURED | DPMN2C37DH | DEFICIENT CLAIM NEVER CURED |
| D7J4YKELWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMN746FH2 | DEFICIENT CLAIM NEVER CURED |
| D7J5F4LN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMNAWSX6K | DEFICIENT CLAIM NEVER CURED |
| D7J5MCZTL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMNBLGRQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J5NYF3VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMNDZ3G7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J6PLZASN | DEFICIENT CLAIM NEVER CURED | DPMNG3YXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7J83HQGBL | DEFICIENT CLAIM NEVER CURED | DPMNYA5R4E | DEFICIENT CLAIM NEVER CURED |
| D7J854RKAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMQA6TYRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7J8UBFA4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMQGJ8ZDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7J95YLASN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMQGZDBFS | DEFICIENT CLAIM NEVER CURED |
| D7J9GRAELH | DEFICIENT CLAIM NEVER CURED | DPMR6K9GND | DEFICIENT CLAIM NEVER CURED |
| D7J9ZPMSD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMR89JS2Y | DEFICIENT CLAIM NEVER CURED |
| D7JAC9H8PN | DEFICIENT CLAIM NEVER CURED | DPMRCAQLKG | DEFICIENT CLAIM NEVER CURED |
| D7JAEGCSUZ | DEFICIENT CLAIM NEVER CURED | DPMRJFKX35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JAFD2LNR | DEFICIENT CLAIM NEVER CURED | DPMS7YJB8L | DEFICIENT CLAIM NEVER CURED |
| D7JAGD9ZLB | DEFICIENT CLAIM NEVER CURED | DPMS8RFXNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JAHKXR6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMSFWER7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JAP6Z95V | DEFICIENT CLAIM NEVER CURED | DPMSNBRF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JATPKMC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMT6R73H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JAWR9PV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMTUAQLFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JB4V2LXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMTY7VLGH | DEFICIENT CLAIM NEVER CURED |
| D7JBA53ETX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMU2LH5SR | DEFICIENT CLAIM NEVER CURED |
| D7JBESQTPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMUF2WDYH | DEFICIENT CLAIM NEVER CURED |
| D7JC4X8GTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMV3AQLH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JCDFX46Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMV5WERS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JCF26YQE | DEFICIENT CLAIM NEVER CURED | DPMVAHJ2KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JCYEBTZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMVCFNATD | DEFICIENT CLAIM NEVER CURED |
| D7JDMXS5V3 | DEFICIENT CLAIM NEVER CURED | DPMVR34DYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JDRKG48V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMVSTHX43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JEV5KDXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMVZHG8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JFDVXABN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMWEJVRHU | DEFICIENT CLAIM NEVER CURED |
| D7JFZGSK3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMWX94R3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JG25PEMD | DEFICIENT CLAIM NEVER CURED | DPMX2T7N8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JGMKTX54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMXNV6LTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JH432BQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMXVT6HJZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7JH4PZWU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMXZ38RTN | DEFICIENT CLAIM NEVER CURED |
| D7JHUWXZ34 | DEFICIENT CLAIM NEVER CURED | DPMY2NCLDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JHVGEPUA | DEFICIENT CLAIM NEVER CURED | DPMYURLDEF | DEFICIENT CLAIM NEVER CURED |
| D7JHYG4FWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPMYUZAN2T | DEFICIENT CLAIM NEVER CURED |
| D7JHYR3E26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPMYWEUBD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JHZW3FYK | DEFICIENT CLAIM NEVER CURED | DPN26C3LJS | DEFICIENT CLAIM NEVER CURED |
| D7JK49ZCWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN325WZML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JKNLG43F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN32XTGLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JKWF8YGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN3QH2SR9 | DEFICIENT CLAIM NEVER CURED |
| D7JL2GRWTC | DEFICIENT CLAIM NEVER CURED | DPN3TAC4UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JLCMQ2VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN3UKWC9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JLQP26MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN47VBDLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JM38KUY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN54DY3BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JM8FAY4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN5E9LMAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JM8HBT9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN5FGHZMT | DEFICIENT CLAIM NEVER CURED |
| D7JMDK4YPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN5HGKMLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JMGCBDHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN5KZG6X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JMPT3BCE | DEFICIENT CLAIM NEVER CURED | DPN5UQXLV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JMRN5TK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN5ZJXQ4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JMTDCB4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN6L4XCS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JN3MEXDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN6XT5VAY | DEFICIENT CLAIM NEVER CURED |
| D7JN5BTZF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN6Y9ZRKV | DEFICIENT CLAIM NEVER CURED |
| D7JNBSUWLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN762SRMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JNGT9PAY | DEFICIENT CLAIM NEVER CURED | DPN7EFUD9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JNR95ZB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN7GXHTZU | DEFICIENT CLAIM NEVER CURED |
| D7JP8T29LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN82BQ6T9 | DEFICIENT CLAIM NEVER CURED |
| D7JP9URBMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN85KFS7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7JPL3MTRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN8A59GM7 | DEFICIENT CLAIM NEVER CURED |
| D7JPSHNE9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN8BDJ37H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JPWSGAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN8HFZJK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JPXU4TV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN8KB3GQT | DEFICIENT CLAIM NEVER CURED |
| D7JQ4LV9C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPN8KXMUCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JQ4WTUAK | DEFICIENT CLAIM NEVER CURED | DPN8UDZX3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JR8G6WCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN9JRLG4H | DEFICIENT CLAIM NEVER CURED |
| D7JRKVPFN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN9T6QHWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JRZSHL5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPN9ZSCX3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JSE39KUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNAHGW3E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JSNHCTA4 | DEFICIENT CLAIM NEVER CURED | DPNAXYZT2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JSWMECQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNB2F8KA6 | DEFICIENT CLAIM NEVER CURED |
| D7JT6X9L5P | DEFICIENT CLAIM NEVER CURED | DPNB5QLU7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JTAGDUVM | DEFICIENT CLAIM NEVER CURED | DPNC4QFLYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JTAHNYLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNC728MS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JTC9QAYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNCXVYTLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JTCGU2A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPND7JSXHB | DEFICIENT CLAIM NEVER CURED |
| D7JTEGLPF8 | DEFICIENT CLAIM NEVER CURED | DPNDK73ZG9 | DEFICIENT CLAIM NEVER CURED |
| D7JTFRMUWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNDM9SBEG | DEFICIENT CLAIM NEVER CURED |
| D7JTU86RXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNDYVUJZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JTU98ZFM | DEFICIENT CLAIM NEVER CURED | DPNDZBQ8GA | DEFICIENT CLAIM NEVER CURED |
| D7JU5KWMA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNE32ZDWJ | DEFICIENT CLAIM NEVER CURED |
| D7JUF39AB8 | DEFICIENT CLAIM NEVER CURED | DPNECF6LX9 | DEFICIENT CLAIM NEVER CURED |
| D7JUTLFXVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNEGKB2UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JUX26MZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNEW569QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JUXEAZM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNF37EKWR | DEFICIENT CLAIM NEVER CURED |
| D7JUZDE9MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNF6ABRG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7JV32SEDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNF6SL7TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JV68LE9M | DEFICIENT CLAIM NEVER CURED | DPNFAWR7HE | DEFICIENT CLAIM NEVER CURED |
| D7JVBRGDAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNFBW4LXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JVDEZTM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNGA7HR23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JVPHF4WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNH3BJZ7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JVR5CEKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNH4Y67ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JW3ZKYC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNH8ZVY3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JW46UZYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNHAM9LWU | DEFICIENT CLAIM NEVER CURED |
| D7JWCK5XN4 | DEFICIENT CLAIM NEVER CURED | DPNHAV5YF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JWHVXG92 | DEFICIENT CLAIM NEVER CURED | DPNHBUSFXY | DEFICIENT CLAIM NEVER CURED |
| D7JWRPYG2Z | DEFICIENT CLAIM NEVER CURED | DPNHJQD5Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JXAQHCDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNHWRD6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JXGFP4KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNJQEKY48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JXLUDYZ4 | DEFICIENT CLAIM NEVER CURED | DPNJWF2VAK | DEFICIENT CLAIM NEVER CURED |
| D7JY9S6DUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNKUZRQLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JY9SL5XQ | DEFICIENT CLAIM NEVER CURED | DPNLAVJ5YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JYDKGPLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNLYGETZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JYRD5GC3 | DEFICIENT CLAIM NEVER CURED | DPNM58JA3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7JZ2NQSAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNM7D4FCB | DEFICIENT CLAIM NEVER CURED |
| D7JZ4UCTNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNM7GZYU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JZKRN6VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNMRGFEAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7JZQB8PKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNQ4253RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K2AXGHPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNQLW4J69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K2CRG43F | DEFICIENT CLAIM NEVER CURED | DPNQRK4LEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K2NVS3HJ | DEFICIENT CLAIM NEVER CURED | DPNQTU2EVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K2WR4HVG | DEFICIENT CLAIM NEVER CURED | DPNR3SCDW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K3UB9ZRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNRM6GWXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7K4P6GSQU | DEFICIENT CLAIM NEVER CURED | DPNS2LDVC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K5AZNTHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNSBUMKQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K5LMTS8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNSGMC6XQ | DEFICIENT CLAIM NEVER CURED |
| D7K5W82NB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNSGUJ9VB | DEFICIENT CLAIM NEVER CURED |
| D7K6HXRF9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNSL8WZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7K6QSL5TZ | DEFICIENT CLAIM NEVER CURED | DPNT9ZVQBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K6TUAHQ2 | DEFICIENT CLAIM NEVER CURED | DPNTAKQBH9 | DEFICIENT CLAIM NEVER CURED |
| D7K8GL9W5S | DEFICIENT CLAIM NEVER CURED | DPNTBVWD7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K8YWDHX3 | DEFICIENT CLAIM NEVER CURED | DPNTLSKAQ6 | DEFICIENT CLAIM NEVER CURED |
| D7K9C3B2WN | DEFICIENT CLAIM NEVER CURED | DPNTWM5UYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K9J4WZ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNU2T6CJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7K9RCDPZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNU527TLK | DEFICIENT CLAIM NEVER CURED |
| D7KA8XLDH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNU5RJXSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KATCZRHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNU9ZKS45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KAVQMHUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNUBSGK95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KB24USQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNUE5S648 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KCATSZJ4 | DEFICIENT CLAIM NEVER CURED | DPNV35GA89 | DEFICIENT CLAIM NEVER CURED |
| D7KCGFB8SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNVKHZ2CX | DEFICIENT CLAIM NEVER CURED |
| D7KCMQJBS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNVRQ3W8H | DEFICIENT CLAIM NEVER CURED |
| D7KD245TSC | DEFICIENT CLAIM NEVER CURED | DPNVSF4Z83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KDUJ3SHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNVULGC6E | DEFICIENT CLAIM NEVER CURED |
| D7KEAJH6X9 | DEFICIENT CLAIM NEVER CURED | DPNW65TX87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KERNQFUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNW8VG9UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KETP6GX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNW9FA65J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KEWR34L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNWAH564D | DEFICIENT CLAIM NEVER CURED |
| D7KEYUL2GD | DEFICIENT CLAIM NEVER CURED | DPNWB65ST8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KF42PX3H | DEFICIENT CLAIM NEVER CURED | DPNWSUT8Z2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7KFBLUD5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNWXZF584 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KFNHQG9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNXAWB3HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KFNSWV45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNXBG2CJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KG5CQ2B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNXR9UDGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KGHADC84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNXZRW7FG | DEFICIENT CLAIM NEVER CURED |
| D7KGJX34Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNY34FWBZ | DEFICIENT CLAIM NEVER CURED |
| D7KGP2ZWSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNYF3CDSZ | DEFICIENT CLAIM NEVER CURED |
| D7KGV2D9P6 | DEFICIENT CLAIM NEVER CURED | DPNYFJWEZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KGVN8ACD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNYL4MFZA | DEFICIENT CLAIM NEVER CURED |
| D7KH8LY9ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNZ5CG97Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KH9N2LRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNZ8GFQSV | DEFICIENT CLAIM NEVER CURED |
| D7KHGU2ERA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPNZSY8BVH | DEFICIENT CLAIM NEVER CURED |
| D7KHYWBAQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPNZVR5Q9A | DEFICIENT CLAIM NEVER CURED |
| D7KJAGEZS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ2CKH4U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KJDYMELF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ2FXHGVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KJLWQDH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ2XDFT9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KJWFUQXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ2ZJHKWR | DEFICIENT CLAIM NEVER CURED |
| D7KLP4V6EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ35KM8SC | DEFICIENT CLAIM NEVER CURED |
| D7KLUNEBDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ3RT86Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KLVMP3FR | DEFICIENT CLAIM NEVER CURED | DPQ42VU5K6 | DEFICIENT CLAIM NEVER CURED |
| D7KLYU5X9B | DEFICIENT CLAIM NEVER CURED | DPQ4JNHTEZ | DEFICIENT CLAIM NEVER CURED |
| D7KM2GUQHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ4K3XG9A | DEFICIENT CLAIM NEVER CURED |
| D7KM2SAP3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ539VKRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KM2TG8HF | DEFICIENT CLAIM NEVER CURED | DPQ5HZL8XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KM4GRDS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ5UYXMBD | DEFICIENT CLAIM NEVER CURED |
| D7KM6D4XQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ5ZWNVHT | DEFICIENT CLAIM NEVER CURED |
| D7KMECVZSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ6RNZSJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7KMHZ4DAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ6WTKGY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KMWC2YHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ6XSMC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KMYP9LH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ72HUSE8 | DEFICIENT CLAIM NEVER CURED |
| D7KNF9H8RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ7GKSZ2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KNLFCP5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ8AX6LBN | DEFICIENT CLAIM NEVER CURED |
| D7KNW3QGFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ8AX7YTR | DEFICIENT CLAIM NEVER CURED |
| D7KNWRC2BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ8NLTK3X | DEFICIENT CLAIM NEVER CURED |
| D7KP93CLAT | DEFICIENT CLAIM NEVER CURED | DPQ8R674DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KP9GNDHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ9J57G82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KPAE23XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQ9JH3AUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KPQRY8DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQ9LND6MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KPWTENFC | DEFICIENT CLAIM NEVER CURED | DPQ9UCZAYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KPYGW92V | DEFICIENT CLAIM NEVER CURED | DPQ9WZ8G4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KQ5GVSAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQA3EU9C8 | DEFICIENT CLAIM NEVER CURED |
| D7KQ8NDAJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQA532VUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KQ8WNSEA | DEFICIENT CLAIM NEVER CURED | DPQA6LB42U | DEFICIENT CLAIM NEVER CURED |
| D7KQMCRE3B | DEFICIENT CLAIM NEVER CURED | DPQAKXMBFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KQT6MBHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQBASF2H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KQU3AHJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQBKAZSE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KRBNWZCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQBKX2JCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KRQGUCXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQBVJLY58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KS3QBGN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQC4U5YRA | DEFICIENT CLAIM NEVER CURED |
| D7KSA63NW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQC5FGDVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KSA6GEQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQC6RASEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KT3X658Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQCHT8SVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KTD3FW5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQD96XC2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KTJYMN9S | DEFICIENT CLAIM NEVER CURED | DPQDKY3A72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7KTU4BAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQDZ93YV7 | DEFICIENT CLAIM NEVER CURED |
| D7KUA496EB | DEFICIENT CLAIM NEVER CURED | DPQDZTB4YL | DEFICIENT CLAIM NEVER CURED |
| D7KUQDZMEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQE46MLFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KUXFEMSG | DEFICIENT CLAIM NEVER CURED | DPQEAX6VDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KV2DM69C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQECD2X5F | DEFICIENT CLAIM NEVER CURED |
| D7KVG354HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQEHD8BLK | DEFICIENT CLAIM NEVER CURED |
| D7KVGU29LA | DEFICIENT CLAIM NEVER CURED | DPQEYB4J2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KWJDYMSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQFECK5BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KWPRHVBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQFMAGC8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7KWV4ZQ36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQFTLNXSZ | DEFICIENT CLAIM NEVER CURED |
| D7KX5N23UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQG6VD2KT | DEFICIENT CLAIM NEVER CURED |
| D7KXLQ2GZP | DEFICIENT CLAIM NEVER CURED | DPQGCD854L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KXM64SVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQGCD8F9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KXRL4CUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQGHTXU59 | DEFICIENT CLAIM NEVER CURED |
| D7KY5HRCAB | DEFICIENT CLAIM NEVER CURED | DPQGJEKAMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7KYAHMLSP | DEFICIENT CLAIM NEVER CURED | DPQGX49ERB | DEFICIENT CLAIM NEVER CURED |
| D7KZUMNJSB | DEFICIENT CLAIM NEVER CURED | DPQGXH63T8 | DEFICIENT CLAIM NEVER CURED |
| D7L2H45TNR | DEFICIENT CLAIM NEVER CURED | DPQH8C4N6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L34JUF8G | DEFICIENT CLAIM NEVER CURED | DPQHFK2SCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L35EPXHM | DEFICIENT CLAIM NEVER CURED | DPQJY8X74W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L3KSC86M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQK6M43JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L3M9FW8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQKBYD634 | DEFICIENT CLAIM NEVER CURED |
| D7L3MWGJNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQKSWGV9L | DEFICIENT CLAIM NEVER CURED |
| D7L3RX8DQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQL5GTE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L46WZJ8X | DEFICIENT CLAIM NEVER CURED | DPQLAWU9E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L4GFBESC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQLFV72AW | DEFICIENT CLAIM NEVER CURED |
| D7L4UZKGFQ | DEFICIENT CLAIM NEVER CURED | DPQLM5KVW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7L5EKPSDZ | DEFICIENT CLAIM NEVER CURED | DPQLYJW2GK | DEFICIENT CLAIM NEVER CURED |
| D7L5NPM8Y9 | DEFICIENT CLAIM NEVER CURED | DPQNAC9M7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L5VW8GFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQNKMH3UB | DEFICIENT CLAIM NEVER CURED |
| D7L632DPEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQNM2UVCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L638GTXE | DEFICIENT CLAIM NEVER CURED | DPQNZDFJ2B | DEFICIENT CLAIM NEVER CURED |
| D7L6AVDYBG | DEFICIENT CLAIM NEVER CURED | DPQR28TJBF | DEFICIENT CLAIM NEVER CURED |
| D7L6FBKYJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQRB8DUT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L6M5WPSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQRLZMS5E | DEFICIENT CLAIM NEVER CURED |
| D7L849WAMT | DEFICIENT CLAIM NEVER CURED | DPQS7X6ZDL | DEFICIENT CLAIM NEVER CURED |
| D7L864CKQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQSK7NYWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L86DU4KN | DEFICIENT CLAIM NEVER CURED | DPQSRYU2E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L8A5SWRN | DEFICIENT CLAIM NEVER CURED | DPQSYBJG2E | DEFICIENT CLAIM NEVER CURED |
| D7L8CREBHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQSYCF9EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7L8NE9ZR5 | DEFICIENT CLAIM NEVER CURED | DPQTHWJ8GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7L8RM9BCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQTJS45YG | DEFICIENT CLAIM NEVER CURED |
| D7LAG385XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQTL4D53N | DEFICIENT CLAIM NEVER CURED |
| D7LAXZCDB4 | DEFICIENT CLAIM NEVER CURED | DPQTZG64AH | DEFICIENT CLAIM NEVER CURED |
| D7LBCVJ8NX | DEFICIENT CLAIM NEVER CURED | DPQUMHVXGF | DEFICIENT CLAIM NEVER CURED |
| D7LBEMHSYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQUNCXTV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LBSKR5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQUYX9HCR | DEFICIENT CLAIM NEVER CURED |
| D7LBY3JR96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQV3K962N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LCF2S56V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQV45J6MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LCGWUSXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQVDF67H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LCJTRA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQVF2T5RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LCP6UQWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQVXTLCEM | DEFICIENT CLAIM NEVER CURED |
| D7LCZ2HJNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQVYWZLAK | DEFICIENT CLAIM NEVER CURED |
| D7LCZ8Y3UK | DEFICIENT CLAIM NEVER CURED | DPQWAZBUGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7LD3WT4MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQWMSCVT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LD5J6ANC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQWU52ASM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LDKB46U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQWVG283Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LDRBMWNV | DEFICIENT CLAIM NEVER CURED | DPQXEKGHNJ | DEFICIENT CLAIM NEVER CURED |
| D7LEF92MRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQXGN5MBA | DEFICIENT CLAIM NEVER CURED |
| D7LEY6BDCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQYGB5VDN | DEFICIENT CLAIM NEVER CURED |
| D7LFH648VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPQYSTGMRZ | DEFICIENT CLAIM NEVER CURED |
| D7LFZH6U9T | DEFICIENT CLAIM NEVER CURED | DPQYSU3FHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LFZJH9ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPQZAYVK6N | DEFICIENT CLAIM NEVER CURED |
| D7LG3F82UE | DEFICIENT CLAIM NEVER CURED | DPQZHL8CJR | DEFICIENT CLAIM NEVER CURED |
| D7LG4WV8FC | DEFICIENT CLAIM NEVER CURED | DPQZKSENMR | DEFICIENT CLAIM NEVER CURED |
| D7LG6CNF8J | DEFICIENT CLAIM NEVER CURED | DPQZSCDMVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LGK8XST9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR28KU9BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LHKEZW6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR2AY67UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LHN2R89U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR3H2G78Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LHUCFMZJ | DEFICIENT CLAIM NEVER CURED | DPR3N4D5TA | DEFICIENT CLAIM NEVER CURED |
| D7LJEGRAHZ | DEFICIENT CLAIM NEVER CURED | DPR43CDF7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LJHN9ZVS | DEFICIENT CLAIM NEVER CURED | DPR458KB3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LJP8WEMD | DEFICIENT CLAIM NEVER CURED | DPR45KBGED | DEFICIENT CLAIM NEVER CURED |
| D7LJU2FZRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR48UG5TC | DEFICIENT CLAIM NEVER CURED |
| D7LJZN52YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR4LFMDEQ | DEFICIENT CLAIM NEVER CURED |
| D7LKFPC53S | DEFICIENT CLAIM NEVER CURED | DPR4T9SNM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LKJVXRP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR4UDFWYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LKNTZU9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR639JGAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LMFAWRGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR6BM3JWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LMQVXGP8 | DEFICIENT CLAIM NEVER CURED | DPR6GVSK9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LMVD2EKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR6JCSM9T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7LMYA6GHZ | DEFICIENT CLAIM NEVER CURED | DPR6M4F5BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LMZS59JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR6T7JWGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LND4FRPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR728VM3J | DEFICIENT CLAIM NEVER CURED |
| D7LNDPA283 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPR7A3KHCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LNFR58ZJ | DEFICIENT CLAIM NEVER CURED | DPR7KCYE2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LPSC8WMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR83QGZS9 | DEFICIENT CLAIM NEVER CURED |
| D7LPSGWHX2 | DEFICIENT CLAIM NEVER CURED | DPR8CVM72N | DEFICIENT CLAIM NEVER CURED |
| D7LPUZR9T3 | DEFICIENT CLAIM NEVER CURED | DPR8HJLSW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LPVKCN48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR8ZM2JVS | DEFICIENT CLAIM NEVER CURED |
| D7LQDN9CAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR92JFDVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LQDTWE2C | DEFICIENT CLAIM NEVER CURED | DPR948BQD3 | DEFICIENT CLAIM NEVER CURED |
| D7LQW2EDYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPR9WM5Q2A | DEFICIENT CLAIM NEVER CURED |
| D7LQWBUEM9 | DEFICIENT CLAIM NEVER CURED | DPRA35ECVG | DEFICIENT CLAIM NEVER CURED |
| D7LR3YDKWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRA6W3LZ5 | DEFICIENT CLAIM NEVER CURED |
| D7LR8BDFQ3 | DEFICIENT CLAIM NEVER CURED | DPRAGZTM65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LR8Y5J2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRAXFUQZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LRGCKZ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRB82WXF6 | DEFICIENT CLAIM NEVER CURED |
| D7LRM4KSU6 | DEFICIENT CLAIM NEVER CURED | DPRB983ECG | DEFICIENT CLAIM NEVER CURED |
| D7LRT8BE4X | DEFICIENT CLAIM NEVER CURED | DPRB9Z5A67 | DEFICIENT CLAIM NEVER CURED |
| D7LS3ACUX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRBC89TFX | DEFICIENT CLAIM NEVER CURED |
| D7LSEQ25ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRBNG7YMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LSXUC528 | DEFICIENT CLAIM NEVER CURED | DPRC6DHXAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LT6KQSDJ | DEFICIENT CLAIM NEVER CURED | DPRC8SFVYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LT6PMV49 | DEFICIENT CLAIM NEVER CURED | DPRCLBYJF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LTBNG3QY | DEFICIENT CLAIM NEVER CURED | DPRCMGL4N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LTFZDP5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRCTEMW4S | DEFICIENT CLAIM NEVER CURED |
| D7LTS5APKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRCU2SV3W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7LTX8V92B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRCXMTUH8 | DEFICIENT CLAIM NEVER CURED |
| D7LTYC2BMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRD5Z7AXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LUGE5WDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRD9WECTN | DEFICIENT CLAIM NEVER CURED |
| D7LUGYSXD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRDC9EQBW | DEFICIENT CLAIM NEVER CURED |
| D7LUJPTF5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRDCE2H86 | DEFICIENT CLAIM NEVER CURED |
| D7LUJYQ2VP | DEFICIENT CLAIM NEVER CURED | DPRDFEBCGY | DEFICIENT CLAIM NEVER CURED |
| D7LUM2D8K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRDHZAX6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LV3YE4CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRDYXH3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LV49Y5QD | DEFICIENT CLAIM NEVER CURED | DPRE8Q4UHV | DEFICIENT CLAIM NEVER CURED |
| D7LV4GPSW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPREDU7M46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LVBCMP8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPREFZW9CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LVS36URF | DEFICIENT CLAIM NEVER CURED | DPREMDVXCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LVT4A3JM | DEFICIENT CLAIM NEVER CURED | DPRFCJWHZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LWK6XJBU | DEFICIENT CLAIM NEVER CURED | DPRG245UV8 | DEFICIENT CLAIM NEVER CURED |
| D7LX2JZESK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRGQCD9ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LXNTZKCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRGSWHU9C | DEFICIENT CLAIM NEVER CURED |
| D7LXS6UNEK | DEFICIENT CLAIM NEVER CURED | DPRGZEKD93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LYEDKAF6 | DEFICIENT CLAIM NEVER CURED | DPRHY2BJSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LZBGXHUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRJ8S3V9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LZE3H2VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRJ93KLCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7LZFNB4AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRJ98F6TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7LZJVF62R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRJGF62TV | DEFICIENT CLAIM NEVER CURED |
| D7LZRK2AV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRJHZKT39 | DEFICIENT CLAIM NEVER CURED |
| D7M2DF6B3Y | DEFICIENT CLAIM NEVER CURED | DPRJLYKSXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M2EJH5L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRJV67GAL | DEFICIENT CLAIM NEVER CURED |
| D7M2JZ3SAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRK2BEQ58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M2NVHSK5 | DEFICIENT CLAIM NEVER CURED | DPRKG9VU7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7M2NZ5JSF | DEFICIENT CLAIM NEVER CURED | DPRKVNT3HM | DEFICIENT CLAIM NEVER CURED |
| D7M38BRZT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRKWD2G4S | DEFICIENT CLAIM NEVER CURED |
| D7M4CEXB6Y | DEFICIENT CLAIM NEVER CURED | DPRL26QAND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M4DELX6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRL7M4SQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M4DEVHFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRLNU7CF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M4E8BZK3 | DEFICIENT CLAIM NEVER CURED | DPRM36NYGX | DEFICIENT CLAIM NEVER CURED |
| D7M4HW6ZGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRM5VS7FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M4KXH5S6 | DEFICIENT CLAIM NEVER CURED | DPRMA8XFEK | DEFICIENT CLAIM NEVER CURED |
| D7M58X4ZTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRMHE7J28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M5DHJRFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRMTAJHS6 | DEFICIENT CLAIM NEVER CURED |
| D7M5F23LWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRN2GLVQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M5G6CSZY | DEFICIENT CLAIM NEVER CURED | DPRN3BG96L | DEFICIENT CLAIM NEVER CURED |
| D7M5GXE68T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRN47QSYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M5SPQXLJ | DEFICIENT CLAIM NEVER CURED | DPRN4M85K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M5Y6UE3J | DEFICIENT CLAIM NEVER CURED | DPRN4SKG8V | DEFICIENT CLAIM NEVER CURED |
| D7M62S8TB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRNBZH38X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M6H52RTD | DEFICIENT CLAIM NEVER CURED | DPRNCFAJ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M6KRPBQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRNQHAC72 | DEFICIENT CLAIM NEVER CURED |
| D7M6L8FBKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRQ8WYLCD | DEFICIENT CLAIM NEVER CURED |
| D7M6LV2XDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRQF7UMZ4 | DEFICIENT CLAIM NEVER CURED |
| D7M6XUKT3Y | DEFICIENT CLAIM NEVER CURED | DPRQGS25N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M8HBJP23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRQVK4DSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M8WJECNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRQYJ2FE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M9GQVJ5U | DEFICIENT CLAIM NEVER CURED | DPRS4W5Y3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7M9XGER4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRSE9WA3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7M9XGHPQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRSJTFD93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MA6EDU9J | DEFICIENT CLAIM NEVER CURED | DPRSTKWAGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7MB9GCPKQ | DEFICIENT CLAIM NEVER CURED | DPRTAX4VNC | DEFICIENT CLAIM NEVER CURED |
| D7MBKUZN45 | DEFICIENT CLAIM NEVER CURED | DPRU2HKECJ | DEFICIENT CLAIM NEVER CURED |
| D7MC6EYUPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRU4WGFJL | DEFICIENT CLAIM NEVER CURED |
| D7MC6VUJYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRUB47KGW | DEFICIENT CLAIM NEVER CURED |
| D7MCGPWFJS | DEFICIENT CLAIM NEVER CURED | DPRUET5NQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MCK5YPZD | DEFICIENT CLAIM NEVER CURED | DPRUT459FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MCWGT2F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRV6A487D | DEFICIENT CLAIM NEVER CURED |
| D7MCYSZ4W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRV7FC4TQ | DEFICIENT CLAIM NEVER CURED |
| D7MD3NTJB9 | DEFICIENT CLAIM NEVER CURED | DPRVDLBN7H | DEFICIENT CLAIM NEVER CURED |
| D7MDERBTUN | DEFICIENT CLAIM NEVER CURED | DPRW54LGSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MDJ98A3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRWET2LBJ | DEFICIENT CLAIM NEVER CURED |
| D7MDNKURYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRWJXZ957 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MDVEYR9L | DEFICIENT CLAIM NEVER CURED | DPRWQDV5TA | DEFICIENT CLAIM NEVER CURED |
| D7MDW98XLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRWZL5UBX | DEFICIENT CLAIM NEVER CURED |
| D7MEF4J8BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRX34MABW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MEF6CSZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRX3B6DK7 | DEFICIENT CLAIM NEVER CURED |
| D7MF2CV8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRXJHFN6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MF4DTLCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRXKU24ZV | DEFICIENT CLAIM NEVER CURED |
| D7MF5NLXVS | DEFICIENT CLAIM NEVER CURED | DPRXQC873M | DEFICIENT CLAIM NEVER CURED |
| D7MFKCZWRX | DEFICIENT CLAIM NEVER CURED | DPRXWHNJCM | DEFICIENT CLAIM NEVER CURED |
| D7MFY3BSNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPRYBK8WTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MFZRN9T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRYLB2WAC | DEFICIENT CLAIM NEVER CURED |
| D7MG2ZQKUX | DEFICIENT CLAIM NEVER CURED | DPRZDC5FHE | DEFICIENT CLAIM NEVER CURED |
| D7MG6A9LZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPRZFDWYV9 | DEFICIENT CLAIM NEVER CURED |
| D7MGARPDVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS26EBV4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MGVFRB2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS28BNRCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MH5VX8PC | DEFICIENT CLAIM NEVER CURED | DPS2BK9QMF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7MHD3X52Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS2D86FR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MHSZTQNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS2FQUE3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MHVX8CQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS2NQ5TU4 | DEFICIENT CLAIM NEVER CURED |
| D7MHXP8EQJ | DEFICIENT CLAIM NEVER CURED | DPS2QF6DET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MHZX9583 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS38KMGUA | DEFICIENT CLAIM NEVER CURED |
| D7MKTRPVEB | DEFICIENT CLAIM NEVER CURED | DPS3F9BCD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ML3AKCSF | DEFICIENT CLAIM NEVER CURED | DPS3MHVRGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ML3JUX25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS3VJC5RQ | DEFICIENT CLAIM NEVER CURED |
| D7ML3P8JXG | DEFICIENT CLAIM NEVER CURED | DPS45DQBV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ML6CFJUX | DEFICIENT CLAIM NEVER CURED | DPS47NLRHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ML938PHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS48BDC3K | DEFICIENT CLAIM NEVER CURED |
| D7MNYECZHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS4963X2B | DEFICIENT CLAIM NEVER CURED |
| D7MPR9KAH5 | DEFICIENT CLAIM NEVER CURED | DPS4KT85Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MPUKSW5H | DEFICIENT CLAIM NEVER CURED | DPS4MYFZ7H | DEFICIENT CLAIM NEVER CURED |
| D7MPVN2HQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS4TQ9MCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MPZGXKQR | DEFICIENT CLAIM NEVER CURED | DPS4X9UDT2 | DEFICIENT CLAIM NEVER CURED |
| D7MQAKD584 | DEFICIENT CLAIM NEVER CURED | DPS54XTRWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MQUVPYT4 | DEFICIENT CLAIM NEVER CURED | DPS5AKXD47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MQXZ9TJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS5UC2GQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MR2X5HYN | DEFICIENT CLAIM NEVER CURED | DPS63GC758 | DEFICIENT CLAIM NEVER CURED |
| D7MRBUYQL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPS63RBLXJ | DEFICIENT CLAIM NEVER CURED |
| D7MRJB34XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS6JE3F27 | DEFICIENT CLAIM NEVER CURED |
| D7MRPNAKD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS6MTALXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MRULVX2S | DEFICIENT CLAIM NEVER CURED | DPS7C6XGFL | DEFICIENT CLAIM NEVER CURED |
| D7MS2XJY8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS7DUJ93A | DEFICIENT CLAIM NEVER CURED |
| D7MSAHDJ2L | DEFICIENT CLAIM NEVER CURED | DPS7G3CTRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MSCRTL6Q | DEFICIENT CLAIM NEVER CURED | DPS7ZC8DYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7MSGNBD3L | DEFICIENT CLAIM NEVER CURED | DPS83BE4FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MSH4BUA2 | DEFICIENT CLAIM NEVER CURED | DPS84KHEX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MSHU8F5E | DEFICIENT CLAIM NEVER CURED | DPS8G6VA9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MSRC4DVL | DEFICIENT CLAIM NEVER CURED | DPS934V2MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MSVAYG3H | DEFICIENT CLAIM NEVER CURED | DPS9AFWLXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MSXW94BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPS9HJGWX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MTP43SHX | DEFICIENT CLAIM NEVER CURED | DPS9NBV4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MU2PDC4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSAGV7EN8 | DEFICIENT CLAIM NEVER CURED |
| D7MU3GAK98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSAMXCJ97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MU3PNQ8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSAN985B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MV28YJBU | DEFICIENT CLAIM NEVER CURED | DPSAQURD4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MV4JK36W | DEFICIENT CLAIM NEVER CURED | DPSAWQ7MXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MVCRHZJ2 | DEFICIENT CLAIM NEVER CURED | DPSB2NQJL3 | DEFICIENT CLAIM NEVER CURED |
| D7MVKJ48US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSB3DNWEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MVL5SZQA | DEFICIENT CLAIM NEVER CURED | DPSB6NRMZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MWE2TLU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSB9R7D8H | DEFICIENT CLAIM NEVER CURED |
| D7MWF6UHTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSBQDHYE6 | DEFICIENT CLAIM NEVER CURED |
| D7MWT9FRDL | DEFICIENT CLAIM NEVER CURED | DPSD87H2EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MX9NCSQ8 | DEFICIENT CLAIM NEVER CURED | DPSDB7N3RA | DEFICIENT CLAIM NEVER CURED |
| D7MXTZ86Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSDC4J8EX | DEFICIENT CLAIM NEVER CURED |
| D7MXZT8YGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSDZ7WMRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7MZC234NR | DEFICIENT CLAIM NEVER CURED | DPSE4M3HAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZC4W589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSE9YXJQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZS6WTKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSEMNU6C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZTNKBUJ | DEFICIENT CLAIM NEVER CURED | DPSET9C2LF | DEFICIENT CLAIM NEVER CURED |
| D7MZXK28NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSEXGCHYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7MZY4UEJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSEYA7LUF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7MZYSJ8FT | DEFICIENT CLAIM NEVER CURED | DPSF4LEWQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N2CLW3Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSFJ6AEUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N2DPYECF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSFRJ2NGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N2MWB4RK | DEFICIENT CLAIM NEVER CURED | DPSGTF2DQ3 | DEFICIENT CLAIM NEVER CURED |
| D7N2ZBPXHV | DEFICIENT CLAIM NEVER CURED | DPSGXK5YVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N39M5SQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSGY9VUKR | DEFICIENT CLAIM NEVER CURED |
| D7N3QBG654 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSH7XUEY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N46DM3QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSH8DW9BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N4ZQMUY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSH98FGRJ | DEFICIENT CLAIM NEVER CURED |
| D7N52GLZ36 | DEFICIENT CLAIM NEVER CURED | DPSHUCY6K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N5CJQEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSHVYFXD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N5QGLYHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSHX6R8DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N694TLEM | DEFICIENT CLAIM NEVER CURED | DPSJDNVQTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N6C4HKFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSJLHW2CG | DEFICIENT CLAIM NEVER CURED |
| D7N6PAXZ8F | DEFICIENT CLAIM NEVER CURED | DPSJQME72D | DEFICIENT CLAIM NEVER CURED |
| D7N6T9VXZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSJVFBCQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N6XDAZ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSJZA3ET8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7N82WXKYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSJZBNE47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7N8L2UXB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSK3RYAQL | DEFICIENT CLAIM NEVER CURED |
| D7N8RDYKLH | DEFICIENT CLAIM NEVER CURED | DPSK72NMZ8 | DEFICIENT CLAIM NEVER CURED |
| D7N9ELBS6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSK8VH4GT | DEFICIENT CLAIM NEVER CURED |
| D7N9SP5ZFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSKENBZXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NA2LPYSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSKEV4F6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NA3E92DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSKMB47HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NA8YDV3L | DEFICIENT CLAIM NEVER CURED | DPSKTQG38B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NAEQ2LKJ | DEFICIENT CLAIM NEVER CURED | DPSKUH7B34 | DEFICIENT CLAIM NEVER CURED |
| D7NAW5GMVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSKZG4FYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7NBFM48LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSL37M64X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NBK3X5AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSL6HMKD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NBMQPKWL | DEFICIENT CLAIM NEVER CURED | DPSMN9YC8T | DEFICIENT CLAIM NEVER CURED |
| D7NBTSCU8L | DEFICIENT CLAIM NEVER CURED | DPSMX7BA3G | DEFICIENT CLAIM NEVER CURED |
| D7NBWS3AJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSN3UZB5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NC2RLDVE | DEFICIENT CLAIM NEVER CURED | DPSQXMWR3H | DEFICIENT CLAIM NEVER CURED |
| D7NC4ULY8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSRFBGCZM | DEFICIENT CLAIM NEVER CURED |
| D7NC8GJZXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPST8RWDFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NCKQUABW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSTUHYA26 | DEFICIENT CLAIM NEVER CURED |
| D7NEYTBH5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSU238W9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NEZKTCMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSULRKN7T | DEFICIENT CLAIM NEVER CURED |
| D7NF4QKBVA | DEFICIENT CLAIM NEVER CURED | DPSV2R74J6 | DEFICIENT CLAIM NEVER CURED |
| D7NFDS8PTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSV57WKDR | DEFICIENT CLAIM NEVER CURED |
| D7NFG3SV2J | DEFICIENT CLAIM NEVER CURED | DPSV9R7CYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NFSCGXYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSVCDLEQ4 | DEFICIENT CLAIM NEVER CURED |
| D7NFTLX45C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSVDLKB9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NFUZAM8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSVLQHKD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NGAUDLSX | DEFICIENT CLAIM NEVER CURED | DPSVLXKEQM | DEFICIENT CLAIM NEVER CURED |
| D7NGB3ZCHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSVMBK5DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NGKP465S | DEFICIENT CLAIM NEVER CURED | DPSVTB968W | DEFICIENT CLAIM NEVER CURED |
| D7NGUW43F9 | DEFICIENT CLAIM NEVER CURED | DPSVUK7ZY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NGXSB85E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSW2JG3RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NH234MF6 | DEFICIENT CLAIM NEVER CURED | DPSW57VKJ3 | DEFICIENT CLAIM NEVER CURED |
| D7NHFAY9EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSW58ZNUJ | DEFICIENT CLAIM NEVER CURED |
| D7NJ5QG3TU | DEFICIENT CLAIM NEVER CURED | DPSWJTD7X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NJAK96W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSWU8QL9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NJFAEHG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSWUMNLTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7NJH3AQRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSWUQNLAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NJY8ZKR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSX74W5C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NK2DYP4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSX75UHCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NKBPXUJV | DEFICIENT CLAIM NEVER CURED | DPSXBFKUL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NM3KY2ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSY3JU62X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NMAKH2YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSYA7L8UB | DEFICIENT CLAIM NEVER CURED |
| D7NMGYVZAP | DEFICIENT CLAIM NEVER CURED | DPSYECAXMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NMXA9JC2 | DEFICIENT CLAIM NEVER CURED | DPSYRHAN6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NP58Z6AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPSZ26HEV8 | DEFICIENT CLAIM NEVER CURED |
| D7NPAF58UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSZ3LKWAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NPUV9ZBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPSZ6HBEJT | DEFICIENT CLAIM NEVER CURED |
| D7NPW85MFA | DEFICIENT CLAIM NEVER CURED | DPSZ85EJ3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NPZ6RXH8 | DEFICIENT CLAIM NEVER CURED | DPSZBNAE2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NQ3ZWUCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT2KJULQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NQFBXL3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT2ZE4J76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NQG369HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT3WBF59C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NQHG23TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT47E2DUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NQYVEGSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT4DSWAVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NR2ETUAV | DEFICIENT CLAIM NEVER CURED | DPT546GEZ3 | DEFICIENT CLAIM NEVER CURED |
| D7NR46CMKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT5BLME8D | DEFICIENT CLAIM NEVER CURED |
| D7NR6BSYU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT5RJ3WCD | DEFICIENT CLAIM NEVER CURED |
| D7NRBVQYJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT5V3D9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NRQYM853 | DEFICIENT CLAIM NEVER CURED | DPT5V4RC3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NRXVGP6C | DEFICIENT CLAIM NEVER CURED | DPT65KDCB9 | DEFICIENT CLAIM NEVER CURED |
| D7NSGQA4ED | DEFICIENT CLAIM NEVER CURED | DPT6MZR3GW | DEFICIENT CLAIM NEVER CURED |
| D7NSW8AJ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT6SR5NXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NTAM4BX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT72BAEF3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7NTG5MZE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT7562JMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NTKV86HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT8C4AXFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NTMSXEPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT8CWKRJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NTYB6VU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT8GV7ASK | DEFICIENT CLAIM NEVER CURED |
| D7NU2YGCBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPT8YV4KBS | DEFICIENT CLAIM NEVER CURED |
| D7NUG8WF9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT94UY7W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NUMWG9CZ | DEFICIENT CLAIM NEVER CURED | DPT97XLH2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NUTCB9DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT9MGEYQ5 | DEFICIENT CLAIM NEVER CURED |
| D7NV6MGWPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT9S3D4QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NVEMPFBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPT9VL6YHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NVQ9GEPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTAKRVJS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NVUKM52R | DEFICIENT CLAIM NEVER CURED | DPTAQMYDGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NW4RYZJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTARZY4CV | DEFICIENT CLAIM NEVER CURED |
| D7NW5QEMKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTAVF7XY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NWBAEUMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTBJZRFD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NWD34J5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTBMU5WNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NWEVGS38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTC6KSEN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NWXBQRL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTCNFYRLH | DEFICIENT CLAIM NEVER CURED |
| D7NXARBCLJ | DEFICIENT CLAIM NEVER CURED | DPTD7LN5MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NXM2SHKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTDFQAU7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NY4ZGM8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTDU5FKC2 | DEFICIENT CLAIM NEVER CURED |
| D7NY84V3WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTE4MJFSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NYS2MU6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTECMN3RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NYV6MJUE | DEFICIENT CLAIM NEVER CURED | DPTEMGNYW4 | DEFICIENT CLAIM NEVER CURED |
| D7NYX3G6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTFJR534K | DEFICIENT CLAIM NEVER CURED |
| D7NZ63GS29 | DEFICIENT CLAIM NEVER CURED | DPTFL6WE3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7NZ65X4H2 | DEFICIENT CLAIM NEVER CURED | DPTFNHM6RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7NZ8ASJ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTG34975V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NZHV8L5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTG8YKELA | DEFICIENT CLAIM NEVER CURED |
| D7NZKMULBS | DEFICIENT CLAIM NEVER CURED | DPTG9BA6F2 | DEFICIENT CLAIM NEVER CURED |
| D7NZM4PF82 | DEFICIENT CLAIM NEVER CURED | DPTGFMJ89Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NZQ6J3L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTGHCA938 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7NZW4PTBV | DEFICIENT CLAIM NEVER CURED | DPTGHZUECK | DEFICIENT CLAIM NEVER CURED |
| D7NZXB6GRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTGVWHSLX | DEFICIENT CLAIM NEVER CURED |
| D7NZY9BSQX | DEFICIENT CLAIM NEVER CURED | DPTH3MWR89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P2S8XQEU | DEFICIENT CLAIM NEVER CURED | DPTH8ES4D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P3BNELHV | DEFICIENT CLAIM NEVER CURED | DPTHBS28KE | DEFICIENT CLAIM NEVER CURED |
| D7P3EGYJKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTJ3FSG6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P3G6WNXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTJN498MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P42GDCJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTJN7U32X | DEFICIENT CLAIM NEVER CURED |
| D7P43SHFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTJWYK9Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P49ZKUGT | DEFICIENT CLAIM NEVER CURED | DPTK46YWXE | DEFICIENT CLAIM NEVER CURED |
| D7P4BYVF8E | DEFICIENT CLAIM NEVER CURED | DPTKW87VSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P4JERCYD | DEFICIENT CLAIM NEVER CURED | DPTKZHRYVB | DEFICIENT CLAIM NEVER CURED |
| D7P4KVESMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTL746YZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P52XVQBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTL8ZYB7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P534AMF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTLGBKRQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P59YAZCS | DEFICIENT CLAIM NEVER CURED | DPTLSK53V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P5ENFQ29 | DEFICIENT CLAIM NEVER CURED | DPTLSN52J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P5TWFUJZ | DEFICIENT CLAIM NEVER CURED | DPTLWE7H9F | DEFICIENT CLAIM NEVER CURED |
| D7P5UDK9TG | DEFICIENT CLAIM NEVER CURED | DPTM8NSHAZ | DEFICIENT CLAIM NEVER CURED |
| D7P5XAL8YG | DEFICIENT CLAIM NEVER CURED | DPTMYNRZJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P5XW3ZFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTNLEF6MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P5YJFHMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTNY785XA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7P64SFKEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTNYJ6QS7 | DEFICIENT CLAIM NEVER CURED |
| D7P6NJSD3W | DEFICIENT CLAIM NEVER CURED | DPTQ54MXSK | DEFICIENT CLAIM NEVER CURED |
| D7P6XWRJF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTQ7DNAGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P85LTGWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTQ9XAYDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P86WMGVH | DEFICIENT CLAIM NEVER CURED | DPTQDKJFLU | DEFICIENT CLAIM NEVER CURED |
| D7P8GQ4V9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTQHAJY64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P8LEMAC4 | DEFICIENT CLAIM NEVER CURED | DPTQZ7GH54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P8S26FX5 | DEFICIENT CLAIM NEVER CURED | DPTRDSWUJA | DEFICIENT CLAIM NEVER CURED |
| D7P8YLFT2N | DEFICIENT CLAIM NEVER CURED | DPTRH38KZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P8Z2H6JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTRJBQGKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P8Z6X9Q4 | DEFICIENT CLAIM NEVER CURED | DPTS4H3NZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P98D6FRE | DEFICIENT CLAIM NEVER CURED | DPTS5LC4E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P9EAQVKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTUJWQNYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P9FTLUWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTUR5V9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7P9GTQWRZ | DEFICIENT CLAIM NEVER CURED | DPTURV3FZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7P9MST8RJ | DEFICIENT CLAIM NEVER CURED | DPTUS7F5NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PACE8V96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTUWJSRYX | DEFICIENT CLAIM NEVER CURED |
| D7PAVECXL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTUZVD2KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PAXUGQ5Y | DEFICIENT CLAIM NEVER CURED | DPTVC9KGEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PBHAR4LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTW9YJHB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PBHGZNWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTWF9RJHX | DEFICIENT CLAIM NEVER CURED |
| D7PBNJEAX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTWFASV9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PC29B3FE | DEFICIENT CLAIM NEVER CURED | DPTWQADM4X | DEFICIENT CLAIM NEVER CURED |
| D7PCUVWDBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTWX5LRKD | DEFICIENT CLAIM NEVER CURED |
| D7PD26GSJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTXMG7J9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PD3QZGSM | DEFICIENT CLAIM NEVER CURED | DPTYFHJV78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PDEWJXTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTYKGAVDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7PEH2A3G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPTZAD5KGY | DEFICIENT CLAIM NEVER CURED |
| D7PENRCY5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPTZDYUV2X | DEFICIENT CLAIM NEVER CURED |
| D7PF35G2ZE | DEFICIENT CLAIM NEVER CURED | DPTZR9FNGU | DEFICIENT CLAIM NEVER CURED |
| D7PF6JGXLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU2C8QTNK | DEFICIENT CLAIM NEVER CURED |
| D7PFDUHG5T | DEFICIENT CLAIM NEVER CURED | DPU2HZF86T | DEFICIENT CLAIM NEVER CURED |
| D7PFXS6Q8A | DEFICIENT CLAIM NEVER CURED | DPU2KFSDRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PG2TJZMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU2VQBM7L | DEFICIENT CLAIM NEVER CURED |
| D7PGBQF3S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU2W8QDSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PGRLUXQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU2WLC965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PGUQEHWC | DEFICIENT CLAIM NEVER CURED | DPU37X5GNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PGVE6FUJ | DEFICIENT CLAIM NEVER CURED | DPU3S847TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PH83BDW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU3ZKH6GX | DEFICIENT CLAIM NEVER CURED |
| D7PHE4Z6UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU437BVDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PHW6DB3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU49YJXZF | DEFICIENT CLAIM NEVER CURED |
| D7PHYG96ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU4A8RQBV | DEFICIENT CLAIM NEVER CURED |
| D7PJ45CUM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU4S567LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PJ5DCMLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU4V63HXL | DEFICIENT CLAIM NEVER CURED |
| D7PJA6DMNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU4ZY6BC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PJF9HSCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU52JVKF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PJTHURLV | DEFICIENT CLAIM NEVER CURED | DPU5RA2KWG | DEFICIENT CLAIM NEVER CURED |
| D7PJWUA8X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU63BGDNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PK34SVYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU63RLBJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PK42TSQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU643RJEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PK9GQB24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU673D5BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PKBSUT3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6938JZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PKLADMFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6AYDG59 | DEFICIENT CLAIM NEVER CURED |
| D7PKQWUBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU6DH5TSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7PKRHC4TF | DEFICIENT CLAIM NEVER CURED | DPU6RSTDXY | DEFICIENT CLAIM NEVER CURED |
| D7PLG3B5N4 | DEFICIENT CLAIM NEVER CURED | DPU734FY29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PLVSUGEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU79ALXDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PLXRBQM8 | DEFICIENT CLAIM NEVER CURED | DPU7B6HFJA | DEFICIENT CLAIM NEVER CURED |
| D7PMFSA2XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU7XLAWD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PMHK6WNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU8AXZ9FR | DEFICIENT CLAIM NEVER CURED |
| D7PMTBC8HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPU8BHLST5 | DEFICIENT CLAIM NEVER CURED |
| D7PN9URJS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU8C36ZTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PNHFBK34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU8EY49QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PNW4TRHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU8FQK759 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PNWFUR2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU8SR3GDZ | DEFICIENT CLAIM NEVER CURED |
| D7PQ9F2536 | DEFICIENT CLAIM NEVER CURED | DPU8VLJBTS | DEFICIENT CLAIM NEVER CURED |
| D7PR34QNZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPU9HQW3ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PRAH4JKQ | DEFICIENT CLAIM NEVER CURED | DPU9MBCHF4 | DEFICIENT CLAIM NEVER CURED |
| D7PSMHVYUR | DEFICIENT CLAIM NEVER CURED | DPUA9YTG8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PT98GFHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUAGXJC73 | DEFICIENT CLAIM NEVER CURED |
| D7PTKJZMHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUAL4B2F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PTQVC2R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUB34DTS5 | DEFICIENT CLAIM NEVER CURED |
| D7PUGRQWNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUB5CH3RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PUGSNWKD | DEFICIENT CLAIM NEVER CURED | DPUB97TGHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7PUVAYZHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUBL7XTCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PVC6ZXG3 | DEFICIENT CLAIM NEVER CURED | DPUBZH7D53 | DEFICIENT CLAIM NEVER CURED |
| D7PVECJNWU | DEFICIENT CLAIM NEVER CURED | DPUCBSWGAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PVJKANZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUCFHX2SJ | DEFICIENT CLAIM NEVER CURED |
| D7PW23URDV | DEFICIENT CLAIM NEVER CURED | DPUCNMY25V | DEFICIENT CLAIM NEVER CURED |
| D7PW4VST2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUD4WBQVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PWSRTFXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUD8WV432 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7PXMEZFW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUDL5EZYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PYU4G2VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUDWTNX6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PYXV9SNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUE67QK4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7PZFJ4KAH | DEFICIENT CLAIM NEVER CURED | DPUEBAN869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q2AKR9DH | DEFICIENT CLAIM NEVER CURED | DPUEQTKXSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q2JSK4DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUET37DX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q2UCETJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUEZ6HKCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q3B5EG9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUF4E935V | DEFICIENT CLAIM NEVER CURED |
| D7Q3JKXPYC | DEFICIENT CLAIM NEVER CURED | DPUF9YGR4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q3XC9R8S | DEFICIENT CLAIM NEVER CURED | DPUFG4EVMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q4B82M6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUFQH8MCL | DEFICIENT CLAIM NEVER CURED |
| D7Q4FZ9VK5 | DEFICIENT CLAIM NEVER CURED | DPUFR7M5J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q4YPFASJ | DEFICIENT CLAIM NEVER CURED | DPUFXTSYEC | DEFICIENT CLAIM NEVER CURED |
| D7Q5BJ9LTW | DEFICIENT CLAIM NEVER CURED | DPUGA5WEZV | DEFICIENT CLAIM NEVER CURED |
| D7Q6HAB9XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUGM8D7TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q6L2ZEJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUGRVBZFC | DEFICIENT CLAIM NEVER CURED |
| D7Q6VFA4T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUGTVS5MX | DEFICIENT CLAIM NEVER CURED |
| D7Q6YBRHLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUGZ49LXC | DEFICIENT CLAIM NEVER CURED |
| D7Q8EJ6G34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUHKSV5EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q8JLZWT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUHRGL6D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q9A8P6TC | DEFICIENT CLAIM NEVER CURED | DPUJ4NYQ9W | DEFICIENT CLAIM NEVER CURED |
| D7Q9FAWNHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUJRT9GML | DEFICIENT CLAIM NEVER CURED |
| D7Q9FRVPE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUJS3QBGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q9J4HMFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUJWAMXEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Q9NHSFJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUK63ZL7V | DEFICIENT CLAIM NEVER CURED |
| D7Q9P32A5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUKG37TYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Q9RS6J8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUKRCLN6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7QAD3PB8C | DEFICIENT CLAIM NEVER CURED | DPUKXB92TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QAKUNVYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUL23B7N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QAN3KX4C | DEFICIENT CLAIM NEVER CURED | DPULDGYXEC | DEFICIENT CLAIM NEVER CURED |
| D7QAPH8J65 | DEFICIENT CLAIM NEVER CURED | DPULJ87DBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QAUM5HSL | DEFICIENT CLAIM NEVER CURED | DPULNG4B2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QBP4HMLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUM6K59RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QBRYL8CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUMV43NS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QBW8K3XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUN3MER5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QCJSTMUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUNBKVSW8 | DEFICIENT CLAIM NEVER CURED |
| D7QCMUZNG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUNZ8947K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QCSBPW2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUQ26MBC9 | DEFICIENT CLAIM NEVER CURED |
| D7QCYS5DZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUQCG6KX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QDB52L3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUQMHDSZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QDCA5TBU | DEFICIENT CLAIM NEVER CURED | DPUQR9FJN5 | DEFICIENT CLAIM NEVER CURED |
| D7QDE4LHMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUQYWGA8M | DEFICIENT CLAIM NEVER CURED |
| D7QDLBEMWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUQZ5WMLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QDLFVJBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUR432GZV | DEFICIENT CLAIM NEVER CURED |
| D7QDRJUG3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUR4ZVQ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QDZVLA8B | DEFICIENT CLAIM NEVER CURED | DPUR583DLN | DEFICIENT CLAIM NEVER CURED |
| D7QE5UFM4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUR76CASE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QEJT2YFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPURBKND59 | DEFICIENT CLAIM NEVER CURED |
| D7QEUS3HAW | DEFICIENT CLAIM NEVER CURED | DPURFX59ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QFLHU2WA | DEFICIENT CLAIM NEVER CURED | DPURGEZ5AS | DEFICIENT CLAIM NEVER CURED |
| D7QG3ZJAEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPURH6L2WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QG5HLETX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPURSGW4EV | DEFICIENT CLAIM NEVER CURED |
| D7QGAVXRCF | DEFICIENT CLAIM NEVER CURED | DPURT3QZ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QGREBJXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUS5VQ2MF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7QH3TSVZB | DEFICIENT CLAIM NEVER CURED | DPUS8YZ7NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QH4D6GFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUSF6EZTY | DEFICIENT CLAIM NEVER CURED |
| D7QHS69PA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUT5B8JF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QHZ9NXB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUT9BAGEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QJBRGZE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUTR48C6V | DEFICIENT CLAIM NEVER CURED |
| D7QJETR9D5 | DEFICIENT CLAIM NEVER CURED | DPUV3NCXRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QJM3WYTV | DEFICIENT CLAIM NEVER CURED | DPUVZGC4X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QJMDYW6K | DEFICIENT CLAIM NEVER CURED | DPUW6JGKEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QJVM635W | DEFICIENT CLAIM NEVER CURED | DPUWJTHNYF | DEFICIENT CLAIM NEVER CURED |
| D7QK2YRJF5 | DEFICIENT CLAIM NEVER CURED | DPUX2AVHYR | DEFICIENT CLAIM NEVER CURED |
| D7QK8PM2LF | DEFICIENT CLAIM NEVER CURED | DPUX64CQWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QKEN8GX4 | DEFICIENT CLAIM NEVER CURED | DPUXGLNZBF | DEFICIENT CLAIM NEVER CURED |
| D7QKMGTFEY | DEFICIENT CLAIM NEVER CURED | DPUXN3ZRW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QKTWUZRY | DEFICIENT CLAIM NEVER CURED | DPUXT2KJSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QKZ9HRJS | DEFICIENT CLAIM NEVER CURED | DPUXVQGWTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QLECKT49 | DEFICIENT CLAIM NEVER CURED | DPUXZCR7J3 | DEFICIENT CLAIM NEVER CURED |
| D7QLZ4BHVN | DEFICIENT CLAIM NEVER CURED | DPUYDR4BN6 | DEFICIENT CLAIM NEVER CURED |
| D7QMC3HD6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUYVGECK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QMKJ6YPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUYVMGZ4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QMNWZUC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUZ3F2YLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QMRS5ZCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUZ7BVWHQ | DEFICIENT CLAIM NEVER CURED |
| D7QMYS43E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPUZAG83YN | DEFICIENT CLAIM NEVER CURED |
| D7QMYU6E8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPUZBAMY2G | DEFICIENT CLAIM NEVER CURED |
| D7QN2EWJ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV25CBFYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QN2FLUTP | DEFICIENT CLAIM NEVER CURED | DPV2DR94MK | DEFICIENT CLAIM NEVER CURED |
| D7QN39DZLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV3MLA7B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QNBU593V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV3NL2RWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7QNFLYTVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV3TZ2YUW | DEFICIENT CLAIM NEVER CURED |
| D7QNM2ATW4 | DEFICIENT CLAIM NEVER CURED | DPV3UD5J4N | DEFICIENT CLAIM NEVER CURED |
| D7QNPHGXJM | DEFICIENT CLAIM NEVER CURED | DPV3W5A6XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QP34VEYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV3XMC8H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QPEKH2LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV4FEZCL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QPFZ4WSN | DEFICIENT CLAIM NEVER CURED | DPV4G8XDKY | DEFICIENT CLAIM NEVER CURED |
| D7QPT9LRSD | DEFICIENT CLAIM NEVER CURED | DPV4YCBW3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QR5TP94F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV52KFTRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QR5USNVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV52YXTAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QR9UENH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV5UW64NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QRB9TFJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV5UXHT6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QSDPTUHF | DEFICIENT CLAIM NEVER CURED | DPV6HTB8YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QSJFDAE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV6J3GA9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QSKMVG6N | DEFICIENT CLAIM NEVER CURED | DPV6TZLEXJ | DEFICIENT CLAIM NEVER CURED |
| D7QSUMA9KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV7GY9LT6 | DEFICIENT CLAIM NEVER CURED |
| D7QSY8ENA4 | DEFICIENT CLAIM NEVER CURED | DPV82YBK7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QSYWJ4R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV84WZCJ3 | DEFICIENT CLAIM NEVER CURED |
| D7QT2G94RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV89Q56ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QT8E3Z4M | DEFICIENT CLAIM NEVER CURED | DPV89WRSA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QTM8S6AV | DEFICIENT CLAIM NEVER CURED | DPV8UR6Y3T | DEFICIENT CLAIM NEVER CURED |
| D7QTXNPGK3 | DEFICIENT CLAIM NEVER CURED | DPV8YX5AKF | DEFICIENT CLAIM NEVER CURED |
| D7QUKHBYEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV96FGDEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QUVYATP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV98XFUZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QUY98RC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPV9FXJ2MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QVR4FSPW | DEFICIENT CLAIM NEVER CURED | DPV9GJ2Z8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QW4EHZNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPV9R3YX7M | DEFICIENT CLAIM NEVER CURED |
| D7QWF2ES8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVAXH4FMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7QWKFSR5V | DEFICIENT CLAIM NEVER CURED | DPVB5RQAGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QWTFBDAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVB8GLH3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QWYBGSNE | DEFICIENT CLAIM NEVER CURED | DPVBDYSXUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QX82V3DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVBELT93C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QXG9P5LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVBEY83AM | DEFICIENT CLAIM NEVER CURED |
| D7QXN6EBA9 | DEFICIENT CLAIM NEVER CURED | DPVBSQ8MJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7QXNLH684 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVBT8CGE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QXWA9D6L | DEFICIENT CLAIM NEVER CURED | DPVC24SBWR | DEFICIENT CLAIM NEVER CURED |
| D7QY3KAUDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVCB54GKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QY8JEXDS | DEFICIENT CLAIM NEVER CURED | DPVCE3T4UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QYB6WX5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVCMEDGTB | DEFICIENT CLAIM NEVER CURED |
| D7QYN9GW8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVCN9GRZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QYP4B98K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVDBFNCQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QZKS4VGW | DEFICIENT CLAIM NEVER CURED | DPVDMC45KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7QZT56GWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVDQEMA27 | DEFICIENT CLAIM NEVER CURED |
| D7QZW8CF56 | DEFICIENT CLAIM NEVER CURED | DPVEH9JXA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R26UAKP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVEU6QF9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R34PHD2C | DEFICIENT CLAIM NEVER CURED | DPVEZ659WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R36J9CDS | DEFICIENT CLAIM NEVER CURED | DPVF69XSY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R36LSXPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVFHN4CQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R3ACWDEM | DEFICIENT CLAIM NEVER CURED | DPVG3BJW2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R3C8KFQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVG8XWSCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R3DPKY4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVGDMNBC6 | DEFICIENT CLAIM NEVER CURED |
| D7R3LH8NDQ | DEFICIENT CLAIM NEVER CURED | DPVGH3U4D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R3M2J5CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVGLA5C9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R46VFPDT | DEFICIENT CLAIM NEVER CURED | DPVGY2XRFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R4BTWDFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVH8BUN4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7R4EYWLMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVHB4SRJN | DEFICIENT CLAIM NEVER CURED |
| D7R4L96PKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVHEXJDQA | DEFICIENT CLAIM NEVER CURED |
| D7R4T2BU8C | DEFICIENT CLAIM NEVER CURED | DPVHX5GSTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R59N63SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVJTCL2G3 | DEFICIENT CLAIM NEVER CURED |
| D7R5C2KXAP | DEFICIENT CLAIM NEVER CURED | DPVJW8FKMG | DEFICIENT CLAIM NEVER CURED |
| D7R5EPQFWH | DEFICIENT CLAIM NEVER CURED | DPVJZ3N8UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R5GELPDJ | DEFICIENT CLAIM NEVER CURED | DPVKRT2UB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R5JFEAQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVKYFAJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R5JWBTVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVKZ5G8S9 | DEFICIENT CLAIM NEVER CURED |
| D7R5KETBA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVL4AH79N | DEFICIENT CLAIM NEVER CURED |
| D7R5KV6W9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVL9Q2R5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R63KHECF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVM5FAQ6H | DEFICIENT CLAIM NEVER CURED |
| D7R69MSVGL | DEFICIENT CLAIM NEVER CURED | DPVM92K67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R6W8JZSU | DEFICIENT CLAIM NEVER CURED | DPVMBQK8W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R82YN9BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVMFXKR3N | DEFICIENT CLAIM NEVER CURED |
| D7R8H5FEUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVMHF3SD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R8WDX4FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVMTU6CJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R8XCA2PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVNF8KRUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7R932W865 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVNG6S84J | DEFICIENT CLAIM NEVER CURED |
| D7R93YDFN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVNJ8XWD3 | DEFICIENT CLAIM NEVER CURED |
| D7R9BDZYLX | DEFICIENT CLAIM NEVER CURED | DPVNK6LB24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7R9HDVXNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVNLA5SDK | DEFICIENT CLAIM NEVER CURED |
| D7R9SVTZY2 | DEFICIENT CLAIM NEVER CURED | DPVQE3GHJ6 | DEFICIENT CLAIM NEVER CURED |
| D7RA35WNEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVQNW4DTM | DEFICIENT CLAIM NEVER CURED |
| D7RAH5TZP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVQXMG3JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RAMH6L5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVR2Q3ZXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RBH563FN | DEFICIENT CLAIM NEVER CURED | DPVRMH9D8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7RBT9DKJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVRQNH7TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RBYEQLTJ | DEFICIENT CLAIM NEVER CURED | DPVSFD8AET | DEFICIENT CLAIM NEVER CURED |
| D7RBZ9PD2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVSL582H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RC6KT3DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVTNAB6GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RCFZAME5 | DEFICIENT CLAIM NEVER CURED | DPVTNAZ2JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RCJZ5MTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVUETBDGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RCX58BVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVUMNWD5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RCZ5QXMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVWYRZM5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RD4CGVXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVXFDJCKZ | DEFICIENT CLAIM NEVER CURED |
| D7RDCFK5AS | DEFICIENT CLAIM NEVER CURED | DPVXGMQAE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RDFP6WKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVXK4A5UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RDKYLBZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVXRS72E4 | DEFICIENT CLAIM NEVER CURED |
| D7RDMXT3AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVXYBF8R7 | DEFICIENT CLAIM NEVER CURED |
| D7RE4Q9KJU | DEFICIENT CLAIM NEVER CURED | DPVY84KE2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7REBWMF3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVY879HS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7REL3NQTP | DEFICIENT CLAIM NEVER CURED | DPVY8KH6J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7REPVSC4H | DEFICIENT CLAIM NEVER CURED | DPVY9KD6AH | DEFICIENT CLAIM NEVER CURED |
| D7RF28ENUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPVYKET84S | DEFICIENT CLAIM NEVER CURED |
| D7RFD5LVJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVYMS67HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RGFZ5YUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPVYUW259Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RH3ZP9FU | DEFICIENT CLAIM NEVER CURED | DPVZSQ2HF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RHASPBY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW2K5NY47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RHET6MBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW2NTE36F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RHJANZWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW2RS8GFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RJ6G425D | DEFICIENT CLAIM NEVER CURED | DPW3NUCBTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RJ9SWUNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW3TNKY47 | DEFICIENT CLAIM NEVER CURED |
| D7RJCYHX39 | DEFICIENT CLAIM NEVER CURED | DPW3VSE4BH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7RJE9LWCD | DEFICIENT CLAIM NEVER CURED | DPW4A9GXTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RJHU4TSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW4LSGJ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RJX4HMAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW574AK6M | DEFICIENT CLAIM NEVER CURED |
| D7RJXC3K8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW5A6YGEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RJXU9AVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW5HZN7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RK2X38MW | DEFICIENT CLAIM NEVER CURED | DPW5RJ43UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RK84XLCQ | DEFICIENT CLAIM NEVER CURED | DPW6BNYU5R | DEFICIENT CLAIM NEVER CURED |
| D7RKZ5JP8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW6E5MYDX | DEFICIENT CLAIM NEVER CURED |
| D7RL29VHWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW6N85XAE | DEFICIENT CLAIM NEVER CURED |
| D7RL6XKYC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW7EZDA9R | DEFICIENT CLAIM NEVER CURED |
| D7RM9EVPQ2 | DEFICIENT CLAIM NEVER CURED | DPW7N46BDA | DEFICIENT CLAIM NEVER CURED |
| D7RMF4HX35 | DEFICIENT CLAIM NEVER CURED | DPW7SNKQM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RMGTKQU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW7TB6MY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RMYFGU38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW85XGN3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RMZ892VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW8DBHVA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RMZA3SWB | DEFICIENT CLAIM NEVER CURED | DPW8JFZMS6 | DEFICIENT CLAIM NEVER CURED |
| D7RN9VKHUF | DEFICIENT CLAIM NEVER CURED | DPW8L92ATB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RNF6P8QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW93SCZVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RNGWAHT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPW94QGD26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RNML4H8Q | DEFICIENT CLAIM NEVER CURED | DPW9FUGXC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RNVPDAZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPW9K6J5FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RNYDC3FW | DEFICIENT CLAIM NEVER CURED | DPW9SAMVR7 | DEFICIENT CLAIM NEVER CURED |
| D7RP6JCVM3 | DEFICIENT CLAIM NEVER CURED | DPWA2HECF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RPA5HTSN | DEFICIENT CLAIM NEVER CURED | DPWADQGS7E | DEFICIENT CLAIM NEVER CURED |
| D7RPW5D6GF | DEFICIENT CLAIM NEVER CURED | DPWBSLUX3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RPXTEYZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWBU49ASZ | DEFICIENT CLAIM NEVER CURED |
| D7RPY2NSFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWCD2VKFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7RQ5FCK2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWCT2EMJF | DEFICIENT CLAIM NEVER CURED |
| D7RQJBWSC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWDHK7EXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RS4N3CHZ | DEFICIENT CLAIM NEVER CURED | DPWE9UZYBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RS4NCHXA | DEFICIENT CLAIM NEVER CURED | DPWEBSDXNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RS4XVTUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWEFGS2ZB | DEFICIENT CLAIM NEVER CURED |
| D7RS6CGDBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWF7MN8JS | DEFICIENT CLAIM NEVER CURED |
| D7RS9ACUTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWFTEAVZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RSACVQDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWG36QFNM | DEFICIENT CLAIM NEVER CURED |
| D7RSNFE35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWGQXVHSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RSNUTEBC | DEFICIENT CLAIM NEVER CURED | DPWGSYV7EF | DEFICIENT CLAIM NEVER CURED |
| D7RSWUCFJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWGU65V3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RTGLMUJ2 | DEFICIENT CLAIM NEVER CURED | DPWGUS37JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RTM8WQEY | DEFICIENT CLAIM NEVER CURED | DPWH5GYUNE | DEFICIENT CLAIM NEVER CURED |
| D7RTMLDEJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWHGJYRU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RU9ZV6MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWHVED3SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RUL6SHPQ | DEFICIENT CLAIM NEVER CURED | DPWHXQR9DV | DEFICIENT CLAIM NEVER CURED |
| D7RUT8X2QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWHYFAS5L | DEFICIENT CLAIM NEVER CURED |
| D7RUWYXJHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWJBS3HUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RUZ3CMSW | DEFICIENT CLAIM NEVER CURED | DPWJG5H2MT | DEFICIENT CLAIM NEVER CURED |
| D7RV4THCNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWJLBTSD3 | DEFICIENT CLAIM NEVER CURED |
| D7RVF56HPD | DEFICIENT CLAIM NEVER CURED | DPWK6RAXY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RVWT59GQ | DEFICIENT CLAIM NEVER CURED | DPWKR497TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RW46YBCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWKVDZHYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RW9JBDGE | DEFICIENT CLAIM NEVER CURED | DPWKYRSV6E | DEFICIENT CLAIM NEVER CURED |
| D7RWVSY2QB | DEFICIENT CLAIM NEVER CURED | DPWL7N4KDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RX3CP6L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWLE7KZSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RX963CZE | DEFICIENT CLAIM NEVER CURED | DPWLHS2EFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7RXVTYL24 | DEFICIENT CLAIM NEVER CURED | DPWLT27VQK | DEFICIENT CLAIM NEVER CURED |
| D7RXW9KG56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWM8VT9RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RY4AP5H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWNAET9KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7RY5WVN4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWNQ3YUMD | DEFICIENT CLAIM NEVER CURED |
| D7RYM8G6PW | DEFICIENT CLAIM NEVER CURED | DPWNQ3YV5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7RYN2MZU3 | DEFICIENT CLAIM NEVER CURED | DPWNR8AFML | DEFICIENT CLAIM NEVER CURED |
| D7RYS8HNBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWNVADRB7 | DEFICIENT CLAIM NEVER CURED |
| D7RZPDKNBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQ9NZVY3 | DEFICIENT CLAIM NEVER CURED |
| D7RZYWDULP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWQAD9TVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S2GXUT3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWQND7ZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S2MWN4TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWR82TE6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S2UDK4MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWRDC4ZYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S2VHXDUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWRNE9D62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S2ZHCND5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWRQS3UJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S3BLZV4U | DEFICIENT CLAIM NEVER CURED | DPWRSVMG9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S3NXT8LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWSGRXBQH | DEFICIENT CLAIM NEVER CURED |
| D7S4JYEKLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWTRXEY4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S4QJ56NV | DEFICIENT CLAIM NEVER CURED | DPWU382A9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S4YUCTGR | DEFICIENT CLAIM NEVER CURED | DPWUQFGJ8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7S52GANQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWUS9MAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S5RWXB3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWUSJ46AG | DEFICIENT CLAIM NEVER CURED |
| D7S5UP3RXV | DEFICIENT CLAIM NEVER CURED | DPWUZ982K5 | DEFICIENT CLAIM NEVER CURED |
| D7S63ZK58B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWUZ9E2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7S6BU3QF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWV5L43QK | DEFICIENT CLAIM NEVER CURED |
| D7S6HXTYBV | DEFICIENT CLAIM NEVER CURED | DPWV5XZNRE | DEFICIENT CLAIM NEVER CURED |
| D7S6ZPGC5E | DEFICIENT CLAIM NEVER CURED | DPWVCB2L6Z | DEFICIENT CLAIM NEVER CURED |
| D7S83WEPRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWX2YNATJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7S8EJ2H5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWX45NKJ7 | DEFICIENT CLAIM NEVER CURED |
| D7S9FPD28T | DEFICIENT CLAIM NEVER CURED | DPWXA4Z3Y9 | DEFICIENT CLAIM NEVER CURED |
| D7S9H53MJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWXS39UFG | DEFICIENT CLAIM NEVER CURED |
| D7S9K8FVJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWXUAC62F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SAB3H2PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWY249RVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SAHRB3KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWY54TKB3 | DEFICIENT CLAIM NEVER CURED |
| D7SALCTV2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWYC3JEZV | DEFICIENT CLAIM NEVER CURED |
| D7SATVF69D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWYHTA7RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SAYX8JPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPWYV2Z47R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SBR5CEUV | DEFICIENT CLAIM NEVER CURED | DPWZ68UXM9 | DEFICIENT CLAIM NEVER CURED |
| D7SBX3GEMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWZHN284D | DEFICIENT CLAIM NEVER CURED |
| D7SBXHT46G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPWZUDRBFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SBY2C94X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX24SV9UQ | DEFICIENT CLAIM NEVER CURED |
| D7SBYQ2E8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX2DTKRSE | DEFICIENT CLAIM NEVER CURED |
| D7SCLPKA5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX2UES48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SCRWQMG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX3FYBRNT | DEFICIENT CLAIM NEVER CURED |
| D7SCT85MWR | DEFICIENT CLAIM NEVER CURED | DPX3HD8TME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SCXMLTNP | DEFICIENT CLAIM NEVER CURED | DPX49JQFAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SD6V8UGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX4GZ3MFT | DEFICIENT CLAIM NEVER CURED |
| D7SDARETNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX4HYWNRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SDFWH8QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX4JLKFC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SDHLPQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX4LCJ25F | DEFICIENT CLAIM NEVER CURED |
| D7SDL5QWER | DEFICIENT CLAIM NEVER CURED | DPX4QVLMUF | DEFICIENT CLAIM NEVER CURED |
| D7SDM26U3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX4ZT7WVK | DEFICIENT CLAIM NEVER CURED |
| D7SEATWLFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX64VSZAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SEDCZMPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX72R9WZ6 | DEFICIENT CLAIM NEVER CURED |
| D7SEXD3VMT | DEFICIENT CLAIM NEVER CURED | DPX7E9MKA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7SFBK3DJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX7L9RQGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SFCXYMQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX7MFSGD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SFT8UR64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX7ST43CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SG2TJNPC | DEFICIENT CLAIM NEVER CURED | DPX867GRTY | DEFICIENT CLAIM NEVER CURED |
| D7SG4HUR6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX89V6KFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SG53CKNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX8HVKE54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SGTE9XQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPX8WJ2EFM | DEFICIENT CLAIM NEVER CURED |
| D7SGZEJ9T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPX97R53WM | DEFICIENT CLAIM NEVER CURED |
| D7SHLZQVGX | DEFICIENT CLAIM NEVER CURED | DPX98YGNQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SHMBGJDE | DEFICIENT CLAIM NEVER CURED | DPX9TFBGYR | DEFICIENT CLAIM NEVER CURED |
| D7SHWAM368 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXA6S24UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SHZP6UB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXA8UE5N6 | DEFICIENT CLAIM NEVER CURED |
| D7SJM6Q9HB | DEFICIENT CLAIM NEVER CURED | DPXAV3MNQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SK6ZGMVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXAWYDLF3 | DEFICIENT CLAIM NEVER CURED |
| D7SK9Y6TFU | DEFICIENT CLAIM NEVER CURED | DPXAY9H2K5 | DEFICIENT CLAIM NEVER CURED |
| D7SKCPBW29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXB6V5CTY | DEFICIENT CLAIM NEVER CURED |
| D7SKCVLRQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXBAG4SN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SKH3MJLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXBLK5NMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SKHD5M8X | DEFICIENT CLAIM NEVER CURED | DPXBUZTVY5 | DEFICIENT CLAIM NEVER CURED |
| D7SKT5DM3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXBVLNAJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SKUA4LRZ | DEFICIENT CLAIM NEVER CURED | DPXBZ6K5C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SKVF8CTJ | DEFICIENT CLAIM NEVER CURED | DPXC7DL5JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SKYLAJND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXD8HURE9 | DEFICIENT CLAIM NEVER CURED |
| D7SL2VGY4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXDR75NTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SL489KQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXDSN5JYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SL6MJ2VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXE6HWFQG | DEFICIENT CLAIM NEVER CURED |
| D7SLB5MWJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXEJTWNBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7SLCH2EXA | DEFICIENT CLAIM NEVER CURED | DPXF3A9JTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SLJZPXKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXF9KZ7ND | DEFICIENT CLAIM NEVER CURED |
| D7SLQK9ZYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXFHJ7BVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SLXT96U3 | DEFICIENT CLAIM NEVER CURED | DPXFTJSA8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SLZQJXVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXG97TAMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SMGBKU9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXGC3T2FS | DEFICIENT CLAIM NEVER CURED |
| D7SMVWLXPZ | DEFICIENT CLAIM NEVER CURED | DPXGCS3LEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SMWVRYXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXGET5D7H | DEFICIENT CLAIM NEVER CURED |
| D7SNRWX9BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXGZCT7DS | DEFICIENT CLAIM NEVER CURED |
| D7SP3AFGKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXHFEW49J | DEFICIENT CLAIM NEVER CURED |
| D7SP5N6CUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXHGNSQ9A | DEFICIENT CLAIM NEVER CURED |
| D7SPW4XLH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXHQC4DJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SQ4FBKXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXHT7DFJN | DEFICIENT CLAIM NEVER CURED |
| D7SQPZRGD6 | DEFICIENT CLAIM NEVER CURED | DPXHYVFKAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SQWHZ69M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXJ98LQUM | DEFICIENT CLAIM NEVER CURED |
| D7SQZCBXLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXJCQKSN3 | DEFICIENT CLAIM NEVER CURED |
| D7SR6XBLM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXJNH94V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SR96QEC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXK9GVQFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SR9HD8GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXKR8LWY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SRA6PGB8 | DEFICIENT CLAIM NEVER CURED | DPXL5KE8W4 | DEFICIENT CLAIM NEVER CURED |
| D7SRBQ5D3X | DEFICIENT CLAIM NEVER CURED | DPXL7VW4E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SREHF4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXLRME9TZ | DEFICIENT CLAIM NEVER CURED |
| D7ST4FGEAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXM32HYAQ | DEFICIENT CLAIM NEVER CURED |
| D7STK8AG5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXM4GNHD6 | DEFICIENT CLAIM NEVER CURED |
| D7STQB8FKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXMGE2N6W | DEFICIENT CLAIM NEVER CURED |
| D7SU62QGJT | DEFICIENT CLAIM NEVER CURED | DPXMYBN9S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SU9F4W2V | DEFICIENT CLAIM NEVER CURED | DPXMZDBNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7SU9P2MGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXNR3KBV5 | DEFICIENT CLAIM NEVER CURED |
| D7SUEHXAZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXQS3L5EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SUH8NXQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXQYMUWJS | DEFICIENT CLAIM NEVER CURED |
| D7SUMB4RJL | DEFICIENT CLAIM NEVER CURED | DPXR53QBGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SUPTEC8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXRJ6LZ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SV5RLB24 | DEFICIENT CLAIM NEVER CURED | DPXS2LE4U7 | DEFICIENT CLAIM NEVER CURED |
| D7SVA4FKQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXT8F96AU | DEFICIENT CLAIM NEVER CURED |
| D7SVH928WD | DEFICIENT CLAIM NEVER CURED | DPXT8UBRAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SVJX8WUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXTKDEUMZ | DEFICIENT CLAIM NEVER CURED |
| D7SVLC2GM3 | DEFICIENT CLAIM NEVER CURED | DPXTLGQC3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SVTGNUQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXTR69SU5 | DEFICIENT CLAIM NEVER CURED |
| D7SVZGCDEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXTYUDEKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SX4EYM32 | DEFICIENT CLAIM NEVER CURED | DPXUA5SM8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SX52LBGQ | DEFICIENT CLAIM NEVER CURED | DPXUN36C7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SXJ3RYU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXURQ2BD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SXJZB98M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXUTDH9QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SYNFR6GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXVDQKFJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SZCEPJ9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXVR6G7HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SZHYGAVJ | DEFICIENT CLAIM NEVER CURED | DPXW3MR74D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SZQECYNU | DEFICIENT CLAIM NEVER CURED | DPXW4R9NCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7SZRA3JB9 | DEFICIENT CLAIM NEVER CURED | DPXWHTQ4FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7SZRU9QDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXWLT7URY | DEFICIENT CLAIM NEVER CURED |
| D7T29SU4EK | DEFICIENT CLAIM NEVER CURED | DPXWQDKH5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T2CQHYAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXWU4EYKF | DEFICIENT CLAIM NEVER CURED |
| D7T2KPMEWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXYRZF8WL | DEFICIENT CLAIM NEVER CURED |
| D7T2PGENAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPXYZ2ERKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T2S9XQZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXZ3SUR7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7T2ZBJYF8 | DEFICIENT CLAIM NEVER CURED | DPXZ5LTEC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T3D2CRPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPXZFSKGMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T3FUXPK2 | DEFICIENT CLAIM NEVER CURED | DPXZMN8YH6 | DEFICIENT CLAIM NEVER CURED |
| D7T3GRWXFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY2K3ZFDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T3JZ8F9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY2Q854GH | DEFICIENT CLAIM NEVER CURED |
| D7T3VK2YAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY2SGN83K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T4FW95L2 | DEFICIENT CLAIM NEVER CURED | DPY3AC248B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T4HNW6RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY3G2JXV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T5XMNQ6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY3NBE265 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T5XPYWBL | DEFICIENT CLAIM NEVER CURED | DPY3RL62AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T64UHVYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY3TGRUA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T685LKHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY3VGZRMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T6CZYNJD | DEFICIENT CLAIM NEVER CURED | DPY4BQ7V5U | DEFICIENT CLAIM NEVER CURED |
| D7T6EMHV9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY4EGJD9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T6QUE28V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY4M7U9GE | DEFICIENT CLAIM NEVER CURED |
| D7T6VR3ZH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY5J2RVFE | DEFICIENT CLAIM NEVER CURED |
| D7T8EAWPZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY5KHSA7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T8KY9GZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY5RDLWVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T8PGE3BS | DEFICIENT CLAIM NEVER CURED | DPY62XZM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T8RVWYJZ | DEFICIENT CLAIM NEVER CURED | DPY64WQJDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T8W6C5MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY6DJCSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T94KYMLX | DEFICIENT CLAIM NEVER CURED | DPY6ET5NX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7T94QL56C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPY6NHBL4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7T9ZFSBJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY7NJ8WST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TAMS263L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPY8U69GKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TB24LMAJ | DEFICIENT CLAIM NEVER CURED | DPY9QRUMZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TBK9V5LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYABCJTU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7TBN2ZUAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYACGLJX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TBRFPH4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYANM38JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TC64932Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYBD7HS3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TCA2PRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYBHMCJLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TCDFPQHV | DEFICIENT CLAIM NEVER CURED | DPYCKLMDA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TCLBAUWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYDJUNZK8 | DEFICIENT CLAIM NEVER CURED |
| D7TCMR3GLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYDL6BW5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TCWSHM9V | DEFICIENT CLAIM NEVER CURED | DPYDNCBFXZ | DEFICIENT CLAIM NEVER CURED |
| D7TDCHWJ5Q | DEFICIENT CLAIM NEVER CURED | DPYDTCHS6M | DEFICIENT CLAIM NEVER CURED |
| D7TECNXHY4 | DEFICIENT CLAIM NEVER CURED | DPYDZJ3B4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TEQBVMYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYE783KDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TEU3YSMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYELMGQRW | DEFICIENT CLAIM NEVER CURED |
| D7TEXWH28Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYELTUACJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TF3QZXHD | DEFICIENT CLAIM NEVER CURED | DPYERTVZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TF89W5EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYETGXJ42 | DEFICIENT CLAIM NEVER CURED |
| D7TF98UXSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYEVS26ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TF9LDSMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYEXNU63T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TFJEN3KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYF3TDLE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TGACDPBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYFHR28QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TGFY9CK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYFNKJ4BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TGJ4X6QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYGEC5D6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TGKLNB5W | DEFICIENT CLAIM NEVER CURED | DPYGFL6ZDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TGNKM53Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYGH7VXQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TGNYH4WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYGNLHQTJ | DEFICIENT CLAIM NEVER CURED |
| D7TGV3E458 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYGVFUBE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7THS8QEZA | DEFICIENT CLAIM NEVER CURED | DPYHA36GS4 | DEFICIENT CLAIM NEVER CURED |
| D7TJ5DV2UZ | DEFICIENT CLAIM NEVER CURED | DPYHBTRDZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7TJAZVG3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYHU8JTDX | DEFICIENT CLAIM NEVER CURED |
| D7TJRS5MNH | DEFICIENT CLAIM NEVER CURED | DPYJ3L4C8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TJY6QHA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYJ6UKGRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TK2VJZN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYJMEN9T7 | DEFICIENT CLAIM NEVER CURED |
| D7TKSJNUBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYK2LHF7A | DEFICIENT CLAIM NEVER CURED |
| D7TKSREX2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYK652NAQ | DEFICIENT CLAIM NEVER CURED |
| D7TL8YD6EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYKE289MN | DEFICIENT CLAIM NEVER CURED |
| D7TLK3G85X | DEFICIENT CLAIM NEVER CURED | DPYKEN5VWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TMUP3AJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYL72S6GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TNUGXVYQ | DEFICIENT CLAIM NEVER CURED | DPYLU7ERHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TNX3ZH8Y | DEFICIENT CLAIM NEVER CURED | DPYLV9MBQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TNZEGJM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYM6WLBJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TPMZ95EH | DEFICIENT CLAIM NEVER CURED | DPYMD6W982 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TPNABVXH | DEFICIENT CLAIM NEVER CURED | DPYN2W4JA8 | DEFICIENT CLAIM NEVER CURED |
| D7TPNDGZCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYNRWT5MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TPNEFMGH | DEFICIENT CLAIM NEVER CURED | DPYQ4Z7ENH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TPRA5WFD | DEFICIENT CLAIM NEVER CURED | DPYQRCVSD3 | DEFICIENT CLAIM NEVER CURED |
| D7TPRMK8B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYRNAX6QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TPX3QCLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYS92UZ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TPZEYWQJ | DEFICIENT CLAIM NEVER CURED | DPYSM4L8ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TQFKMWN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYSNX6D4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TQM4ECZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYTQRK8NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TR6JHKBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYTV2D39S | DEFICIENT CLAIM NEVER CURED |
| D7TRQACLU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYTVQCU8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TRWLB3Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYU7GK2CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TSFNLYXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYUDC2JBF | DEFICIENT CLAIM NEVER CURED |
| D7TVD6RQFA | DEFICIENT CLAIM NEVER CURED | DPYVLMS268 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7TVPY5GN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYW4LD3XU | DEFICIENT CLAIM NEVER CURED |
| D7TVSM85JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYW4S9AEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TWB5G8VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYWLJT5HC | DEFICIENT CLAIM NEVER CURED |
| D7TXDARQ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYX9UZN6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TXHCY24D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYXAL78J6 | DEFICIENT CLAIM NEVER CURED |
| D7TYMFEZ92 | DEFICIENT CLAIM NEVER CURED | DPYXD9MGS8 | DEFICIENT CLAIM NEVER CURED |
| D7TYSANWLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYXJGKM92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TYXFSW9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYXNFBKLU | DEFICIENT CLAIM NEVER CURED |
| D7TZBCQYFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYXV7UFJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7TZJEMNV8 | DEFICIENT CLAIM NEVER CURED | DPYZ2WNSKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7TZUWVPYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYZ3GA67B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U23XVRGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPYZ6Q2B5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U28X5C6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPYZTD53KQ | DEFICIENT CLAIM NEVER CURED |
| D7U29J4EVG | DEFICIENT CLAIM NEVER CURED | DPZ2GTBVC4 | DEFICIENT CLAIM NEVER CURED |
| D7U2CMZXNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ2Q3BTNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U2V65SMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ2QBV3XA | DEFICIENT CLAIM NEVER CURED |
| D7U2YRJGBS | DEFICIENT CLAIM NEVER CURED | DPZ2VYBETU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U3C8ENTZ | DEFICIENT CLAIM NEVER CURED | DPZ34QGKLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U3YTERD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ43KY5GM | DEFICIENT CLAIM NEVER CURED |
| D7U49DRLWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ456QTUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U52QV9YA | DEFICIENT CLAIM NEVER CURED | DPZ49YULK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U5BNTV4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ4GX76DS | DEFICIENT CLAIM NEVER CURED |
| D7U5EPLS8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ58TUR3E | DEFICIENT CLAIM NEVER CURED |
| D7U5MKQA9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ65AKB93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U5MQW2PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ6E4LK7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U62EYCLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ6QSMWFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U6B5GTKW | DEFICIENT CLAIM NEVER CURED | DPZ6W75FQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7U6HTENXC | DEFICIENT CLAIM NEVER CURED | DPZ746CNB8 | DEFICIENT CLAIM NEVER CURED |
| D7U6JCQA9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ792DHJT | DEFICIENT CLAIM NEVER CURED |
| D7U6W4HNAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZ7B8UTHF | DEFICIENT CLAIM NEVER CURED |
| D7U6XV5MQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ7LGM4C9 | DEFICIENT CLAIM NEVER CURED |
| D7U8JCDXBZ | DEFICIENT CLAIM NEVER CURED | DPZ7RU5JG9 | DEFICIENT CLAIM NEVER CURED |
| D7U8WVEARS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ86UTXVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7U92RCHZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ8F7VXQT | DEFICIENT CLAIM NEVER CURED |
| D7U9365EVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ94UWBKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U96PTVE4 | DEFICIENT CLAIM NEVER CURED | DPZ9BD6YTV | DEFICIENT CLAIM NEVER CURED |
| D7U96ZWQAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZ9GV2UHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7U9RJ34AW | DEFICIENT CLAIM NEVER CURED | DPZ9U53AVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UA9M64RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZAC4T7EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UADJFHL6 | DEFICIENT CLAIM NEVER CURED | DPZAKR4LES | DEFICIENT CLAIM NEVER CURED |
| D7UAQ9DEXT | DEFICIENT CLAIM NEVER CURED | DPZAYQWG4J | DEFICIENT CLAIM NEVER CURED |
| D7UARKBS42 | DEFICIENT CLAIM NEVER CURED | DPZBUMT2K6 | DEFICIENT CLAIM NEVER CURED |
| D7UAV6RZ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZBV586YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UBCT9SL2 | DEFICIENT CLAIM NEVER CURED | DPZC2E3JRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UCFPGB4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZCK46HYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UCS2E9WD | DEFICIENT CLAIM NEVER CURED | DPZCWUKE95 | DEFICIENT CLAIM NEVER CURED |
| D7UCT93KV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZCYT9XJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UD4EYSRP | DEFICIENT CLAIM NEVER CURED | DPZDE6FH2C | DEFICIENT CLAIM NEVER CURED |
| D7UD64BZF9 | DEFICIENT CLAIM NEVER CURED | DPZDS3N4YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UD9BC3A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZDSX85QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UDVN94T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZDW48M73 | DEFICIENT CLAIM NEVER CURED |
| D7UE9ZPHRY | DEFICIENT CLAIM NEVER CURED | DPZDYRBVTA | DEFICIENT CLAIM NEVER CURED |
| D7UEVAM5XR | DEFICIENT CLAIM NEVER CURED | DPZE2V7JQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UEVD8KJA | DEFICIENT CLAIM NEVER CURED | DPZE62CNTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7UEXG2M4J | DEFICIENT CLAIM NEVER CURED | DPZEULG5R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UFLNW4GZ | DEFICIENT CLAIM NEVER CURED | DPZFKNXJDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UFYZ2SC5 | DEFICIENT CLAIM NEVER CURED | DPZFTG5CS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UG5MQD92 | DEFICIENT CLAIM NEVER CURED | DPZGA9DEY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UG8P9XHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZGDE5B94 | DEFICIENT CLAIM NEVER CURED |
| D7UGQPCHZW | DEFICIENT CLAIM NEVER CURED | DPZH5EDSBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UH3RW5P2 | DEFICIENT CLAIM NEVER CURED | DPZH93UKDE | DEFICIENT CLAIM NEVER CURED |
| D7UHGE8JCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZHBEJVKL | DEFICIENT CLAIM NEVER CURED |
| D7UHLM5X2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZJ75QKMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UHLSPAB6 | DEFICIENT CLAIM NEVER CURED | DPZJATSKLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UHY2QFWJ | DEFICIENT CLAIM NEVER CURED | DPZJEXML7C | DEFICIENT CLAIM NEVER CURED |
| D7UJ8Q6N3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZJFTWV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UJAXS2F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZJLX5NA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UJMEWT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZJU2D89T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UKDBS6JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZJXN8SU4 | DEFICIENT CLAIM NEVER CURED |
| D7UL6FQPG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZKCW4AD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ULGQPH6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZKHS7NCM | DEFICIENT CLAIM NEVER CURED |
| D7ULJS9QA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZKNB68EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UMB86QJ2 | DEFICIENT CLAIM NEVER CURED | DPZKQDH8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UMLQBG3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZKQH3A8R | DEFICIENT CLAIM NEVER CURED |
| D7UMZVY8J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZKQJRXHB | DEFICIENT CLAIM NEVER CURED |
| D7UN3VY9W4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZKSY2CUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UNDJH685 | DEFICIENT CLAIM NEVER CURED | DPZLG2ANVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UNW4AQSE | DEFICIENT CLAIM NEVER CURED | DPZLK642FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UNWFJCDL | DEFICIENT CLAIM NEVER CURED | DPZM7QUCH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UP6SLMFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZMET4VLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UPLQS3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZMGUWAH7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7UPX2NCHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZMJXYH7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UQ6NECRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZMS5YD4X | DEFICIENT CLAIM NEVER CURED |
| D7UQFEKSJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZMWRHEK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UQTKWJ2Y | DEFICIENT CLAIM NEVER CURED | DPZMWTAHBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UR3ZW6GV | DEFICIENT CLAIM NEVER CURED | DPZN9MKCB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7URQXANBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZNC2SY6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7US96WJBP | DEFICIENT CLAIM NEVER CURED | DPZNDK7LRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7USRYCG3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZNUQEL4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UT8KV2DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZQ9WLCKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UTAX3JLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZQJSRKW8 | DEFICIENT CLAIM NEVER CURED |
| D7UTMW54Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZQLXGUYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UVA5CMTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZQMXS2UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UVF3ZYBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZQMYCWVN | DEFICIENT CLAIM NEVER CURED |
| D7UVJMCNL4 | DEFICIENT CLAIM NEVER CURED | DPZQR457TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UVKMZHBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZRMVJ4F6 | DEFICIENT CLAIM NEVER CURED |
| D7UVXDG2PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZRTUDF2Y | DEFICIENT CLAIM NEVER CURED |
| D7UWCXVE2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZRV74BLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UWMDZP98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZRW5HA9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UWS6RDLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZRW7SH49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UWX6CTJG | DEFICIENT CLAIM NEVER CURED | DPZS85QGHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7UWXLT3EN | DEFICIENT CLAIM NEVER CURED | DPZSH9XAE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UXB4Z5DV | DEFICIENT CLAIM NEVER CURED | DPZSJAQL9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UXWMRCBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZSLTD5BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UXY3QA92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZSN93AXL | DEFICIENT CLAIM NEVER CURED |
| D7UYCAMREZ | DEFICIENT CLAIM NEVER CURED | DPZSU67JWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7UZNB5XKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZT6V5BLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V24S3TYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZT829YEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7V2GSDAB3 | DEFICIENT CLAIM NEVER CURED | DPZTFU4NV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V2H6JFY9 | DEFICIENT CLAIM NEVER CURED | DPZTVA3567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V2MAZH3Q | DEFICIENT CLAIM NEVER CURED | DPZU7XF63B | DEFICIENT CLAIM NEVER CURED |
| D7V2P5BJGF | DEFICIENT CLAIM NEVER CURED | DPZUS8DQC4 | DEFICIENT CLAIM NEVER CURED |
| D7V2PBKM3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZUXAR3TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V2S9ZR8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZVGH6XJL | DEFICIENT CLAIM NEVER CURED |
| D7V36YC82N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZVWUSKGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V3QJF58C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZWNKCMR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V3UWDJ6Z | DEFICIENT CLAIM NEVER CURED | DPZWSMF4XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V4Y6QZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZWY7GX4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7V4YQBRTA | DEFICIENT CLAIM NEVER CURED | DPZXHWDB4K | DEFICIENT CLAIM NEVER CURED |
| D7V592NKPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZXNAS82Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V5G9ZNDR | DEFICIENT CLAIM NEVER CURED | DPZXW3C87Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V5LCD8JZ | DEFICIENT CLAIM NEVER CURED | DPZY6EC3U8 | DEFICIENT CLAIM NEVER CURED |
| D7V5MBS9HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DPZY8A6R7V | DEFICIENT CLAIM NEVER CURED |
| D7V5ZU9QBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZYBRWKEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V68F2X5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DPZYLU35E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V6QSJZMW | DEFICIENT CLAIM NEVER CURED | DPZYRMC2L4 | DEFICIENT CLAIM NEVER CURED |
| D7V6WSZR48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ23EJ6B7H | CLAIM WITHDRAWN |
| D7V8JHMLER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ23J9EHBN | DEFICIENT CLAIM NEVER CURED |
| D7V8PEW3ST | DEFICIENT CLAIM NEVER CURED | DQ23KCTPA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7V8YSWQ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ23PSZ5X4 | DEFICIENT CLAIM NEVER CURED |
| D7V95P4NDL | DEFICIENT CLAIM NEVER CURED | DQ2438U7LH | DEFICIENT CLAIM NEVER CURED |
| D7V95Y6MUE | DEFICIENT CLAIM NEVER CURED | DQ24J5R8TW | DEFICIENT CLAIM NEVER CURED |
| D7V9BDSEZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ253J6BGU | DEFICIENT CLAIM NEVER CURED |
| D7V9HCJRYF | DEFICIENT CLAIM NEVER CURED | DQ25AZMCV9 | DEFICIENT CLAIM NEVER CURED |
| D7V9JSAYH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ25C8JGVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7V9WZHNEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ25GFS3NV | DEFICIENT CLAIM NEVER CURED |
| D7VAKWG49D | DEFICIENT CLAIM NEVER CURED | DQ25MWE73S | DEFICIENT CLAIM NEVER CURED |
| D7VB4LSWZ6 | DEFICIENT CLAIM NEVER CURED | DQ26HD7FEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VCFJPMEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ26WFN9AL | DEFICIENT CLAIM NEVER CURED |
| D7VDUQHLB5 | DEFICIENT CLAIM NEVER CURED | DQ26YVTE8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VE2RPUGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ27AUHVZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VEFH3JLQ | DEFICIENT CLAIM NEVER CURED | DQ27FDLZX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VELFSQA6 | DEFICIENT CLAIM NEVER CURED | DQ27FWBLX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VENLXCGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ27JX6AGS | DEFICIENT CLAIM NEVER CURED |
| D7VERG6AS4 | DEFICIENT CLAIM NEVER CURED | DQ287EB5S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VESRBYL8 | DEFICIENT CLAIM NEVER CURED | DQ28JU9FKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VEXFYJMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ297GLKS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VF9MLGK2 | DEFICIENT CLAIM NEVER CURED | DQ29GWKUPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VFGAN8P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ29VL54BR | DEFICIENT CLAIM NEVER CURED |
| D7VFMUJLN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2A5WSTJR | DEFICIENT CLAIM NEVER CURED |
| D7VFP8CLJE | DEFICIENT CLAIM NEVER CURED | DQ2AJ7UM83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VGCXWBJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2AVPXK9S | DEFICIENT CLAIM NEVER CURED |
| D7VGSQKZLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2B8J9LZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VGW3DH65 | DEFICIENT CLAIM NEVER CURED | DQ2BPGDJY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VHJ8SMQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2CE6R9LA | DEFICIENT CLAIM NEVER CURED |
| D7VHQ8AECK | DEFICIENT CLAIM NEVER CURED | DQ2CM8PVYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VJHY2KPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2D4T7AH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VJUKHLMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2D7TSP93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VJUL6TNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2DNUVFS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VJUP569W | DEFICIENT CLAIM NEVER CURED | DQ2DTFL4PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VKJ6YX8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2DUGRL3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VKJNQMBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2ECWYXSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7VKJZ5RQG | DEFICIENT CLAIM NEVER CURED | DQ2ENHMF6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VKQZR6G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2ENT4DJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VKXHN8WC | DEFICIENT CLAIM NEVER CURED | DQ2F5Y9L7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VKZTHBS6 | DEFICIENT CLAIM NEVER CURED | DQ2F8NKPZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VLC2HEGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2FA6UTML | DEFICIENT CLAIM NEVER CURED |
| D7VMFZJT2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2FBKJYA6 | DEFICIENT CLAIM NEVER CURED |
| D7VMGECLUA | DEFICIENT CLAIM NEVER CURED | DQ2FNY4TKW | DEFICIENT CLAIM NEVER CURED |
| D7VMNPQT3B | DEFICIENT CLAIM NEVER CURED | DQ2GAKJW4T | DEFICIENT CLAIM NEVER CURED |
| D7VN5LCS6A | DEFICIENT CLAIM NEVER CURED | DQ2GK84DEF | DEFICIENT CLAIM NEVER CURED |
| D7VNWFAXLH | DEFICIENT CLAIM NEVER CURED | DQ2GTX6F7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VP4XZ6UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2GUCH8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VPKQNTZ5 | DEFICIENT CLAIM NEVER CURED | DQ2GXL7YMB | DEFICIENT CLAIM NEVER CURED |
| D7VPXMJ2ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2GYN8JU6 | DEFICIENT CLAIM NEVER CURED |
| D7VQD25CBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2H8MCESN | DEFICIENT CLAIM NEVER CURED |
| D7VQF6MPS3 | DEFICIENT CLAIM NEVER CURED | DQ2HDXY8B3 | DEFICIENT CLAIM NEVER CURED |
| D7VQFC4R8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2HGKRMFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VQR9FN5E | DEFICIENT CLAIM NEVER CURED | DQ2HJULAXF | DEFICIENT CLAIM NEVER CURED |
| D7VQRKYL3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2HK5NC9Z | DEFICIENT CLAIM NEVER CURED |
| D7VR9BF3G4 | DEFICIENT CLAIM NEVER CURED | DQ2HK9AZ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VRAUHQ8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2HM8AZFE | DEFICIENT CLAIM NEVER CURED |
| D7VRBD384X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2HPCD8ZX | DEFICIENT CLAIM NEVER CURED |
| D7VRJZX5DA | DEFICIENT CLAIM NEVER CURED | DQ2HW5BE86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VRKQZY6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2J35G48C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VS95BRF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2K34ZWDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VSH8ZFP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2KHX7M3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VSUYCMQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2L3ASH96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VSWJBNGY | DEFICIENT CLAIM NEVER CURED | DQ2LBJARDS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7VSYWF3JC | DEFICIENT CLAIM NEVER CURED | DQ2LFA346Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VSZWTJYK | DEFICIENT CLAIM NEVER CURED | DQ2LTJEVD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VTEP694U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2LVU8M63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VTQ3KEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2M74ARW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VTQ4CNH2 | DEFICIENT CLAIM NEVER CURED | DQ2MN65PD9 | DEFICIENT CLAIM NEVER CURED |
| D7VTQS24GL | DEFICIENT CLAIM NEVER CURED | DQ2MTK5XV6 | DEFICIENT CLAIM NEVER CURED |
| D7VU8PZEDF | DEFICIENT CLAIM NEVER CURED | DQ2N97EMPF | DEFICIENT CLAIM NEVER CURED |
| D7VUCWLD8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2NCJBMUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VWTB2XKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2NG36EYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VXD2YSUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2NP8FVLG | DEFICIENT CLAIM NEVER CURED |
| D7VXSMD8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2NXSDZGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7VXYS5M46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2P5N94YH | DEFICIENT CLAIM NEVER CURED |
| D7VY4ZS28P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2P5RF9NA | DEFICIENT CLAIM NEVER CURED |
| D7VYHX35GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2PA5NY3H | DEFICIENT CLAIM NEVER CURED |
| D7VYR3UZKF | DEFICIENT CLAIM NEVER CURED | DQ2PD8V3FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7VZDEXF9K | DEFICIENT CLAIM NEVER CURED | DQ2R6WFTXS | DEFICIENT CLAIM NEVER CURED |
| D7VZUAHJPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2RHUMGBD | DEFICIENT CLAIM NEVER CURED |
| D7W248DA5H | DEFICIENT CLAIM NEVER CURED | DQ2RU6CFEP | DEFICIENT CLAIM NEVER CURED |
| D7W2A8RZ9X | DEFICIENT CLAIM NEVER CURED | DQ2RZ5PHVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W2EM6TJV | DEFICIENT CLAIM NEVER CURED | DQ2RZ7YA8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W2P4KLT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2SELND8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W3D2HLBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2SWNVY4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W3LYZQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2SZYRAKM | DEFICIENT CLAIM NEVER CURED |
| D7W52XBU36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2T3EUXZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W5DNRXKF | DEFICIENT CLAIM NEVER CURED | DQ2T3F6B4U | DEFICIENT CLAIM NEVER CURED |
| D7W5DQEFXV | DEFICIENT CLAIM NEVER CURED | DQ2T984SFR | DEFICIENT CLAIM NEVER CURED |
| D7W5TQCDAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2TLA3HVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7W5VB3XNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2TSJ6MVW | DEFICIENT CLAIM NEVER CURED |
| D7W62E3PV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2TZLJ5XW | DEFICIENT CLAIM NEVER CURED |
| D7W65VYRB2 | DEFICIENT CLAIM NEVER CURED | DQ2VBWEHXU | DEFICIENT CLAIM NEVER CURED |
| D7W6C5EQNR | DEFICIENT CLAIM NEVER CURED | DQ2VEL645F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W6FV2EJH | DEFICIENT CLAIM NEVER CURED | DQ2VL3CYGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7W6KZS2HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ2VMYTL79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W6PLUB9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2W8SA6L4 | DEFICIENT CLAIM NEVER CURED |
| D7W6PLZSHG | DEFICIENT CLAIM NEVER CURED | DQ2WGXFML5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W8EHLGQB | DEFICIENT CLAIM NEVER CURED | DQ2X34C6MF | DEFICIENT CLAIM NEVER CURED |
| D7W8QTUE32 | DEFICIENT CLAIM NEVER CURED | DQ2X3BJWTA | DEFICIENT CLAIM NEVER CURED |
| D7W8TS4QYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2XVS4T6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W8ZBQDXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2Y3MZPSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W928V3X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2YDTPWM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W9KDZPCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2YFC5LN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7W9V4ECY2 | DEFICIENT CLAIM NEVER CURED | DQ2YJC4SFL | DEFICIENT CLAIM NEVER CURED |
| D7WA2EZU9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2YWFGCA4 | DEFICIENT CLAIM NEVER CURED |
| D7WA2QVCUF | DEFICIENT CLAIM NEVER CURED | DQ2Z7AV5U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WAD2XEKN | DEFICIENT CLAIM NEVER CURED | DQ2ZJBTXUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WAFRP8GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2ZVWD7YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WAMYF5ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ2ZW5B8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WAP9ZXBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ32J6XVTP | DEFICIENT CLAIM NEVER CURED |
| D7WB8R6N4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ32L6VK49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WBEZG8PR | DEFICIENT CLAIM NEVER CURED | DQ32LYZSXG | DEFICIENT CLAIM NEVER CURED |
| D7WBLCYRU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ32MTSZP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WC2GS9RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ32RWKLP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WC5EUKBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3486EG9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WC8VR2QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ34AP2S9T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WCBPY9VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ34FJN62A | DEFICIENT CLAIM NEVER CURED |
| D7WCGZX8JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ34V7C6HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCS2J3HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ34WSVAU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCTLJAVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ35AKMGFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WCV38B6U | DEFICIENT CLAIM NEVER CURED | DQ35SWHUEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WCXHR9KJ | DEFICIENT CLAIM NEVER CURED | DQ35YBGF6M | DEFICIENT CLAIM NEVER CURED |
| D7WCXZKLRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ36NDPU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WCYSTDAV | DEFICIENT CLAIM NEVER CURED | DQ36UBKPNV | DEFICIENT CLAIM NEVER CURED |
| D7WD5ZCG6N | DEFICIENT CLAIM NEVER CURED | DQ36ZWPXCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WDB5TGMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ372UL9D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WE4Z9YFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ37MAUHVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WE6A5ZHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ37NU2ATK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WEDMGZX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ37WGS98D | DEFICIENT CLAIM NEVER CURED |
| D7WEDS5YKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ37YJDWVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WEKHUAMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ37YWGMRC | DEFICIENT CLAIM NEVER CURED |
| D7WGKQLM4X | DEFICIENT CLAIM NEVER CURED | DQ38EJS9TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WH6S2KBD | DEFICIENT CLAIM NEVER CURED | DQ38H6CUK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WHE5MATD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ38KZ2UGJ | DEFICIENT CLAIM NEVER CURED |
| D7WHGQ645U | DEFICIENT CLAIM NEVER CURED | DQ38ZKMDNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WHPX5B8K | DEFICIENT CLAIM NEVER CURED | DQ39USXZC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WJDRFPKC | DEFICIENT CLAIM NEVER CURED | DQ3AFZ7JW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WJEDNBYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3AHZPG5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WJTKPFRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3AM5SJTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WKD36S95 | DEFICIENT CLAIM NEVER CURED | DQ3ARXDVB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WKR26TM3 | DEFICIENT CLAIM NEVER CURED | DQ3ARY9EWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WKUZXG5B | DEFICIENT CLAIM NEVER CURED | DQ3BGER48D | DEFICIENT CLAIM NEVER CURED |
| D7WKYBS935 | DEFICIENT CLAIM NEVER CURED | DQ3BSWFUTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7WL9H3TZ8 | DEFICIENT CLAIM NEVER CURED | DQ3CG6M8US | DEFICIENT CLAIM NEVER CURED |
| D7WLAJ8F5S | DEFICIENT CLAIM NEVER CURED | DQ3CNH8KT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WLREQPNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3CPWBEHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WLSKJAVT | DEFICIENT CLAIM NEVER CURED | DQ3CPZB9MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WLTJEV5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3CXGD78A | DEFICIENT CLAIM NEVER CURED |
| D7WMCTHV59 | DEFICIENT CLAIM NEVER CURED | DQ3D7THX8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WMTXCQYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3DR4SA2E | DEFICIENT CLAIM NEVER CURED |
| D7WMVXTU45 | DEFICIENT CLAIM NEVER CURED | DQ3DWYLEFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WNHK3TMY | DEFICIENT CLAIM NEVER CURED | DQ3DX7H5PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WNM54BCS | DEFICIENT CLAIM NEVER CURED | DQ3ECF27BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WNT43PE8 | DEFICIENT CLAIM NEVER CURED | DQ3EGSN9RP | DEFICIENT CLAIM NEVER CURED |
| D7WNUMT462 | DEFICIENT CLAIM NEVER CURED | DQ3EUSHAK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WP9GSU4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3EXRK297 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WPGZBUMH | DEFICIENT CLAIM NEVER CURED | DQ3F4WGD87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WQM5LVDC | DEFICIENT CLAIM NEVER CURED | DQ3F85W7B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WR6SLEHM | DEFICIENT CLAIM NEVER CURED | DQ3FT27CJP | DEFICIENT CLAIM NEVER CURED |
| D7WSBL8AXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3FU7H4NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WSBLVRY5 | DEFICIENT CLAIM NEVER CURED | DQ3G4N7DBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WSLKJPC8 | DEFICIENT CLAIM NEVER CURED | DQ3GRXVYD2 | DEFICIENT CLAIM NEVER CURED |
| D7WSU8LY3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3GSLBN7V | DEFICIENT CLAIM NEVER CURED |
| D7WSUQ4KJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3GVYBPHD | DEFICIENT CLAIM NEVER CURED |
| D7WT598UZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3H7J4E65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WTJCYPKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3HEUMFND | DEFICIENT CLAIM NEVER CURED |
| D7WTRXP6G3 | DEFICIENT CLAIM NEVER CURED | DQ3HSJCZ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WTSP64MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3HZ4U9G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WTU84PEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3J845Y9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WTURQPEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3JANVSHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7WTVGLQYC | DEFICIENT CLAIM NEVER CURED | DQ3JFXC74E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WU94PCEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3JH8E76V | DEFICIENT CLAIM NEVER CURED |
| D7WUGZNLT3 | DEFICIENT CLAIM NEVER CURED | DQ3JPKTUSG | DEFICIENT CLAIM NEVER CURED |
| D7WUL8PJNK | DEFICIENT CLAIM NEVER CURED | DQ3JVHSAW2 | DEFICIENT CLAIM NEVER CURED |
| D7WV4RTYB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3JYZWAET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WV4X9R58 | DEFICIENT CLAIM NEVER CURED | DQ3JZYGUXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WVK6Y2XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3K2CB4YG | DEFICIENT CLAIM NEVER CURED |
| D7WVXT8HAB | DEFICIENT CLAIM NEVER CURED | DQ3KR69S5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WVZLM89P | DEFICIENT CLAIM NEVER CURED | DQ3KTRHFG2 | DEFICIENT CLAIM NEVER CURED |
| D7WX53M42G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3L84HV52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WXCP93RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3LJ6R9GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WY5RXBVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3LXG5H7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7WYF5E6DP | DEFICIENT CLAIM NEVER CURED | DQ3ME5W8AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WYHQBNKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3MEV9GND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7WYP6FGR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3NMBZWD6 | DEFICIENT CLAIM NEVER CURED |
| D7WYVFQLPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3NU9RWDJ | DEFICIENT CLAIM NEVER CURED |
| D7WYZSCFXU | DEFICIENT CLAIM NEVER CURED | DQ3PK9TCAZ | DEFICIENT CLAIM NEVER CURED |
| D7WZ9MXVQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3PNLMZT5 | DEFICIENT CLAIM NEVER CURED |
| D7WZD2AMXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3PUC5M2T | DEFICIENT CLAIM NEVER CURED |
| D7WZU5SK2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3RMTKDFU | DEFICIENT CLAIM NEVER CURED |
| D7X2LPTJWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3RNBE9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X34MVSWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3RZLYWAB | DEFICIENT CLAIM NEVER CURED |
| D7X3GCKLA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3S65RC2V | DEFICIENT CLAIM NEVER CURED |
| D7X3HGVL69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3SHTGKAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X3REMTWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3T8BVYUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X4JDUTA8 | DEFICIENT CLAIM NEVER CURED | DQ3TFV6EYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X4Y9A2D8 | DEFICIENT CLAIM NEVER CURED | DQ3THENZVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7X4Z9RPTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3TMVENR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X54CJL3M | DEFICIENT CLAIM NEVER CURED | DQ3TNC82MS | DEFICIENT CLAIM NEVER CURED |
| D7X56VFQU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3TP49EUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X5B9WM4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3TXHFUGS | DEFICIENT CLAIM NEVER CURED |
| D7X5UP9REM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3UBTHZG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X5ZJK6NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3UP47WXE | DEFICIENT CLAIM NEVER CURED |
| D7X5ZKYW49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3USECRYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X65H2SGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3V8ZB9KF | DEFICIENT CLAIM NEVER CURED |
| D7X68MH3KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3VRA5XPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X68VF3QB | DEFICIENT CLAIM NEVER CURED | DQ3VRN49T6 | DEFICIENT CLAIM NEVER CURED |
| D7X69HTFEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3W2FLRNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X6DFLSVN | DEFICIENT CLAIM NEVER CURED | DQ3WH7VPC8 | DEFICIENT CLAIM NEVER CURED |
| D7X6YLKNDT | DEFICIENT CLAIM NEVER CURED | DQ3WHPDY7L | DEFICIENT CLAIM NEVER CURED |
| D7X84ADYZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3WK8AS4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X8ACY54M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3WMC9GAN | DEFICIENT CLAIM NEVER CURED |
| D7X8CQNZ2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3XLV7NAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X8QSUTYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3XPJVC2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X8RJ92MG | DEFICIENT CLAIM NEVER CURED | DQ3XS8ADRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7X98MWAYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ3Y97WMFJ | DEFICIENT CLAIM NEVER CURED |
| D7X9D2Z4NA | DEFICIENT CLAIM NEVER CURED | DQ3YSDXMCZ | DEFICIENT CLAIM NEVER CURED |
| D7X9JHUYMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ3Z9J8X7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X9MF6E4Z | DEFICIENT CLAIM NEVER CURED | DQ3ZYEWNAX | DEFICIENT CLAIM NEVER CURED |
| D7X9PZBWHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ425UAVJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X9TKNHAB | DEFICIENT CLAIM NEVER CURED | DQ429FB56G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7X9TZWFJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ42B5WJL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XABWT489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ42EVUA93 | DEFICIENT CLAIM NEVER CURED |
| D7XAGYE6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ42UJHNYR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7XAKH2PVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ438AFB6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XAPDQ4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ43LW5KUN | DEFICIENT CLAIM NEVER CURED |
| D7XB2DA3K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ43UTBMFS | DEFICIENT CLAIM NEVER CURED |
| D7XB4P9TDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ43Y7WLRG | DEFICIENT CLAIM NEVER CURED |
| D7XBF6392E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ43ZGHWJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XBPGKWLV | DEFICIENT CLAIM NEVER CURED | DQ456TYKH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XBVMDTNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ45BSGUXT | DEFICIENT CLAIM NEVER CURED |
| D7XBWYV6DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ45HK7G2N | DEFICIENT CLAIM NEVER CURED |
| D7XC8R4MPK | DEFICIENT CLAIM NEVER CURED | DQ45KCYF6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XCTGPEHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ45UPSA3X | DEFICIENT CLAIM NEVER CURED |
| D7XCTWNQJ6 | DEFICIENT CLAIM NEVER CURED | DQ45V8SKZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XD2N5TMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ46E5RC7X | DEFICIENT CLAIM NEVER CURED |
| D7XDUWZJA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ46M5PHSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XE6G2UW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ46UNB2WL | DEFICIENT CLAIM NEVER CURED |
| D7XEWS54L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ46VU8LYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XFZV9AD3 | DEFICIENT CLAIM NEVER CURED | DQ475TGZP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XG9N8CP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ47MSENG8 | DEFICIENT CLAIM NEVER CURED |
| D7XG9QTM5C | DEFICIENT CLAIM NEVER CURED | DQ47YGPW8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XGFTJ3AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4856SVTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XGMLRH54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ489WERCL | DEFICIENT CLAIM NEVER CURED |
| D7XGQDBPY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ48EPD9XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XGVCJQUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ48LX5ERV | DEFICIENT CLAIM NEVER CURED |
| D7XHFCUVGL | DEFICIENT CLAIM NEVER CURED | DQ48PF3EWR | DEFICIENT CLAIM NEVER CURED |
| D7XHLN62KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ48WBYFKM | DEFICIENT CLAIM NEVER CURED |
| D7XJK6WHU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ49BN6MHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XJQB9R3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ49HG5BYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XJZHCD94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ49Y8SDT5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7XK4ARB52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4A57E2KU | DEFICIENT CLAIM NEVER CURED |
| D7XK8JN6GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4AEYXCDS | DEFICIENT CLAIM NEVER CURED |
| D7XK9A26NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4AG5SCWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XL3QHA82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4ASZN7WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XL689F3Q | DEFICIENT CLAIM NEVER CURED | DQ4AU6VRTH | DEFICIENT CLAIM NEVER CURED |
| D7XLCWRATG | DEFICIENT CLAIM NEVER CURED | DQ4B62C958 | DEFICIENT CLAIM NEVER CURED |
| D7XLHM6ZFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4BL8HE3Z | DEFICIENT CLAIM NEVER CURED |
| D7XLN3YD4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4BVCAKHL | DEFICIENT CLAIM NEVER CURED |
| D7XLPQZ4HJ | DEFICIENT CLAIM NEVER CURED | DQ4C5S3RVK | DEFICIENT CLAIM NEVER CURED |
| D7XMAQHL4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4C7GSWDZ | DEFICIENT CLAIM NEVER CURED |
| D7XMB6SNEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4CFD7LSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XMDEFBP8 | DEFICIENT CLAIM NEVER CURED | DQ4CKN937G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XMGVAPEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4D876T5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XMTYRNEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4DT7LRBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XNTZC2QW | DEFICIENT CLAIM NEVER CURED | DQ4E738SBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XNZSYLGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4E9ZUM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XP3VN8LF | DEFICIENT CLAIM NEVER CURED | DQ4EHSAWLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XPLTSADU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4F6AMCJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XQA35BJT | DEFICIENT CLAIM NEVER CURED | DQ4FKGRP7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XRD4BMGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4FLYB8PC | DEFICIENT CLAIM NEVER CURED |
| D7XRET5NYD | DEFICIENT CLAIM NEVER CURED | DQ4FRBZ8XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XRYQA6KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4FUHR6NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XS4F9WVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4G3BFC7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XSGNL6QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4GVZHWSK | DEFICIENT CLAIM NEVER CURED |
| D7XSK43PWD | DEFICIENT CLAIM NEVER CURED | DQ4HNTR8JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XSMTP9UE | DEFICIENT CLAIM NEVER CURED | DQ4HY9J7MB | DEFICIENT CLAIM NEVER CURED |
| D7XSRULJH2 | DEFICIENT CLAIM NEVER CURED | DQ4HZCJAWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7XTCKHWSD | DEFICIENT CLAIM NEVER CURED | DQ4J28GHZN | DEFICIENT CLAIM NEVER CURED |
| D7XTCU8FP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4JE9UKCS | DEFICIENT CLAIM NEVER CURED |
| D7XTCV6K8F | DEFICIENT CLAIM NEVER CURED | DQ4JSG9ZMV | DEFICIENT CLAIM NEVER CURED |
| D7XTPBZF2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4K3D7BAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XTY8F4N2 | DEFICIENT CLAIM NEVER CURED | DQ4KFHNAZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XTZ2LBMK | DEFICIENT CLAIM NEVER CURED | DQ4KLJW2Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XU2EGZWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4KT8EBXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XUH2AT6Z | DEFICIENT CLAIM NEVER CURED | DQ4KXYUFHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XUHBJNY2 | DEFICIENT CLAIM NEVER CURED | DQ4L5T8DJN | DEFICIENT CLAIM NEVER CURED |
| D7XURZYFAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4LCSX5Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XUVM4CA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4LDCZBT2 | DEFICIENT CLAIM NEVER CURED |
| D7XVA39SR2 | DEFICIENT CLAIM NEVER CURED | DQ4LU87J35 | DEFICIENT CLAIM NEVER CURED |
| D7XVABY3LJ | DEFICIENT CLAIM NEVER CURED | DQ4LX5A9KV | DEFICIENT CLAIM NEVER CURED |
| D7XVAZUWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4MBUKTGN | DEFICIENT CLAIM NEVER CURED |
| D7XVCEBYK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4MBZV2G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XVUZL3J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4NAEP6DC | DEFICIENT CLAIM NEVER CURED |
| D7XWDTP2BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4NCG5V7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XWHMCDBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4NE8YTCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XWHSJKMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4NX26P7L | DEFICIENT CLAIM NEVER CURED |
| D7XWRSPGTH | DEFICIENT CLAIM NEVER CURED | DQ4NX8J5UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XY53D8RL | DEFICIENT CLAIM NEVER CURED | DQ4P7FHKEL | DEFICIENT CLAIM NEVER CURED |
| D7XYQMFGP8 | DEFICIENT CLAIM NEVER CURED | DQ4P9MFJ5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XZ84DPM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4PADCWUT | DEFICIENT CLAIM NEVER CURED |
| D7XZ8LHWAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4PCTMJFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XZATK6QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4PLDJ8TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XZBRD64E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4R6TPL2G | DEFICIENT CLAIM NEVER CURED |
| D7XZCKJ5NU | DEFICIENT CLAIM NEVER CURED | DQ4RT7AMJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7XZGEVSHQ | DEFICIENT CLAIM NEVER CURED | DQ4RVBNGY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7XZHAQ4CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4RY8CW6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XZPJQUK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4RZNA2XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7XZWQNC5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4S93FAVL | DEFICIENT CLAIM NEVER CURED |
| D7XZY6VHLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4SCXB86V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y2KHU9GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4SWZRNMD | DEFICIENT CLAIM NEVER CURED |
| D7Y2TA5KDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4T375BM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y38GEVWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4T8VCXNH | DEFICIENT CLAIM NEVER CURED |
| D7Y3DZ2FBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4TKWUSXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y3SXLBU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4TKZC6A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y3U49BLA | DEFICIENT CLAIM NEVER CURED | DQ4TUYZLKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y496NDFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4TY2F9XU | DEFICIENT CLAIM NEVER CURED |
| D7Y4BH2KTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4U3L7F2N | DEFICIENT CLAIM NEVER CURED |
| D7Y53NEPU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4UAN9K3B | DEFICIENT CLAIM NEVER CURED |
| D7Y53SQWGC | DEFICIENT CLAIM NEVER CURED | DQ4UGN35KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y56LXPDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4UM5N3WZ | DEFICIENT CLAIM NEVER CURED |
| D7Y59JW8P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4UMD2VFG | DEFICIENT CLAIM NEVER CURED |
| D7Y5PQXKEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4V597BCM | DEFICIENT CLAIM NEVER CURED |
| D7Y6BMTJCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4VAHXLEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y6KQUCZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4VLJEBNZ | DEFICIENT CLAIM NEVER CURED |
| D7Y6RQPFCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4VSN5RKC | DEFICIENT CLAIM NEVER CURED |
| D7Y6WECVG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4WG6XDYM | DEFICIENT CLAIM NEVER CURED |
| D7Y84X6TLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4WPHJV2T | DEFICIENT CLAIM NEVER CURED |
| D7Y86ETRAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4WX9PMUZ | DEFICIENT CLAIM NEVER CURED |
| D7Y94CUAFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ4WXF2UR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y9QTSK8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4X2UD3HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Y9SAJV3F | DEFICIENT CLAIM NEVER CURED | DQ4YLK53NJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7Y9T8DUAF | DEFICIENT CLAIM NEVER CURED | DQ4YZ6FRW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y9VN2C5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ4ZGS9LNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Y9VNTHW8 | DEFICIENT CLAIM NEVER CURED | DQ527MBSHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YAFRTGN9 | DEFICIENT CLAIM NEVER CURED | DQ52HDCGZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YAGRQE28 | DEFICIENT CLAIM NEVER CURED | DQ52K3DMJS | DEFICIENT CLAIM NEVER CURED |
| D7YAH8QMXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ532WEDRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YAQ26SC9 | DEFICIENT CLAIM NEVER CURED | DQ53HLPBYF | DEFICIENT CLAIM NEVER CURED |
| D7YBPZXASW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ53RKPAFD | DEFICIENT CLAIM NEVER CURED |
| D7YC6HM2JR | DEFICIENT CLAIM NEVER CURED | DQ54HJ6GBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YCBGNZ4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ54XWM2ZC | DEFICIENT CLAIM NEVER CURED |
| D7YCF94T6K | DEFICIENT CLAIM NEVER CURED | DQ568CNLY4 | DEFICIENT CLAIM NEVER CURED |
| D7YCLGBXJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ56G2VL4A | DEFICIENT CLAIM NEVER CURED |
| D7YCNQGEUV | DEFICIENT CLAIM NEVER CURED | DQ573E2NVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YCZHW9S3 | DEFICIENT CLAIM NEVER CURED | DQ57SYXAMP | DEFICIENT CLAIM NEVER CURED |
| D7YD4ZPBHG | DEFICIENT CLAIM NEVER CURED | DQ584APR9K | DEFICIENT CLAIM NEVER CURED |
| D7YD8TFLVM | DEFICIENT CLAIM NEVER CURED | DQ58CJG3VP | DEFICIENT CLAIM NEVER CURED |
| D7YDF6J8QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ58M6EZFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YDV8R5WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ596BUTR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YEKNQ3XA | DEFICIENT CLAIM NEVER CURED | DQ59F46CUP | DEFICIENT CLAIM NEVER CURED |
| D7YERJ58CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ59MBNZUL | DEFICIENT CLAIM NEVER CURED |
| D7YESXLUVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ59XJEG32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YF9N3GUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ59ZMHWVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YFBAWSMJ | DEFICIENT CLAIM NEVER CURED | DQ5A2XPNRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YFHW6QN9 | DEFICIENT CLAIM NEVER CURED | DQ5B4TXNJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YGE4P8WA | DEFICIENT CLAIM NEVER CURED | DQ5BDPES8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YGN8Z5D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5BUR74TL | DEFICIENT CLAIM NEVER CURED |
| D7YGXKNWQ2 | DEFICIENT CLAIM NEVER CURED | DQ5BXG24DV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YHBNEUQS | DEFICIENT CLAIM NEVER CURED | DQ5C8Y2HGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YHZ8J6WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5C8Z9DBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YJ58ANVU | DEFICIENT CLAIM NEVER CURED | DQ5D7JYRPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YJAE8N9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5D7YAF8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YJBMGHP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5DLUEB6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YJDGAREK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5E7MBKGW | DEFICIENT CLAIM NEVER CURED |
| D7YKNSLZWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5E8YAXJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YKSMLWVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5EBT8LNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YKTF54WV | DEFICIENT CLAIM NEVER CURED | DQ5FEHPWX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YL6NCGDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5FNJHMEA | DEFICIENT CLAIM NEVER CURED |
| D7YM85WQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5G8MSTRA | DEFICIENT CLAIM NEVER CURED |
| D7YMEA23KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5GTDM3FX | DEFICIENT CLAIM NEVER CURED |
| D7YN4UFRSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5H67GAVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YNCSA8TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5HAWTZMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YNDWSZJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5HFP7TKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YNEH9JW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5HKYJZ9G | DEFICIENT CLAIM NEVER CURED |
| D7YNM5LC9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5J8LNK6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YNWQE2RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5JFRWT3B | DUPLICATE CLAIM |
| D7YNZHR5PW | DEFICIENT CLAIM NEVER CURED | DQ5KGJAS63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YP4WGU6B | DEFICIENT CLAIM NEVER CURED | DQ5KUSR7HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YP8A9Q4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5KV2TFPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YPDXBWE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5L4P8MJB | DEFICIENT CLAIM NEVER CURED |
| D7YPFHK2WB | DEFICIENT CLAIM NEVER CURED | DQ5LRAE23M | DEFICIENT CLAIM NEVER CURED |
| D7YPKQBLEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5MNTG4ES | DEFICIENT CLAIM NEVER CURED |
| D7YPMALUES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5MTYR69F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YQ5A62EW | DEFICIENT CLAIM NEVER CURED | DQ5MZJR9HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YQRFZCSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5N3UHG69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7YQV56SJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5R4AZ7Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YR8TL46D | DEFICIENT CLAIM NEVER CURED | DQ5RTZD3XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YR9XFT2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5RWHFUS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YRK36EMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5S2NDUCJ | DEFICIENT CLAIM NEVER CURED |
| D7YRXCBESJ | DEFICIENT CLAIM NEVER CURED | DQ5S3HWF2P | DEFICIENT CLAIM NEVER CURED |
| D7YS3MC5JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5SUDY4KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YS68GNK5 | DEFICIENT CLAIM NEVER CURED | DQ5T4DYNKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YSAFVQPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5TN276Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YSGXPNET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5TXN9WGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YSHMERB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5TYBK7FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YSTW4Q8R | DEFICIENT CLAIM NEVER CURED | DQ5U87L9SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YTAMJB8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5UHY478X | DEFICIENT CLAIM NEVER CURED |
| D7YTMBGPRV | DEFICIENT CLAIM NEVER CURED | DQ5UMJT4LS | DEFICIENT CLAIM NEVER CURED |
| D7YU4ZKWGA | DEFICIENT CLAIM NEVER CURED | DQ5UZ3VP78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YU9SN2LJ | DEFICIENT CLAIM NEVER CURED | DQ5V643CU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YUEF8KD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5V8ELBXH | DEFICIENT CLAIM NEVER CURED |
| D7YUHGE5V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5VLW2PBJ | DEFICIENT CLAIM NEVER CURED |
| D7YURF8GN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5VMHJZYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YV96XESM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5W3RGPBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YVF8U5ZD | DEFICIENT CLAIM NEVER CURED | DQ5W4ZSJV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YVFHUC9N | DEFICIENT CLAIM NEVER CURED | DQ5WBGAF7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YVUFGN69 | DEFICIENT CLAIM NEVER CURED | DQ5WFA8TH3 | DEFICIENT CLAIM NEVER CURED |
| D7YWC8UTGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5WPRAK8V | DEFICIENT CLAIM NEVER CURED |
| D7YWKZGR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5X2783FM | DEFICIENT CLAIM NEVER CURED |
| D7YWNZL4F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5XB2YDSC | DEFICIENT CLAIM NEVER CURED |
| D7YWRL9CBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5XNSETFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YX926THD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5Y3JWHXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7YXBTF428 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5Y3MSX9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YZ2ENFHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5YECBLJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YZ4RASVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5YK3GWEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YZJCNG5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ5Z687T49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7YZJDN8XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ5Z79UEXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YZN246LD | DEFICIENT CLAIM NEVER CURED | DQ62BHVRXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7YZU486PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ62CEPMN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z23JVM8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ62JSPCAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z2CNP9FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ62RBFNXM | DEFICIENT CLAIM NEVER CURED |
| D7Z2SC6REW | DEFICIENT CLAIM NEVER CURED | DQ62VMAKBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z2X8UVF5 | DEFICIENT CLAIM NEVER CURED | DQ62ZTWXDM | DEFICIENT CLAIM NEVER CURED |
| D7Z3DFJWLU | DEFICIENT CLAIM NEVER CURED | DQ64BEXC8J | DEFICIENT CLAIM NEVER CURED |
| D7Z3HNQVTK | DEFICIENT CLAIM NEVER CURED | DQ64CJ7P3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z3JVMQ9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ64F7G9L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z3LTQJGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ65RCVWMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z4ARW3P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6735HPU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z4NCDQ6S | DEFICIENT CLAIM NEVER CURED | DQ67EBXR3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z5VD6B8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ67MUW9C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z6A8VBTN | DEFICIENT CLAIM NEVER CURED | DQ67WTFYZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z6B9TE2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ68A5GB9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z6HJU3CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ68FDMGNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z6JGV3KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ68GMF5KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z6JUE9MF | DEFICIENT CLAIM NEVER CURED | DQ68HN7WXZ | DEFICIENT CLAIM NEVER CURED |
| D7Z6LNMR3Y | DEFICIENT CLAIM NEVER CURED | DQ6924R5P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z6T9HVWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ69A3FEXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z6TMBGDA | DEFICIENT CLAIM NEVER CURED | DQ69MALKFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z6VBNTFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ69RKZPUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7Z6X4VDNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ69SJFYUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z8K52WHU | DEFICIENT CLAIM NEVER CURED | DQ6A2YKZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z8Y4FXKG | DEFICIENT CLAIM NEVER CURED | DQ6AGNCDHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7Z9GMLXWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6AUMT4EH | DEFICIENT CLAIM NEVER CURED |
| D7Z9JN6CL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6B4F7ANY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7Z9JSQ3DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6B4UK782 | DEFICIENT CLAIM NEVER CURED |
| D7ZA64XT3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6BAVZ3S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZAVEMPGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6BC3YJ4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZAWG5D6C | DEFICIENT CLAIM NEVER CURED | DQ6BYVURWN | DEFICIENT CLAIM NEVER CURED |
| D7ZBEQG24Y | DEFICIENT CLAIM NEVER CURED | DQ6CDNV27U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZBTARELJ | DEFICIENT CLAIM NEVER CURED | DQ6D4SH7G9 | DEFICIENT CLAIM NEVER CURED |
| D7ZBYDEU4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6D5CB48U | DEFICIENT CLAIM NEVER CURED |
| D7ZCD4P89M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6DNBJSEK | DEFICIENT CLAIM NEVER CURED |
| D7ZCH5DY6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6DRHLAMS | DEFICIENT CLAIM NEVER CURED |
| D7ZCM6PF5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6DVSYMP7 | DEFICIENT CLAIM NEVER CURED |
| D7ZCY4G89E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6E2G9FJW | DEFICIENT CLAIM NEVER CURED |
| D7ZD3TCF6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6ELP5JN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZD8YFNG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6EMXRH4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZDBEUNAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6F3HYVRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZDMYLAT3 | DEFICIENT CLAIM NEVER CURED | DQ6F8BJLTN | DEFICIENT CLAIM NEVER CURED |
| D7ZDQ2E4KY | DEFICIENT CLAIM NEVER CURED | DQ6FEC8Z3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZDWESG3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6FYXSLV5 | DEFICIENT CLAIM NEVER CURED |
| D7ZDWMRJKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6GAX7Z4M | DEFICIENT CLAIM NEVER CURED |
| D7ZDYLUJWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6GE85PZ4 | DEFICIENT CLAIM NEVER CURED |
| D7ZE3BYXAV | DEFICIENT CLAIM NEVER CURED | DQ6GHWEFLC | DEFICIENT CLAIM NEVER CURED |
| D7ZEJLGXWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6GJTMC32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZFSB3WY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6GM83PCE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7ZFXYQ8UG | DEFICIENT CLAIM NEVER CURED | DQ6GNE4FJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZG5CA93Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6GZX8BYV | DEFICIENT CLAIM NEVER CURED |
| D7ZG6LRVF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6HUBTRCA | DEFICIENT CLAIM NEVER CURED |
| D7ZG9HEBP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6HZ2FPEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZGDY6B24 | DEFICIENT CLAIM NEVER CURED | DQ6J4KCW32 | DEFICIENT CLAIM NEVER CURED |
| D7ZGEU28B4 | DEFICIENT CLAIM NEVER CURED | DQ6JDGYELC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZGLYCA64 | DEFICIENT CLAIM NEVER CURED | DQ6JDR3FMB | DEFICIENT CLAIM NEVER CURED |
| D7ZGYKU965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6JH4NAUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZHJ5KTBY | DEFICIENT CLAIM NEVER CURED | DQ6JWF8CY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZHK89UWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6K3TNMBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZHS2A4JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6KRBSJDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZHTF8UBJ | DEFICIENT CLAIM NEVER CURED | DQ6KUNA9FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZHYRW4CB | DEFICIENT CLAIM NEVER CURED | DQ6KXTE5NZ | DEFICIENT CLAIM NEVER CURED |
| D7ZKL3DEVQ | DEFICIENT CLAIM NEVER CURED | DQ6L93FBAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZKXHQ83V | DEFICIENT CLAIM NEVER CURED | DQ6LCFAU7E | DEFICIENT CLAIM NEVER CURED |
| D7ZL5FHEM8 | DEFICIENT CLAIM NEVER CURED | DQ6LXR27DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZLWJDHVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6MH5ZNYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZLYXWBD6 | DEFICIENT CLAIM NEVER CURED | DQ6MJCGZPF | DEFICIENT CLAIM NEVER CURED |
| D7ZMGCFX3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6MJW3AYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZMQS84XG | DEFICIENT CLAIM NEVER CURED | DQ6MV3THXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZMSC8KPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6N3FS5ZA | DEFICIENT CLAIM NEVER CURED |
| D7ZMT4YLE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6NHEYVXR | DEFICIENT CLAIM NEVER CURED |
| D7ZNQ6HDKE | DEFICIENT CLAIM NEVER CURED | DQ6NUK95TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZNVSDBWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6P4DWN5J | DEFICIENT CLAIM NEVER CURED |
| D7ZP2X8HQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6PDLHEWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZPSGD4AM | DEFICIENT CLAIM NEVER CURED | DQ6PELZ2VX | DEFICIENT CLAIM NEVER CURED |
| D7ZPWJTA5R | DEFICIENT CLAIM NEVER CURED | DQ6PKZG8S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D7ZQADFC5V | DEFICIENT CLAIM NEVER CURED | DQ6PL75NWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZQDF2X9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6PVEUSXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZQUAPBYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6R48Z9SD | DEFICIENT CLAIM NEVER CURED |
| D7ZRSF26YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6RLTS3MB | DEFICIENT CLAIM NEVER CURED |
| D7ZRXTH5BW | DEFICIENT CLAIM NEVER CURED | DQ6RVZU9DE | DEFICIENT CLAIM NEVER CURED |
| D7ZSCT4NJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6RXLPNS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZSDVY496 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6S9XFJEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZSJ2WEQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6SJ2R4GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZSMWEDA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6SYD8CHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZSQMBT5P | DEFICIENT CLAIM NEVER CURED | DQ6SZL7F9K | DEFICIENT CLAIM NEVER CURED |
| D7ZSVQLB2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6T2SJMVY | DEFICIENT CLAIM NEVER CURED |
| D7ZT4DEGFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6UGAFWZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZT6SXHLM | DEFICIENT CLAIM NEVER CURED | DQ6UMYKACT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZTANBXYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6UTSNXCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZTE5FNDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6UW7TSNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZTUPDB4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6UZ9YFMG | DEFICIENT CLAIM NEVER CURED |
| D7ZUPBJKCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6V9DZK5R | DEFICIENT CLAIM NEVER CURED |
| D7ZURFDSL5 | DEFICIENT CLAIM NEVER CURED | DQ6WX9DHKB | DEFICIENT CLAIM NEVER CURED |
| D7ZUYE26V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6XBVH37Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZV3JE2YL | DEFICIENT CLAIM NEVER CURED | DQ6XHBMCZK | DEFICIENT CLAIM NEVER CURED |
| D7ZVPQWEKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6XJGPT8A | DEFICIENT CLAIM NEVER CURED |
| D7ZVWDUNQR | DEFICIENT CLAIM NEVER CURED | DQ6XJUTPH8 | DEFICIENT CLAIM NEVER CURED |
| D7ZW3Y8BL6 | DEFICIENT CLAIM NEVER CURED | DQ6XRJL4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZWFEMB8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6YCKX9RG | DEFICIENT CLAIM NEVER CURED |
| D7ZWLN9HVU | DEFICIENT CLAIM NEVER CURED | DQ6YDKGN59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZX56SL49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ6YVNMBCS | DEFICIENT CLAIM NEVER CURED |
| D7ZXJ2LGWT | DEFICIENT CLAIM NEVER CURED | DQ6Z3XE48B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D7ZXYVFWJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6ZADWHJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZYCELTW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ6ZK7Y2TF | DEFICIENT CLAIM NEVER CURED |
| D7ZYD6FKXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ72AG3SJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D7ZYHXP32B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ72GSARKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZYLNTS84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ73NH45LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D7ZYQ63TUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ74526SDV | DEFICIENT CLAIM NEVER CURED |
| D7ZYQHENVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ74892SVX | DEFICIENT CLAIM NEVER CURED |
| D823BLEDC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ74HLE3CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D823NUSXPC | DEFICIENT CLAIM NEVER CURED | DQ74Z9VGYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D823TSCMY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ75KYVSH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D823VMRP9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ75LMWUS4 | DEFICIENT CLAIM NEVER CURED |
| D823ZX7A9E | DEFICIENT CLAIM NEVER CURED | DQ75NWG83J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D824967ULF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ75PYRE6X | DEFICIENT CLAIM NEVER CURED |
| D824QDB7WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ75ULS6W4 | DEFICIENT CLAIM NEVER CURED |
| D824RJSKAN | DEFICIENT CLAIM NEVER CURED | DQ76BM4T3V | DEFICIENT CLAIM NEVER CURED |
| D824VERUQK | DEFICIENT CLAIM NEVER CURED | DQ76FEC2LA | DEFICIENT CLAIM NEVER CURED |
| D8257TKRMQ | DEFICIENT CLAIM NEVER CURED | DQ76G84AS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D825J7TXU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ76NTDXGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D825M6LDTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ76V5U4FD | DEFICIENT CLAIM NEVER CURED |
| D825W3HVKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ78BCV6XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D826WH3CN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ78HSZPKL | DEFICIENT CLAIM NEVER CURED |
| D826YX3CTB | DEFICIENT CLAIM NEVER CURED | DQ78VLG2NK | DEFICIENT CLAIM NEVER CURED |
| D826Z5XTQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ78VSRAU3 | DEFICIENT CLAIM NEVER CURED |
| D827CKU6AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ79KD6F4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D827LG93BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ79MBEH2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D827PKUC65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7AGNSJUV | DEFICIENT CLAIM NEVER CURED |
| D827PWM6B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7AJKZB94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D827RUWCDK | DEFICIENT CLAIM NEVER CURED | DQ7BAND4VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D827TCP6BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7BR59GHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D827YASXKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7BZ6XLDJ | DEFICIENT CLAIM NEVER CURED |
| D8293RH7FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7BZ9HKR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D829D5HPGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7C4D2BUZ | DEFICIENT CLAIM NEVER CURED |
| D829LCJDSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7CHXEVJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82AMEJCDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7CN3RVMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82AUJLMK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7CR98ZDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82BQAKSVY | DEFICIENT CLAIM NEVER CURED | DQ7DFRYPB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82CX53SGA | DEFICIENT CLAIM NEVER CURED | DQ7DG3RFUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82DPVW4GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7DLSNKVZ | DEFICIENT CLAIM NEVER CURED |
| D82DTP5J6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7EA5TSK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82EPG3VCU | DEFICIENT CLAIM NEVER CURED | DQ7ECBHRMU | DEFICIENT CLAIM NEVER CURED |
| D82EXVM75G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7EKM9H5F | DEFICIENT CLAIM NEVER CURED |
| D82EYLNDTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7EWS3ANL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82FRNZS5D | DEFICIENT CLAIM NEVER CURED | DQ7F2EUGD6 | DEFICIENT CLAIM NEVER CURED |
| D82GZLS63H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7FB2X9KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82H3ULR5M | DEFICIENT CLAIM NEVER CURED | DQ7FEAV5WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82HQJ7WKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7FT694UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82JP3TL6Q | DEFICIENT CLAIM NEVER CURED | DQ7HNCLY82 | DEFICIENT CLAIM NEVER CURED |
| D82JSTH7W4 | DEFICIENT CLAIM NEVER CURED | DQ7JFZ4EDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82JZYQDH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7JV9CKG4 | DEFICIENT CLAIM NEVER CURED |
| D82KAMLZUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7K5RUXTH | DEFICIENT CLAIM NEVER CURED |
| D82KBUS6GZ | DEFICIENT CLAIM NEVER CURED | DQ7KBH2ZU5 | DEFICIENT CLAIM NEVER CURED |
| D82KDEQ6F3 | DEFICIENT CLAIM NEVER CURED | DQ7KU2X8RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82KJRT9PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7KWLVAG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82L9TQK5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7L2DFWM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D82LGXN5FD | DEFICIENT CLAIM NEVER CURED | DQ7LNZPHUE | DEFICIENT CLAIM NEVER CURED |
| D82LUPRDN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7M382BPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82LVBE6GU | DEFICIENT CLAIM NEVER CURED | DQ7M5EPLZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82MAJ5VUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7M8NVU3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82MK3DHNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7M9ADNHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82PDW9GVH | DEFICIENT CLAIM NEVER CURED | DQ7MFE9RD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82PJUAZ3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7MH56F9S | DEFICIENT CLAIM NEVER CURED |
| D82QEWTBLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7N5BH439 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82QH56FUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7NBYKEGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82QN3CG5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7NMAZ8YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82R3SH7AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7NZKV2UC | DEFICIENT CLAIM NEVER CURED |
| D82R76PTDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7P3WFE9U | DEFICIENT CLAIM NEVER CURED |
| D82RD4Y6GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7P6RMT32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82RD7V6Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7PVSYAUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82RKA3ZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7RX9SEV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82RNJLW54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7SVZ4R2U | DEFICIENT CLAIM NEVER CURED |
| D82RP4X6TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7TD4SRUH | DEFICIENT CLAIM NEVER CURED |
| D82RQ3L9P4 | DEFICIENT CLAIM NEVER CURED | DQ7TJL46VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82S5H6QF7 | DEFICIENT CLAIM NEVER CURED | DQ7TLPHK3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82SAMTD9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7TXVE84G | DEFICIENT CLAIM NEVER CURED |
| D82SDRKY4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7UC3WXPS | DEFICIENT CLAIM NEVER CURED |
| D82SYWKFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7UEJRHDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82T5MJ3BK | DEFICIENT CLAIM NEVER CURED | DQ7UHAFG5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82TARJGYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7VM5KAR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82TG5C6JL | DEFICIENT CLAIM NEVER CURED | DQ7WNCAXY3 | DEFICIENT CLAIM NEVER CURED |
| D82TPR6WS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7WVRPU3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82UHZLX3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7X2MPEGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D82UW4KDA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ7X5BLS4U | DEFICIENT CLAIM NEVER CURED |
| D82VLFKHJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7X5JUDWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82VQAJ5ZP | DEFICIENT CLAIM NEVER CURED | DQ7Y3MTHG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82VSMPNDL | DEFICIENT CLAIM NEVER CURED | DQ7Y4GZMRD | DEFICIENT CLAIM NEVER CURED |
| D82W4H39BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7YAP3B4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82W6P3FRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7Z3VR49M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82WJUH47Y | DEFICIENT CLAIM NEVER CURED | DQ7ZDN2L38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82WP3JGSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7ZMWTDKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82WUPGAZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7ZRLC5KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82X6VTNHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ7ZTG93DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82XAZMJCW | DEFICIENT CLAIM NEVER CURED | DQ7ZW6NDYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82XNCA6EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8295VWNY | DEFICIENT CLAIM NEVER CURED |
| D82XT7BH5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ82CU74V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D82YA3DGMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ82N37LPE | DEFICIENT CLAIM NEVER CURED |
| D82Z5QHF6E | DEFICIENT CLAIM NEVER CURED | DQ82S473AW | DEFICIENT CLAIM NEVER CURED |
| D82ZHQJMWB | DEFICIENT CLAIM NEVER CURED | DQ82ZX97TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D82ZJTRKPX | DEFICIENT CLAIM NEVER CURED | DQ83D4F5VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D832ARZGVD | DEFICIENT CLAIM NEVER CURED | DQ83GV7UDY | DEFICIENT CLAIM NEVER CURED |
| D832DSWABJ | DEFICIENT CLAIM NEVER CURED | DQ84KFNE59 | DEFICIENT CLAIM NEVER CURED |
| D832UC7965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ84VKPBSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D832VMWQBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ84W7BCAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8347MX6RP | DEFICIENT CLAIM NEVER CURED | DQ85CN9ZSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D834BWEM29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ85HK3E7X | DEFICIENT CLAIM NEVER CURED |
| D834E7WYQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ85J3VE2A | DEFICIENT CLAIM NEVER CURED |
| D834FLNEA6 | DEFICIENT CLAIM NEVER CURED | DQ85MJG4E6 | DEFICIENT CLAIM NEVER CURED |
| D834LHQYM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8629KBJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D835ERG9VJ | DEFICIENT CLAIM NEVER CURED | DQ86CWVPUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D835LS6BDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ87SYZUJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D835PTQUZM | DEFICIENT CLAIM NEVER CURED | DQ87Y9FPZH | DEFICIENT CLAIM NEVER CURED |
| D836KDXQME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ893NGZ4Y | DEFICIENT CLAIM NEVER CURED |
| D836RJ5LYP | DEFICIENT CLAIM NEVER CURED | DQ89BZGPUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D836U9DN7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ89FJDXPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D837K2ALX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ89HJ7A4D | DEFICIENT CLAIM NEVER CURED |
| D837WSF5MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ89Y2UNV5 | DEFICIENT CLAIM NEVER CURED |
| D8396MN7PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8A3CWGPJ | DEFICIENT CLAIM NEVER CURED |
| D839M6N754 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8A9L4JG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D839UAMGXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8B5M4AE6 | DEFICIENT CLAIM NEVER CURED |
| D83A6X95BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8BEG3JA7 | DEFICIENT CLAIM NEVER CURED |
| D83AJRQT5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8BGX3FML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83AK7EPDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8BPMS6DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ATCX6HY | DEFICIENT CLAIM NEVER CURED | DQ8BY5UCZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83B42XMNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8D3UK25W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83BPWKMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8D5YKGMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83BU9RCLQ | DEFICIENT CLAIM NEVER CURED | DQ8D95E3HC | DEFICIENT CLAIM NEVER CURED |
| D83BYDZLJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8D9C64RL | DEFICIENT CLAIM NEVER CURED |
| D83CG94JND | DEFICIENT CLAIM NEVER CURED | DQ8DCK465W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83CZJNTE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8DNUZC2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83D26YSGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8EGH5KS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83D7P9TAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8FAELUPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83DNLVSG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8FAZH6PD | DEFICIENT CLAIM NEVER CURED |
| D83DW29SN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8FE7GW5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83EJANWT7 | DEFICIENT CLAIM NEVER CURED | DQ8FENXSL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83ERWULQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8GFKLXS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83EX7BUNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8H4D67UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D83FGE7BQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8HG5EPUB | DEFICIENT CLAIM NEVER CURED |
| D83FH52S4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8HUKJTLE | DEFICIENT CLAIM NEVER CURED |
| D83FKA96CP | DEFICIENT CLAIM NEVER CURED | DQ8JF3XYVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83FKJZVT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8JGKPZHR | DEFICIENT CLAIM NEVER CURED |
| D83FLMHQKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8JVU4K2F | DEFICIENT CLAIM NEVER CURED |
| D83GCMXLWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8K5SNPV7 | DEFICIENT CLAIM NEVER CURED |
| D83GCYKWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8K7MNGLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83H4GFT2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8KAURPWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83H6QP5VD | DEFICIENT CLAIM NEVER CURED | DQ8KCPETZ2 | DEFICIENT CLAIM NEVER CURED |
| D83HGFJDAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8KNJ6B3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83HJ45RFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8KSHLGJA | DEFICIENT CLAIM NEVER CURED |
| D83HL4MYJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8L2USCGJ | DEFICIENT CLAIM NEVER CURED |
| D83HN4ML6P | DEFICIENT CLAIM NEVER CURED | DQ8LCNHBZD | DEFICIENT CLAIM NEVER CURED |
| D83HXJZKGC | DEFICIENT CLAIM NEVER CURED | DQ8LJA3D76 | DEFICIENT CLAIM NEVER CURED |
| D83HZKL4AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8LUD4P5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83JHWK2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8LYWBGKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83JM92RX4 | DEFICIENT CLAIM NEVER CURED | DQ8M7JVPKG | DEFICIENT CLAIM NEVER CURED |
| D83JN64KRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8M9SXV4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83JV97KQG | DEFICIENT CLAIM NEVER CURED | DQ8MBLHUR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83JX4BY6M | DEFICIENT CLAIM NEVER CURED | DQ8MLSNUJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83KCVB9YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8MPAZWB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83KMU2ZTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8MSH7YAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83KNJVCQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8MXKNWR2 | DEFICIENT CLAIM NEVER CURED |
| D83KTRB4DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8NHZRTWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83KXEDB74 | DEFICIENT CLAIM NEVER CURED | DQ8NJ6V745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83L5HSDEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8P3B7MFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83LUNKJAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8PECTAVH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D83LW4EXG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8PM7GH4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83MGUZTDC | DEFICIENT CLAIM NEVER CURED | DQ8PTMYSC3 | DEFICIENT CLAIM NEVER CURED |
| D83MGVDABP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8PXWED4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83MXZAPVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8R2ALP9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83NA5MTQY | DEFICIENT CLAIM NEVER CURED | DQ8RHATSMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83NHR76JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8RNT4W67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83NM6HZSY | DEFICIENT CLAIM NEVER CURED | DQ8RVJSEMZ | DEFICIENT CLAIM NEVER CURED |
| D83NWXSQFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8RZJ9CSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83P2GVDFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8S47EJXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83PLXDW5Y | DEFICIENT CLAIM NEVER CURED | DQ8SBK6V49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83Q4MB9ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8TRJA9LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83Q7KM6G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8UV56ZPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83Q7SE4AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8UVXYHDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83QBDTJPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8V3DHGAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83QDXVSU4 | DEFICIENT CLAIM NEVER CURED | DQ8VDRBCFY | DEFICIENT CLAIM NEVER CURED |
| D83QHCWUMX | DEFICIENT CLAIM NEVER CURED | DQ8VSRHJ5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83QJCTWA6 | DEFICIENT CLAIM NEVER CURED | DQ8W5TMACR | DEFICIENT CLAIM NEVER CURED |
| D83QVWDZH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8W7ZXS5P | DEFICIENT CLAIM NEVER CURED |
| D83RXSPMVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8XDGN56E | DEFICIENT CLAIM NEVER CURED |
| D83S6ZYTXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8XKZMU2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83SGK2JWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8XN5TMEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83SL7MPEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8XP2SMR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83T54HCK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8XZ9FLBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83T7JFG4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8YJ5MDFU | DEFICIENT CLAIM NEVER CURED |
| D83THKRN9G | DEFICIENT CLAIM NEVER CURED | DQ8YLKNGTH | DEFICIENT CLAIM NEVER CURED |
| D83TYW5SDP | DEFICIENT CLAIM NEVER CURED | DQ8YMWB4SA | CLAIM WITHDRAWN |
| D83U2BQXY6 | DEFICIENT CLAIM NEVER CURED | DQ8Z7GE2PH | CLAIM WITHDRAWN |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D83UAQRH72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ8ZK5SENH | DEFICIENT CLAIM NEVER CURED |
| D83UJFKBXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ8ZVS6AFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83UZCSM4N | DEFICIENT CLAIM NEVER CURED | DQ924WJGTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83V6A4TQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ92FPYN8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83VN2BUZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ92TYLCKP | DEFICIENT CLAIM NEVER CURED |
| D83VRGZT6F | DEFICIENT CLAIM NEVER CURED | DQ9347FJBR | DEFICIENT CLAIM NEVER CURED |
| D83VWCTYAQ | DEFICIENT CLAIM NEVER CURED | DQ93HTS65U | DEFICIENT CLAIM NEVER CURED |
| D83VZCSNBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ93KJ2NVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83VZDLEG2 | DEFICIENT CLAIM NEVER CURED | DQ94AC3H68 | DEFICIENT CLAIM NEVER CURED |
| D83WBG7SDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ94NUA7DH | DEFICIENT CLAIM NEVER CURED |
| D83WLB2QVY | DEFICIENT CLAIM NEVER CURED | DQ953LPBDA | DEFICIENT CLAIM NEVER CURED |
| D83WR9DQZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ95CR76VL | DEFICIENT CLAIM NEVER CURED |
| D83WVYA9FH | DEFICIENT CLAIM NEVER CURED | DQ95D4U3PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83X2NRZ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ95EXFS26 | DEFICIENT CLAIM NEVER CURED |
| D83XLJMATZ | DEFICIENT CLAIM NEVER CURED | DQ95FUNVCY | DEFICIENT CLAIM NEVER CURED |
| D83Y2ASNDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ95JB8Z2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D83YFWHDKS | DEFICIENT CLAIM NEVER CURED | DQ965Y4GWT | DEFICIENT CLAIM NEVER CURED |
| D83YL5ZSWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ96M2H5XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83YP9VXKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ96VZUDEH | DEFICIENT CLAIM NEVER CURED |
| D83YPGNKXW | DEFICIENT CLAIM NEVER CURED | DQ97HGN43S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ZK724FQ | DEFICIENT CLAIM NEVER CURED | DQ97LPU4XD | DEFICIENT CLAIM NEVER CURED |
| D83ZQD27FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ97RPJV2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D83ZQV9UJT | DEFICIENT CLAIM NEVER CURED | DQ98GNHFDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8427WFQKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9ALJ3NRE | DEFICIENT CLAIM NEVER CURED |
| D842C3RT6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9ARGS54Y | DEFICIENT CLAIM NEVER CURED |
| D842J7M3P6 | DEFICIENT CLAIM NEVER CURED | DQ9ATU5VSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D842MCZJQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9B4WRNUZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D843BNQZW7 | DEFICIENT CLAIM NEVER CURED | DQ9B8Y4EAV | DEFICIENT CLAIM NEVER CURED |
| D843EV9XCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9BD3UE4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D843QPU7HB | DEFICIENT CLAIM NEVER CURED | DQ9BHM6WCZ | DEFICIENT CLAIM NEVER CURED |
| D843RDWFG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9BLKXGJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D843YWTLVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9BSU6DW8 | DEFICIENT CLAIM NEVER CURED |
| D845AZBNU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9CJNEKWD | DEFICIENT CLAIM NEVER CURED |
| D845PFL6WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9CLBFK42 | DEFICIENT CLAIM NEVER CURED |
| D845XGCAE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9CNG24SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8463TRFUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9D3NR8XS | DEFICIENT CLAIM NEVER CURED |
| D846P9KZYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9DBHYTLW | DEFICIENT CLAIM NEVER CURED |
| D846W3SHLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9DNU2GFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D846YZT3FQ | DEFICIENT CLAIM NEVER CURED | DQ9DPXERSB | DEFICIENT CLAIM NEVER CURED |
| D846ZCL5YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9EK6CRF5 | DEFICIENT CLAIM NEVER CURED |
| D8476ZYKL2 | DEFICIENT CLAIM NEVER CURED | DQ9FHDTLM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D847LCP2KY | DEFICIENT CLAIM NEVER CURED | DQ9FJD5AV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8497NXJFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9FPG8ES7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D849AL5SVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9FRB4PSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D849BLXTQ6 | DEFICIENT CLAIM NEVER CURED | DQ9FW4ZDNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D849CNSLXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9GCXTPHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84A65GYEM | DEFICIENT CLAIM NEVER CURED | DQ9GMRUXYS | DEFICIENT CLAIM NEVER CURED |
| D84A6TGWED | DEFICIENT CLAIM NEVER CURED | DQ9HFWBRGD | DEFICIENT CLAIM NEVER CURED |
| D84ABXVHGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9HG7EMT6 | DEFICIENT CLAIM NEVER CURED |
| D84B3AYD2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9HNFXKGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84B7RAHNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9HTDX8UR | DEFICIENT CLAIM NEVER CURED |
| D84BA79ZME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9J68A2XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84BM5Y723 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9J7EX2FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84BM63VCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9J8FPRHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84BN72HQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9J8P367Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84BT5YDKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9JTZ8WHM | DEFICIENT CLAIM NEVER CURED |
| D84C356VJK | DEFICIENT CLAIM NEVER CURED | DQ9K5VPEGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84CMHY7PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9KASVE3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84CVKERPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9L78E4MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84D63RBEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9LFWGJ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84DAQTNVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9LYJ68HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84DSPX93K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9MBSEL7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84EJRPWY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9MDGN73T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84F6A3DJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9MESB83H | DEFICIENT CLAIM NEVER CURED |
| D84FDUASQM | DEFICIENT CLAIM NEVER CURED | DQ9MUNPXWF | DEFICIENT CLAIM NEVER CURED |
| D84FGAU96Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9NA24EV5 | DEFICIENT CLAIM NEVER CURED |
| D84FSN7D9A | DEFICIENT CLAIM NEVER CURED | DQ9NH3JUVY | DEFICIENT CLAIM NEVER CURED |
| D84FUNWB3K | DEFICIENT CLAIM NEVER CURED | DQ9NHYTSME | DEFICIENT CLAIM NEVER CURED |
| D84FXMKT5V | DEFICIENT CLAIM NEVER CURED | DQ9NKGDA23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84G6FMJEY | DEFICIENT CLAIM NEVER CURED | DQ9NREBCYG | DEFICIENT CLAIM NEVER CURED |
| D84GQVHFXC | DEFICIENT CLAIM NEVER CURED | DQ9P84SDLK | DEFICIENT CLAIM NEVER CURED |
| D84GR9QMC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9PCEXJ8K | DEFICIENT CLAIM NEVER CURED |
| D84GVSQ9CW | DEFICIENT CLAIM NEVER CURED | DQ9R7DFCZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84H5E2CXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9S4UPCLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84H6UZVT5 | DEFICIENT CLAIM NEVER CURED | DQ9S74YUXP | DEFICIENT CLAIM NEVER CURED |
| D84HDJSCKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9SUNZD3V | DEFICIENT CLAIM NEVER CURED |
| D84HEQBUJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9T7RUNBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84HMEYNWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9TB4EHZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84HN29W7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9TEYUKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84HRJYXTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9U52TF4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84HXVLQJ9 | DEFICIENT CLAIM NEVER CURED | DQ9U8WKFXV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84J9X3G7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9UM5JW84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84JKRT5NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9US725JM | DEFICIENT CLAIM NEVER CURED |
| D84JRANBVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9V57E4GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84JTAD7EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9V7SFCB6 | DEFICIENT CLAIM NEVER CURED |
| D84KBYHGCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9W7S8YA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84KGBPYAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9WFKXB42 | DEFICIENT CLAIM NEVER CURED |
| D84KLDJSXW | DEFICIENT CLAIM NEVER CURED | DQ9WG3J8TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84KS5H7VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9WNP2K3S | DEFICIENT CLAIM NEVER CURED |
| D84LBPCZ5Q | DEFICIENT CLAIM NEVER CURED | DQ9XBYDVGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84LV7KZ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9XC6EH25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84LW7GDP3 | DEFICIENT CLAIM NEVER CURED | DQ9YHMBJN3 | DEFICIENT CLAIM NEVER CURED |
| D84LY2THW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9YJ8RCMZ | DEFICIENT CLAIM NEVER CURED |
| D84MYX3GEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9YLAXPTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84MZDL3FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9Z3GFK6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84NPJ7XBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9Z7XPJMS | DEFICIENT CLAIM NEVER CURED |
| D84NVT32CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQ9ZHFD2PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84P7B2UXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9ZJ87XLM | DEFICIENT CLAIM NEVER CURED |
| D84PJQUCVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQ9ZWYPX2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84Q26DKMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA2FUM7D3 | DEFICIENT CLAIM NEVER CURED |
| D84Q2X69ZF | DEFICIENT CLAIM NEVER CURED | DQA2FZ58SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84Q6BZPNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA2GEK5U7 | DEFICIENT CLAIM NEVER CURED |
| D84QEU2BWT | DEFICIENT CLAIM NEVER CURED | DQA2Y5MFND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84QRXWJ3Z | DEFICIENT CLAIM NEVER CURED | DQA4BRJ76P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84R2VLXAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA4DWSJEL | DEFICIENT CLAIM NEVER CURED |
| D84S2VWLCQ | DEFICIENT CLAIM NEVER CURED | DQA4FW5CJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84S9K6QZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA4NXF7GP | DEFICIENT CLAIM NEVER CURED |
| D84SX2937V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA4RYKUBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D84T5REC2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA4VTYF2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84T7VD9LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQA4WYVUTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84TVADZG2 | DEFICIENT CLAIM NEVER CURED | DQA6G3HNB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84U5DYNT7 | DUPLICATE CLAIM | DQA6JUM9KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84U7LP36E | DEFICIENT CLAIM NEVER CURED | DQA6UPEBND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84UBFCMKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA6VJ8UZP | DEFICIENT CLAIM NEVER CURED |
| D84UHE7VML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA75GVJE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84UZDSCWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA7MPL5HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84V2LFMKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA7YZXVC8 | DEFICIENT CLAIM NEVER CURED |
| D84VUKFN5L | DEFICIENT CLAIM NEVER CURED | DQA8EPJD6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84W79RUTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA8S57ELK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84WESAKUB | DEFICIENT CLAIM NEVER CURED | DQA8T2BXFE | DEFICIENT CLAIM NEVER CURED |
| D84WFNJLK5 | DEFICIENT CLAIM NEVER CURED | DQA9C5BLJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84WQ5FKY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQA9JFVKSX | DEFICIENT CLAIM NEVER CURED |
| D84WZXRU2S | DEFICIENT CLAIM NEVER CURED | DQA9UGDRJF | DEFICIENT CLAIM NEVER CURED |
| D84XA6LRZD | DEFICIENT CLAIM NEVER CURED | DQA9Z6JVP5 | DEFICIENT CLAIM NEVER CURED |
| D84XJAWNM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAB3NR9W8 | DEFICIENT CLAIM NEVER CURED |
| D84XKSRGU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQABV3HU85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84XW7VMRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAC5KUYNP | DEFICIENT CLAIM NEVER CURED |
| D84Y9RZ6SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAC7YN3KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84YBJRWMD | DEFICIENT CLAIM NEVER CURED | DQACERLWVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84YGJQEPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQACG8XLTH | DEFICIENT CLAIM NEVER CURED |
| D84YQ2XBTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQACV4JN53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D84YQVBETJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAD4S2ZPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D84ZCSHN9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQADSKXWLH | DEFICIENT CLAIM NEVER CURED |
| D8523EKRDJ | DEFICIENT CLAIM NEVER CURED | DQADWGFUNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D852CYT3BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAEHS2FPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D852D9LGMX | DEFICIENT CLAIM NEVER CURED | DQAERZJHUC | DEFICIENT CLAIM NEVER CURED |
| D852HWSE4G | DEFICIENT CLAIM NEVER CURED | DQAETCWJ53 | DEFICIENT CLAIM NEVER CURED |
| D852TGVSQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAF265XZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D852YGFHEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAFNMCYHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D853BPZ7FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAFWPN37J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D853HPGYBQ | DEFICIENT CLAIM NEVER CURED | DQAFYT3SW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D853SY6MXJ | DEFICIENT CLAIM NEVER CURED | DQAG7MWJLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D853TZU2MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAG95CXKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D853UCH9BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAG95X8TS | DEFICIENT CLAIM NEVER CURED |
| D854GJWHXY | DEFICIENT CLAIM NEVER CURED | DQAGK2D8P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D854HEPMCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAGSW76DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D854UMWGJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAGSZDK5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D854ZU3VMF | DEFICIENT CLAIM NEVER CURED | DQAGVF2CPN | DEFICIENT CLAIM NEVER CURED |
| D854ZXYTEQ | DEFICIENT CLAIM NEVER CURED | DQAH4TL83X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8562WMN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAH7J68U4 | DEFICIENT CLAIM NEVER CURED |
| D856LENPSH | DEFICIENT CLAIM NEVER CURED | DQAHF396YE | DEFICIENT CLAIM NEVER CURED |
| D856SRZCK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAHXBDLVM | DEFICIENT CLAIM NEVER CURED |
| D8572FNSJU | DEFICIENT CLAIM NEVER CURED | DQAK26MBET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D857ADN3QE | DEFICIENT CLAIM NEVER CURED | DQAK4E3HPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D857CXN3GV | DEFICIENT CLAIM NEVER CURED | DQAKF8CV3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D857GF3JZQ | DEFICIENT CLAIM NEVER CURED | DQAKUVC8ZJ | DEFICIENT CLAIM NEVER CURED |
| D8597TKZDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAKV2TBL5 | DEFICIENT CLAIM NEVER CURED |
| D859D36CMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAL7DCZ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D859RLVW6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQALRPCWJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85A3LUZWH | DEFICIENT CLAIM NEVER CURED | DQAM5E478S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85AE2UMW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAM7GECX8 | DEFICIENT CLAIM NEVER CURED |
| D85AQPYJMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAMNGD9H2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D85BMGNAH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAMP548VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85BTQVJCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAMWCJE5G | DEFICIENT CLAIM NEVER CURED |
| D85BUVX3PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAN6R243E | DEFICIENT CLAIM NEVER CURED |
| D85C6DZ4GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAN874RUL | DEFICIENT CLAIM NEVER CURED |
| D85C7ESXTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAN95PZY6 | DEFICIENT CLAIM NEVER CURED |
| D85CMFXT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQANEDRL9U | DEFICIENT CLAIM NEVER CURED |
| D85CX92QRV | DEFICIENT CLAIM NEVER CURED | DQANLUKZ3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85CZAUTM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQANW9B7ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85DC3KMEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAP2CJYD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85DEFAPZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAP6KMRF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85DMTNQPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAPECZ4U9 | DEFICIENT CLAIM NEVER CURED |
| D85DWA76FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAPUXNJGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85DWVHNB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAR6HNGK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85E2H7DQA | DEFICIENT CLAIM NEVER CURED | DQAR9ENGB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85E4JSALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQARE58JS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85E62YJ4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAS9DE4H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85EGJNVKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQASC3ZNHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85EKUT2XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQASJLDENK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85EM6TDAP | DEFICIENT CLAIM NEVER CURED | DQASRHV7W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85EP3DXAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQASYDE3T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85EZYKGMC | DEFICIENT CLAIM NEVER CURED | DQAT24VMEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85F4TVD9E | DEFICIENT CLAIM NEVER CURED | DQATR2P4WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85FD9VRTW | DEFICIENT CLAIM NEVER CURED | DQAU98P5RK | DEFICIENT CLAIM NEVER CURED |
| D85FZX63UE | DEFICIENT CLAIM NEVER CURED | DQAUHZB32J | DEFICIENT CLAIM NEVER CURED |
| D85G3PA7S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAUZ4SMK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85GD9N4BW | DEFICIENT CLAIM NEVER CURED | DQAV3YRXF6 | DEFICIENT CLAIM NEVER CURED |
| D85GE6QX7R | DEFICIENT CLAIM NEVER CURED | DQAVDSTB2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D85GF3KPSA | DEFICIENT CLAIM NEVER CURED | DQAW7PFU4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85GSJLPNU | DEFICIENT CLAIM NEVER CURED | DQAWBM54KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85GVKBS7F | DEFICIENT CLAIM NEVER CURED | DQAWMEVS2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85GZY2WP3 | DEFICIENT CLAIM NEVER CURED | DQAWMSJ29C | DEFICIENT CLAIM NEVER CURED |
| D85HEGNPJT | DEFICIENT CLAIM NEVER CURED | DQAWSBHC5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85HTGM6J4 | DEFICIENT CLAIM NEVER CURED | DQAXE8U7MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85JA9F3CX | DEFICIENT CLAIM NEVER CURED | DQAXMVESYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85JAKMXEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAXPN3MUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85JAXLWVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAXSHY6DJ | DEFICIENT CLAIM NEVER CURED |
| D85JHSWZ4X | DEFICIENT CLAIM NEVER CURED | DQAYSHTEV3 | DEFICIENT CLAIM NEVER CURED |
| D85JK6Q4EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAYTMF589 | DEFICIENT CLAIM NEVER CURED |
| D85JMGW2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQAZTV2S3E | DEFICIENT CLAIM NEVER CURED |
| D85JPH3ZY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQAZYHTPD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85JR37EHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB2LHRMYE | DEFICIENT CLAIM NEVER CURED |
| D85JW74HFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB36L4E2R | DEFICIENT CLAIM NEVER CURED |
| D85JZYV3XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB3LS6X7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85KGDWN7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB3Z6YRD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85KGXLUDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB4APTMF2 | DEFICIENT CLAIM NEVER CURED |
| D85KXVHNRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB4HUR5X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85KZJWUAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB4KTALH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85L3ZW4HM | DEFICIENT CLAIM NEVER CURED | DQB4ND6KYT | DEFICIENT CLAIM NEVER CURED |
| D85L7293WJ | DEFICIENT CLAIM NEVER CURED | DQB54Z9RMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85LWRC2JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB5C38VE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85MHQSUB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB5HZCJGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85MHW947N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB5ZHKMSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85MS9NDFR | DEFICIENT CLAIM NEVER CURED | DQB68RSK3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85MX2U6KV | DEFICIENT CLAIM NEVER CURED | DQB69C4WSY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D85NCWZAB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB6F5T2ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85NXZBUR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB6LMT89R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85PTLGKY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB6U29FRH | DEFICIENT CLAIM NEVER CURED |
| D85Q4FY3BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB6Z4DPL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85Q9KVA7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB7VK6Y9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85QVKXWUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB87XY6NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85R2S734U | DEFICIENT CLAIM NEVER CURED | DQB8H3VXYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85R3ETUN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQB8R4LM3K | DEFICIENT CLAIM NEVER CURED |
| D85R7VTHDQ | DEFICIENT CLAIM NEVER CURED | DQB8RK6YZ7 | DEFICIENT CLAIM NEVER CURED |
| D85RCQ93J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB8UYLFKR | DEFICIENT CLAIM NEVER CURED |
| D85RXQJ6UD | DEFICIENT CLAIM NEVER CURED | DQB92SCENJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85S7FM3CA | DEFICIENT CLAIM NEVER CURED | DQB92UFXKN | DEFICIENT CLAIM NEVER CURED |
| D85SGK2NMT | DEFICIENT CLAIM NEVER CURED | DQB9526PDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85SLFXC9W | DEFICIENT CLAIM NEVER CURED | DQB9FRPDWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85SML9EBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQB9JNA2GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85SRVBZ39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBA2CLHZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85SUEJBM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBA65HJKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85T2J94E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBAHGS9F7 | DEFICIENT CLAIM NEVER CURED |
| D85U3PGFYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBAVWERU4 | DEFICIENT CLAIM NEVER CURED |
| D85U6NZ3YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBCU62JZD | DEFICIENT CLAIM NEVER CURED |
| D85U6YXJZ9 | DEFICIENT CLAIM NEVER CURED | DQBD8ZEASK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85U9XYTES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBDRMP3FE | DEFICIENT CLAIM NEVER CURED |
| D85UH2MB4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBE3NLUPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85ULGXYPF | DEFICIENT CLAIM NEVER CURED | DQBFUM7ZD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85UNEVCTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBFXL2PEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85UQBP2CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBG6SJ7EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85UYE9DJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBGM9NXPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D85V3KW2DR | DEFICIENT CLAIM NEVER CURED | DQBGTXE2ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85V7PFH34 | DEFICIENT CLAIM NEVER CURED | DQBGXWT2PM | DEFICIENT CLAIM NEVER CURED |
| D85W4JH623 | DEFICIENT CLAIM NEVER CURED | DQBH2UZAPG | DEFICIENT CLAIM NEVER CURED |
| D85WHFVKUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBHDL6KAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85WN743YA | DEFICIENT CLAIM NEVER CURED | DQBHG8LSJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85XC23RFD | DEFICIENT CLAIM NEVER CURED | DQBHN6XRSF | DEFICIENT CLAIM NEVER CURED |
| D85XF2ZGCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBJ4P7LVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85XUL6JFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBJL9Y8FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85XZ3SBQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBJNAVD2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D85Y4GCULF | DEFICIENT CLAIM NEVER CURED | DQBK5RHM6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85YAEW3LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBKRXHWPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85YK4J9PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBKSVXA7G | DEFICIENT CLAIM NEVER CURED |
| D85ZBFE2XS | DEFICIENT CLAIM NEVER CURED | DQBL6UT9GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D85ZS3EYLP | DEFICIENT CLAIM NEVER CURED | DQBL6WX5MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8629MVH7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBL87A36M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D862TWHSKR | DEFICIENT CLAIM NEVER CURED | DQBLR3VW2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D862UFC4HK | DEFICIENT CLAIM NEVER CURED | DQBLZNRSU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D862UWPC3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBM2P8TFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D862ZABGYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBMXHTRFY | DEFICIENT CLAIM NEVER CURED |
| D862ZVBTMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBNEXVJD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8637MCJZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBNG3EU5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8639RDQSA | DEFICIENT CLAIM NEVER CURED | DQBNK23TMS | DEFICIENT CLAIM NEVER CURED |
| D864JNMAU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBNM324HG | DEFICIENT CLAIM NEVER CURED |
| D864S3RXHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBNW9C7RS | DEFICIENT CLAIM NEVER CURED |
| D8652XQ9T4 | DEFICIENT CLAIM NEVER CURED | DQBP7YE9A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D865AYBHTF | DEFICIENT CLAIM NEVER CURED | DQBP8ZY3E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D865ESKG4V | DEFICIENT CLAIM NEVER CURED | DQBR9ZAMVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D865FD7NS2 | DEFICIENT CLAIM NEVER CURED | DQBRSM68AE | DEFICIENT CLAIM NEVER CURED |
| D865HRCU4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBSHZ3LVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D865YRMJHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBSPCTZHR | DEFICIENT CLAIM NEVER CURED |
| D8674UVRD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBT2GKSE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D867BRVE2M | DEFICIENT CLAIM NEVER CURED | DQBT62Z4ME | DEFICIENT CLAIM NEVER CURED |
| D867CWEAY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBTLAY984 | DEFICIENT CLAIM NEVER CURED |
| D867LFU4Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBU23JZ8N | DEFICIENT CLAIM NEVER CURED |
| D867NWFDPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBUXL6C4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D867TGKCSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBUYA85EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D867VZSMNA | DEFICIENT CLAIM NEVER CURED | DQBUZRKCJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8692T5KLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBVJURC5L | DEFICIENT CLAIM NEVER CURED |
| D869QFU54D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBW5A6GHF | DEFICIENT CLAIM NEVER CURED |
| D86A4WVQZL | DEFICIENT CLAIM NEVER CURED | DQBW6YGNXH | DEFICIENT CLAIM NEVER CURED |
| D86ADQTNKC | DEFICIENT CLAIM NEVER CURED | DQBWA2YMXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86AFGWDP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBWUCX3TG | DEFICIENT CLAIM NEVER CURED |
| D86ARBYXPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBX2G5U6F | DEFICIENT CLAIM NEVER CURED |
| D86AUJV3ML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBX4MEH9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86BF57U34 | DEFICIENT CLAIM NEVER CURED | DQBXTRYJZ9 | DEFICIENT CLAIM NEVER CURED |
| D86BFZMLE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBY68NJUC | DEFICIENT CLAIM NEVER CURED |
| D86BPW9SAJ | DEFICIENT CLAIM NEVER CURED | DQBYF6UPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86BS92KDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBYGVF39L | DEFICIENT CLAIM NEVER CURED |
| D86CBZX59V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBYM6CRP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86CD2ARZF | DEFICIENT CLAIM NEVER CURED | DQBYR26KGL | DEFICIENT CLAIM NEVER CURED |
| D86CQ7BSUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBZ68NYDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86CVXF3SW | DEFICIENT CLAIM NEVER CURED | DQBZ7HVDJ3 | DEFICIENT CLAIM NEVER CURED |
| D86CZDGRNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBZLMUYJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86DHLKQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQBZRWFHJ9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D86DJSUZPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQBZUTWKN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86DU4HR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC32JZF7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86E3HZ7Y4 | DEFICIENT CLAIM NEVER CURED | DQC3ZJWUXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86EFDT74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC46YVWLT | DEFICIENT CLAIM NEVER CURED |
| D86EN5BXGK | DEFICIENT CLAIM NEVER CURED | DQC4BY8AKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86EQDNM3Y | DEFICIENT CLAIM NEVER CURED | DQC4FNW8H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86FE275GR | DEFICIENT CLAIM NEVER CURED | DQC4HRU8YF | DEFICIENT CLAIM NEVER CURED |
| D86FTUS7EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC4JYXZD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86FXJEPRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC4NKVJXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86GU5J9CR | DEFICIENT CLAIM NEVER CURED | DQC58GDFW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86H7AGNKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC5H96ZV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86HBJVSUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC5NEX72D | DEFICIENT CLAIM NEVER CURED |
| D86HFMY5QA | DEFICIENT CLAIM NEVER CURED | DQC5TGHEBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86HGTNF42 | DEFICIENT CLAIM NEVER CURED | DQC6BDNSGF | DEFICIENT CLAIM NEVER CURED |
| D86HRYEVG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC6F2AP5B | DEFICIENT CLAIM NEVER CURED |
| D86HT3AJDR | DEFICIENT CLAIM NEVER CURED | DQC6HVX84J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86J9VB2C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC6M5KVGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86JCDHNLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC6NJE2X9 | DEFICIENT CLAIM NEVER CURED |
| D86JFR542X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC6ZS9BMY | DEFICIENT CLAIM NEVER CURED |
| D86JXP9SDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC75KXY43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86JYRWHXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC78GXE5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86JYTNSDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC7RL6DJM | DEFICIENT CLAIM NEVER CURED |
| D86K3BNGHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC7VK3STN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86K3QEVSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC824A96B | DEFICIENT CLAIM NEVER CURED |
| D86KHAR4CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC89AM6B4 | DEFICIENT CLAIM NEVER CURED |
| D86KNQBLYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC8MYXK4N | DEFICIENT CLAIM NEVER CURED |
| D86L7S32TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC93NBE5L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D86LD3RXN4 | DEFICIENT CLAIM NEVER CURED | DQC98AHT4Y | DEFICIENT CLAIM NEVER CURED |
| D86LF9D75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQC9ERW4MX | DEFICIENT CLAIM NEVER CURED |
| D86LFDHSPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC9H4PDVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86LNZ7VTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC9JREBLM | DEFICIENT CLAIM NEVER CURED |
| D86LT4EHUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQC9SJNGFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86LXPG3CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCAE2ZMRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86M3NUYWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCAPTGW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86M7GCDPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCATG8B7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86MBHFYRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCAY8V2SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86MF2CEZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCB5XPAMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86MYCVALP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCBDFUSEX | DEFICIENT CLAIM NEVER CURED |
| D86N2RB5JY | DEFICIENT CLAIM NEVER CURED | DQCBE9T4UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86N5BXAKQ | DEFICIENT CLAIM NEVER CURED | DQCBMJV58T | DEFICIENT CLAIM NEVER CURED |
| D86NC49QJY | DEFICIENT CLAIM NEVER CURED | DQCBV4KR7T | DEFICIENT CLAIM NEVER CURED |
| D86NLHSD4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCD2HY4K3 | DEFICIENT CLAIM NEVER CURED |
| D86NWJAQFV | DEFICIENT CLAIM NEVER CURED | DQCDBAHVJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86NYMLA75 | DEFICIENT CLAIM NEVER CURED | DQCDL9PFJY | DEFICIENT CLAIM NEVER CURED |
| D86P2Y5T3Z | DEFICIENT CLAIM NEVER CURED | DQCDRANVX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86PBT94Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCE9Y4TJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86PQV3FDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCEAX72TN | DEFICIENT CLAIM NEVER CURED |
| D86PQZ7D2H | DEFICIENT CLAIM NEVER CURED | DQCEGJWA4Y | DEFICIENT CLAIM NEVER CURED |
| D86PULDGFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCF7Y6BDK | DEFICIENT CLAIM NEVER CURED |
| D86Q9JM4EW | DEFICIENT CLAIM NEVER CURED | DQCF8NVXK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86QRDWZJC | DEFICIENT CLAIM NEVER CURED | DQCFAT3KW6 | DEFICIENT CLAIM NEVER CURED |
| D86QVUDTJ5 | DEFICIENT CLAIM NEVER CURED | DQCFJ7K58L | DEFICIENT CLAIM NEVER CURED |
| D86R4WQJ9G | DEFICIENT CLAIM NEVER CURED | DQCG4ELD6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86R7U9LQF | DEFICIENT CLAIM NEVER CURED | DQCGVP7DBA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D86RBG7VPC | DEFICIENT CLAIM NEVER CURED | DQCGWAXM2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86REG9DSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCH3VANRJ | DEFICIENT CLAIM NEVER CURED |
| D86RU5APCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCHARWDKJ | DEFICIENT CLAIM NEVER CURED |
| D86S5QRT7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCHB5EZT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86SKY7NM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCHBGZP5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86SWUGT9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCHPJLFRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86T49XEAQ | DEFICIENT CLAIM NEVER CURED | DQCHVY8D2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86TDMXBER | DEFICIENT CLAIM NEVER CURED | DQCJKBMUD4 | DEFICIENT CLAIM NEVER CURED |
| D86TFS4WKD | DEFICIENT CLAIM NEVER CURED | DQCJMVZUW3 | DEFICIENT CLAIM NEVER CURED |
| D86TYVCRWL | DEFICIENT CLAIM NEVER CURED | DQCJNVB7SM | DEFICIENT CLAIM NEVER CURED |
| D86U2C7W9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCJP2Y79V | DEFICIENT CLAIM NEVER CURED |
| D86ULK7RJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCJWPXK5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86UX324ZJ | DEFICIENT CLAIM NEVER CURED | DQCKAB68MF | DEFICIENT CLAIM NEVER CURED |
| D86UYANQFZ | DEFICIENT CLAIM NEVER CURED | DQCKM9RYWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86VFK7N2Q | DEFICIENT CLAIM NEVER CURED | DQCKPF5EYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86VHYAMZG | DEFICIENT CLAIM NEVER CURED | DQCL5WVFGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86VND5Y7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCLVUJH6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86WKERBZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCLX45KUS | DEFICIENT CLAIM NEVER CURED |
| D86WMRJAVH | DEFICIENT CLAIM NEVER CURED | DQCMF6R3LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86WYPH9N5 | DEFICIENT CLAIM NEVER CURED | DQCMFV5A4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D86X54UKQG | DEFICIENT CLAIM NEVER CURED | DQCML2PTV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86X9KF5RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCMPV9ZYG | DEFICIENT CLAIM NEVER CURED |
| D86XAB45TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCMUL52EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86XGAU7VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCMZ3GDER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86XHC4NGF | DEFICIENT CLAIM NEVER CURED | DQCPKTAVXD | DEFICIENT CLAIM NEVER CURED |
| D86XHVA7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCPYVH23F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86XKPUZSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCRNPJSF5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D86XZ5SHK4 | DEFICIENT CLAIM NEVER CURED | DQCRSGX4F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86YG3T7EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCSR7Y6TK | DEFICIENT CLAIM NEVER CURED |
| D86YLVG34M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCSVW92MG | DEFICIENT CLAIM NEVER CURED |
| D86YQJBCH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCTMZ3XFG | DEFICIENT CLAIM NEVER CURED |
| D86YRJGKV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCTV52ALU | DEFICIENT CLAIM NEVER CURED |
| D86ZDP72SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCUDFTJBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D86ZV9FDSX | DEFICIENT CLAIM NEVER CURED | DQCUHRPB6A | DEFICIENT CLAIM NEVER CURED |
| D872KRQTCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCUMJ67BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D872XBQPRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCVPLK2RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8739TMQ6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCVSK73FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D873CN6YHM | DEFICIENT CLAIM NEVER CURED | DQCW4GSPF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D873KZP6VU | DEFICIENT CLAIM NEVER CURED | DQCW97EPLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D873TUVPHQ | DEFICIENT CLAIM NEVER CURED | DQCWZ26YX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D873XPJ5KU | DEFICIENT CLAIM NEVER CURED | DQCXKJNY7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D874DCLSJG | DEFICIENT CLAIM NEVER CURED | DQCXLY49UB | DEFICIENT CLAIM NEVER CURED |
| D8754H6VBC | DEFICIENT CLAIM NEVER CURED | DQCXN85R72 | DEFICIENT CLAIM NEVER CURED |
| D875FCJSXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCXUZYR9V | DEFICIENT CLAIM NEVER CURED |
| D875LEAZDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCY8HPXRV | DEFICIENT CLAIM NEVER CURED |
| D875LH4WGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCYBE4NR3 | DEFICIENT CLAIM NEVER CURED |
| D875SVPTAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCYGEXV2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D876BEU5HJ | DEFICIENT CLAIM NEVER CURED | DQCYKD87WM | DEFICIENT CLAIM NEVER CURED |
| D876JBWGS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCYL42MBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D876NDTBEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQCYZPJNFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D879BWK2TF | DEFICIENT CLAIM NEVER CURED | DQCZ397F5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D879GJY5CZ | DEFICIENT CLAIM NEVER CURED | DQCZ627Y9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D879QERNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCZ7L89MW | DEFICIENT CLAIM NEVER CURED |
| D879XRWU5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCZJAEMFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D87A4XUG6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCZM7L389 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87A5URG92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQCZRUBTXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87AFHTBRE | DEFICIENT CLAIM NEVER CURED | DQCZVDWYF9 | DEFICIENT CLAIM NEVER CURED |
| D87AG5EYLK | DEFICIENT CLAIM NEVER CURED | DQD2SZHA35 | DEFICIENT CLAIM NEVER CURED |
| D87ANDVFUW | DEFICIENT CLAIM NEVER CURED | DQD3EPAFLR | DEFICIENT CLAIM NEVER CURED |
| D87ARSKFJ5 | DEFICIENT CLAIM NEVER CURED | DQD3HMA57G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87ASTQ3GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD3RMGJB5 | DEFICIENT CLAIM NEVER CURED |
| D87BWYGZD6 | DEFICIENT CLAIM NEVER CURED | DQD42S8UYF | DEFICIENT CLAIM NEVER CURED |
| D87C9MXLEH | DEFICIENT CLAIM NEVER CURED | DQD4GUMRT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87CF2DLZJ | DEFICIENT CLAIM NEVER CURED | DQD4RKE3NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87CZYAP5D | DEFICIENT CLAIM NEVER CURED | DQD5B2NMVE | DEFICIENT CLAIM NEVER CURED |
| D87DBXLHT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD5M8RV2N | DEFICIENT CLAIM NEVER CURED |
| D87DJVK4ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD6HNL2EK | DEFICIENT CLAIM NEVER CURED |
| D87DJWYR4Q | DEFICIENT CLAIM NEVER CURED | DQD75PUSEN | DEFICIENT CLAIM NEVER CURED |
| D87DMQXS4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD7KNWJSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87EHFBX4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD7MRCKT2 | DEFICIENT CLAIM NEVER CURED |
| D87ERUTDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD7P5FS2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87F34SV5K | DEFICIENT CLAIM NEVER CURED | DQD7SJML8T | DEFICIENT CLAIM NEVER CURED |
| D87F4T9AU6 | DEFICIENT CLAIM NEVER CURED | DQD7Y5JC4M | DEFICIENT CLAIM NEVER CURED |
| D87FDEVTK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD87C5NMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87FMC9SE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD89LN7C5 | DEFICIENT CLAIM NEVER CURED |
| D87FMCWVJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD8CWVS6L | DEFICIENT CLAIM NEVER CURED |
| D87FRCWNQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD8ETRPUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87FSRPG59 | DEFICIENT CLAIM NEVER CURED | DQD8YSKEHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87GXVJUFB | DEFICIENT CLAIM NEVER CURED | DQD9EHFU52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87H3LTABD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD9F5TS8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87H3ZWYBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD9L4Y2RW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D87HSQEKLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQD9L6YZWG | DEFICIENT CLAIM NEVER CURED |
| D87HT5MACS | DEFICIENT CLAIM NEVER CURED | DQD9MJXC35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87HTRAK5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQD9P3BJW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87JCV9TGN | DEFICIENT CLAIM NEVER CURED | DQD9R6KEM5 | DEFICIENT CLAIM NEVER CURED |
| D87JR3DWVQ | DEFICIENT CLAIM NEVER CURED | DQD9W48PJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87JTGE65W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDA3C7HEX | DEFICIENT CLAIM NEVER CURED |
| D87JW3QBT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDACX928Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87JZLCVXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDAMB5TNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87KAQ3HX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDANE4YVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87KJSWQ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDAX3W52F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87KLHG3NP | DEFICIENT CLAIM NEVER CURED | DQDB3HMZGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87KZ5HBUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDB92JTW3 | DEFICIENT CLAIM NEVER CURED |
| D87L94EUR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDB9ZM7WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87LM2PHTY | DEFICIENT CLAIM NEVER CURED | DQDBJR9YS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87LNPWK5E | DEFICIENT CLAIM NEVER CURED | DQDBLHAVPU | DEFICIENT CLAIM NEVER CURED |
| D87LNZ3URY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDCSHTNBF | DEFICIENT CLAIM NEVER CURED |
| D87LPCQWG3 | DEFICIENT CLAIM NEVER CURED | DQDEG5VA9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87LYM3ST2 | DEFICIENT CLAIM NEVER CURED | DQDEUKVS86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87M6TRHDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDFWCASR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87MFHQ3PW | DEFICIENT CLAIM NEVER CURED | DQDG8V7RFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87MQ36CU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDGMV6TN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87MRVKGUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDGNCMTWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87NAHJBQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDGRBU4M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87NK6TPMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDGVY5HJU | DEFICIENT CLAIM NEVER CURED |
| D87NKQRBAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDGYUNE7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87NRQKJFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDH9FAGRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87NU5T4RF | DEFICIENT CLAIM NEVER CURED | DQDHBVUCKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D87NVU94B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDHT72V4P | DEFICIENT CLAIM NEVER CURED |
| D87NZ2TLBG | DEFICIENT CLAIM NEVER CURED | DQDHVRBMCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87NZSEC9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDHW827YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87PT6JRN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDHXJMSA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87PTEHNZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDJ4S8XVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87PYW9AM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDJURLVF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87QD2PU3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDJUYWNH9 | DEFICIENT CLAIM NEVER CURED |
| D87QD6M4FP | DEFICIENT CLAIM NEVER CURED | DQDK5L29BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87QHYMUA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDKGP2W3N | DEFICIENT CLAIM NEVER CURED |
| D87QHZ49EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDKNXHA79 | DEFICIENT CLAIM NEVER CURED |
| D87QKRAD3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDKZF6YB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87QLAR6JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDLES5XGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87QMRZ6JY | DEFICIENT CLAIM NEVER CURED | DQDLV82PF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87QN59ZLA | DEFICIENT CLAIM NEVER CURED | DQDML8US6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87QS3BC9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDN3YXLZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87QT2MVN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDN53ZRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87R5F2SDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDNLBHYK3 | DEFICIENT CLAIM NEVER CURED |
| D87REKPZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDNPXAZ2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87RY2A6DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDNX2G46L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87S5JBNKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDP46LRKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87S6MD9AR | DEFICIENT CLAIM NEVER CURED | DQDP73W46T | DEFICIENT CLAIM NEVER CURED |
| D87SJARCW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDPVBGH9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87TQV49ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDPVL4BGU | DEFICIENT CLAIM NEVER CURED |
| D87U34B26A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDPYCGWLZ | DEFICIENT CLAIM NEVER CURED |
| D87U6PQCBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDPYV89U2 | DEFICIENT CLAIM NEVER CURED |
| D87U6ZVL4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDR3T74ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87USBNLHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDR86PABU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D87V6G4PQ2 | DEFICIENT CLAIM NEVER CURED | DQDR8UA96Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87VLJ4QKU | DEFICIENT CLAIM NEVER CURED | DQDRAPLJ49 | DEFICIENT CLAIM NEVER CURED |
| D87VN4MJBS | DEFICIENT CLAIM NEVER CURED | DQDRGNZL72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87VXMUN4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDRPASJ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87WYBQJLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDRUZ5VE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87X4H9Z6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDRY8AEPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87XA4UM5G | DEFICIENT CLAIM NEVER CURED | DQDSJMERYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87XBKP64N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDSKJH8UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87XMACGN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDSM3V274 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87YA9ULRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDSRCLTVU | DEFICIENT CLAIM NEVER CURED |
| D87YGMEAFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDSRECZU4 | DEFICIENT CLAIM NEVER CURED |
| D87YJPWMFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDT2X8MC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87YM3S9XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDT527JYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87Z3TQYBH | DEFICIENT CLAIM NEVER CURED | DQDTH8AXN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87ZDV9H6A | DEFICIENT CLAIM NEVER CURED | DQDTPUV47G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D87ZUXWHSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDTSR2H75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D87ZY54TDN | DEFICIENT CLAIM NEVER CURED | DQDTXW5ZVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D892SJVUWQ | DEFICIENT CLAIM NEVER CURED | DQDU3GJN4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8932HMEA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDUKVLFBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D893AQBWG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDUM6AV9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D893NHR4XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDVFZ8GKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D893X7D2NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDVHYB7TM | DEFICIENT CLAIM NEVER CURED |
| D894FJU2CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDVPUL743 | DEFICIENT CLAIM NEVER CURED |
| D894LHRF2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDW23ETZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D894RM2YSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDW7U8JTZ | DEFICIENT CLAIM NEVER CURED |
| D895HFNCL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDWKXZ2NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D895HWTCUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDWMVP8S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D895QSBFA7 | DEFICIENT CLAIM NEVER CURED | DQDWZ2UTNS | DEFICIENT CLAIM NEVER CURED |
| D895UMTJXR | DEFICIENT CLAIM NEVER CURED | DQDXJ75N93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D896GTLB7P | DEFICIENT CLAIM NEVER CURED | DQDXSTN24R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D896SMWL7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQDXY8Z9KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8976YTBHK | DEFICIENT CLAIM NEVER CURED | DQDYA7EXJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D897RWNZ6S | DEFICIENT CLAIM NEVER CURED | DQDYJ2VL6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D897XYG42T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDYNSK5X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89A3GV4C2 | DEFICIENT CLAIM NEVER CURED | DQDZAWJ4Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89A54M7XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDZBRYSMW | DEFICIENT CLAIM NEVER CURED |
| D89AVM4J5U | DEFICIENT CLAIM NEVER CURED | DQDZC9BAW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89BFV47YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQDZTBRUPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89BGE3QSC | DEFICIENT CLAIM NEVER CURED | DQE24XRDS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89BWYPVKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE2ADG9NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89CVYL5MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE2ARPNTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89DHMFSLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE2H3GSC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89DPGYVWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE39F25ZB | DEFICIENT CLAIM NEVER CURED |
| D89E4NPDVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE39HNLP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89E5WDJV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE39RS268 | DEFICIENT CLAIM NEVER CURED |
| D89ECV2MUT | DEFICIENT CLAIM NEVER CURED | DQE3T5WK67 | DEFICIENT CLAIM NEVER CURED |
| D89EUDHCMF | DEFICIENT CLAIM NEVER CURED | DQE4R6NHDG | DEFICIENT CLAIM NEVER CURED |
| D89F2KWTAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE53WY4BD | DEFICIENT CLAIM NEVER CURED |
| D89FUZL4HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE56DGVFH | DEFICIENT CLAIM NEVER CURED |
| D89GFJ3XZM | DEFICIENT CLAIM NEVER CURED | DQE56HW49R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GH2XCVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE57UFK63 | DEFICIENT CLAIM NEVER CURED |
| D89GLWSCXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE5LVZN9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GU2WEZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE5T4WKBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89GUVMASH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE5VKPAW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D89HCQJYR2 | DEFICIENT CLAIM NEVER CURED | DQE6DURN5G | DEFICIENT CLAIM NEVER CURED |
| D89J6VDUW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE6F42MGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89JKYH2GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE6KYWT73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89JNAKL6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE6X957KP | DEFICIENT CLAIM NEVER CURED |
| D89JY6FPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE72FNDCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89KBCEYNX | DEFICIENT CLAIM NEVER CURED | DQE7DKHNYW | DEFICIENT CLAIM NEVER CURED |
| D89KF2SPYJ | DEFICIENT CLAIM NEVER CURED | DQE7J3DACY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89L3TPQUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE7KHW3BZ | DEFICIENT CLAIM NEVER CURED |
| D89LGE3MNJ | DEFICIENT CLAIM NEVER CURED | DQE84UC6DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89M2LZG63 | DEFICIENT CLAIM NEVER CURED | DQE8CJZ5XU | DEFICIENT CLAIM NEVER CURED |
| D89M7EK2BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE8M3Y6Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89MT72YSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE8S4FBHZ | DEFICIENT CLAIM NEVER CURED |
| D89MZU7FHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE9A34B6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89NJ7L5GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE9CU3XLR | DEFICIENT CLAIM NEVER CURED |
| D89NUEFQAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQE9DU3ZR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89PC4XSY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQE9PB68U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89PJXWLYM | DEFICIENT CLAIM NEVER CURED | DQE9TMCWUD | DEFICIENT CLAIM NEVER CURED |
| D89PL75XFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEA3DWKZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89PRY63BX | DEFICIENT CLAIM NEVER CURED | DQEAGP7VM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89PZQ32NG | DEFICIENT CLAIM NEVER CURED | DQEALUJTY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89PZYSX7F | DEFICIENT CLAIM NEVER CURED | DQEAYFSW27 | DEFICIENT CLAIM NEVER CURED |
| D89R5XNP7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEB4SV3NM | DEFICIENT CLAIM NEVER CURED |
| D89RD5J4YE | DEFICIENT CLAIM NEVER CURED | DQEBFGHP6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89RECLTYX | DEFICIENT CLAIM NEVER CURED | DQEBNP7MFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89RUHZ3AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQED5JAHRX | DEFICIENT CLAIM NEVER CURED |
| D89S765PDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQED7MN3YR | DEFICIENT CLAIM NEVER CURED |
| D89SA7HTZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEDC6SMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D89SJKM5C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEDFLBWX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89SWFT4V2 | DEFICIENT CLAIM NEVER CURED | DQEDFS9YUJ | DEFICIENT CLAIM NEVER CURED |
| D89T34RUVE | DEFICIENT CLAIM NEVER CURED | DQEDGMJ5K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89TC2EKSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEDHNVSXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89TKRZ2QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEF23ZVTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89TRSPBHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEFG54NVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89TU7BSLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEFKHYBC6 | DEFICIENT CLAIM NEVER CURED |
| D89TYXNHSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEG7WF9MT | DEFICIENT CLAIM NEVER CURED |
| D89TZLF526 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEGH8ANXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89U4EYQPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEGWUYB7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89UBHXQ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEGXBVA4T | DEFICIENT CLAIM NEVER CURED |
| D89UGVA57Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEHDCSLMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89V5BWEMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEHWTKMU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89V6PBREA | DEFICIENT CLAIM NEVER CURED | DQEHX52NVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89V7C3Y2D | DEFICIENT CLAIM NEVER CURED | DQEJ8ZKMTP | DEFICIENT CLAIM NEVER CURED |
| D89V7WND3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEJPX2Y8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89VGK6WEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEJS823MG | DEFICIENT CLAIM NEVER CURED |
| D89VR2MKA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEK8CZAGH | DEFICIENT CLAIM NEVER CURED |
| D89VRQJ5LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEKGNJFRS | DEFICIENT CLAIM NEVER CURED |
| D89VZR7PW5 | DEFICIENT CLAIM NEVER CURED | DQEKLMSV2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89W6YK4LG | DEFICIENT CLAIM NEVER CURED | DQEKM5NH2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D89WC3PYGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEKPM5CR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89WDCS5LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEKX962PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89WHNJVLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEKXMCS89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89WKXPCAJ | DEFICIENT CLAIM NEVER CURED | DQEL86Z7JK | DEFICIENT CLAIM NEVER CURED |
| D89WMN27R3 | DEFICIENT CLAIM NEVER CURED | DQELH4ZGSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89X3Q4ZJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQELX6HBWU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D89XA3RL64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEM54LY2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89XJG53SW | DEFICIENT CLAIM NEVER CURED | DQEM98L5TP | DEFICIENT CLAIM NEVER CURED |
| D89XM5RLTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEMH9CJLU | DEFICIENT CLAIM NEVER CURED |
| D89XS5EYVQ | DEFICIENT CLAIM NEVER CURED | DQENSGUTYH | DEFICIENT CLAIM NEVER CURED |
| D89YGSE3HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQENV6GW4S | DEFICIENT CLAIM NEVER CURED |
| D89YJSD2WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEP5N8JLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89ZPMNTJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEP63CXFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D89ZVU7RNS | DEFICIENT CLAIM NEVER CURED | DQEP8X4BDV | DEFICIENT CLAIM NEVER CURED |
| D8A29KJWX7 | DEFICIENT CLAIM NEVER CURED | DQEPHZ7GCK | DEFICIENT CLAIM NEVER CURED |
| D8A2H96JMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEPR587W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A2N3GS6Q | DEFICIENT CLAIM NEVER CURED | DQER47F2BM | DEFICIENT CLAIM NEVER CURED |
| D8A2VWLN7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQER7D2S5X | DEFICIENT CLAIM NEVER CURED |
| D8A3FCV4LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQER8TCW53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A3PU7BKV | DEFICIENT CLAIM NEVER CURED | DQERVLD9AZ | DEFICIENT CLAIM NEVER CURED |
| D8A3ZLK9XE | DEFICIENT CLAIM NEVER CURED | DQERVZC5FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A4FUD97Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQES8CJFKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A4MVQ6BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQES8MLDN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A4MZ2JVX | DEFICIENT CLAIM NEVER CURED | DQESANCY29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A4PDQK5Y | DEFICIENT CLAIM NEVER CURED | DQESB8CXP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A5CW6E2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQESH4NCU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A5SZY3CX | DEFICIENT CLAIM NEVER CURED | DQESYK2H83 | DEFICIENT CLAIM NEVER CURED |
| D8A5T6DBGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQESZKG8FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A5WRB9SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEU2ATLYC | DEFICIENT CLAIM NEVER CURED |
| D8A62TUBWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEU2AZ35K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A6RUY5T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEUC58BM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A6ZJKX5D | DEFICIENT CLAIM NEVER CURED | DQEUKXVYLN | DEFICIENT CLAIM NEVER CURED |
| D8A7BXFGLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEUMHSTBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8A7EW3LKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEUR86X9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A7NP4ZBJ | DEFICIENT CLAIM NEVER CURED | DQEUXRC8VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8A9PGK5XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEVDULXHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8A9QMWEUL | DEFICIENT CLAIM NEVER CURED | DQEVR6Z2PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AB5MQ9E6 | DEFICIENT CLAIM NEVER CURED | DQEVWAKGLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ABDF5WV4 | DEFICIENT CLAIM NEVER CURED | DQEVX6BTPU | DEFICIENT CLAIM NEVER CURED |
| D8ABELQ94C | DEFICIENT CLAIM NEVER CURED | DQEW2S4H6P | DEFICIENT CLAIM NEVER CURED |
| D8ABLQ4S7Z | DEFICIENT CLAIM NEVER CURED | DQEW5Z6GR4 | DEFICIENT CLAIM NEVER CURED |
| D8ABPDCQVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEW67MNGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ABPL547T | DEFICIENT CLAIM NEVER CURED | DQEWMN4VY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ABZKLFWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEX4NKHP7 | DEFICIENT CLAIM NEVER CURED |
| D8ACBQ2Y53 | DEFICIENT CLAIM NEVER CURED | DQEX5MJN7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ACDBLX9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEXM3LVPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ACKFY3BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEXSBWM2J | DEFICIENT CLAIM NEVER CURED |
| D8AD5EWX23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEXU85ZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AD6RJ7CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEY3HWN75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ADMJQ3K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQEYCHN4XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AEGHVQ2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEYJLUMGP | DEFICIENT CLAIM NEVER CURED |
| D8AEQWHZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEYSBNCJ4 | DEFICIENT CLAIM NEVER CURED |
| D8AEVGSYB7 | DEFICIENT CLAIM NEVER CURED | DQEYU2579K | DEFICIENT CLAIM NEVER CURED |
| D8AFUY5ELV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQEYUNV75H | DEFICIENT CLAIM NEVER CURED |
| D8AFZJWN75 | DEFICIENT CLAIM NEVER CURED | DQEZAVLC9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AG9UD3XN | DEFICIENT CLAIM NEVER CURED | DQF27CMEV3 | DEFICIENT CLAIM NEVER CURED |
| D8AGC4ZF5N | DEFICIENT CLAIM NEVER CURED | DQF2DXU7PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AGL6MS52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF2P3US69 | DEFICIENT CLAIM NEVER CURED |
| D8AH7FTLG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF34AS6EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AHPCG2KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF38S5TRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8AHWPRUSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF3GY7TJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AHY4V23J | DEFICIENT CLAIM NEVER CURED | DQF3VUWPDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AJ4QYPZF | DEFICIENT CLAIM NEVER CURED | DQF3W4UBDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AJKMBUHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF3W8HC96 | DEFICIENT CLAIM NEVER CURED |
| D8AJKMCZ6E | DEFICIENT CLAIM NEVER CURED | DQF43BSKM8 | DEFICIENT CLAIM NEVER CURED |
| D8AK2Y45TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF46HMG8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AKDTVSXU | DEFICIENT CLAIM NEVER CURED | DQF4A6U7M3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AKNVYCZQ | DEFICIENT CLAIM NEVER CURED | DQF4TNPKA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AKSVJQ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF4VL6BNW | DEFICIENT CLAIM NEVER CURED |
| D8AKW3YJH6 | DEFICIENT CLAIM NEVER CURED | DQF4ZMSRW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AKWD5PJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF5CJEANK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ALN5CGBJ | DEFICIENT CLAIM NEVER CURED | DQF5HZKRGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ALP6EUXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF5SPXA8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ALRZNT5G | DEFICIENT CLAIM NEVER CURED | DQF5XLJVHS | DEFICIENT CLAIM NEVER CURED |
| D8ALU6TSV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF5YWVKDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ALXVJE92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF624T5U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ALYD7WKP | DEFICIENT CLAIM NEVER CURED | DQF6JBK3GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AM5W7EGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF6ST53U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AM9JKWFX | DEFICIENT CLAIM NEVER CURED | DQF6YC8MZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AMT94SKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF76AGLU3 | DEFICIENT CLAIM NEVER CURED |
| D8AMXDW4KN | DEFICIENT CLAIM NEVER CURED | DQF7L5KXNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ANGKB64Q | DEFICIENT CLAIM NEVER CURED | DQF7ZYHT9S | DEFICIENT CLAIM NEVER CURED |
| D8ANRGLUFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF8EMTGZJ | DEFICIENT CLAIM NEVER CURED |
| D8ANSDHFZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF8HRGSUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AP76XCVR | DEFICIENT CLAIM NEVER CURED | DQF8MG7R46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8APDUSEGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQF8MTPVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8APL9H5EQ | DEFICIENT CLAIM NEVER CURED | DQF8SCKMRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8APS3DUGH | DEFICIENT CLAIM NEVER CURED | DQF94RVHUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8APVKZQ35 | DEFICIENT CLAIM NEVER CURED | DQF96CJTK4 | DEFICIENT CLAIM NEVER CURED |
| D8AQZYUJX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQF96MKZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AR47MTPN | DEFICIENT CLAIM NEVER CURED | DQF96ZUR75 | DEFICIENT CLAIM NEVER CURED |
| D8ARYED7VB | DEFICIENT CLAIM NEVER CURED | DQF9TYAH3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AS2R54MP | DEFICIENT CLAIM NEVER CURED | DQF9ZD7M6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ASPUY29F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFA6HG9TZ | DEFICIENT CLAIM NEVER CURED |
| D8AT6YZBW4 | DEFICIENT CLAIM NEVER CURED | DQFADL8PYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ATBZK6Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFAEWB62Y | DEFICIENT CLAIM NEVER CURED |
| D8ATD93RJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFALCXZE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ATN3FP75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFAP2YSG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ATRX5LNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFAT5UYES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ATW4X7V6 | DEFICIENT CLAIM NEVER CURED | DQFAV8EUSX | DEFICIENT CLAIM NEVER CURED |
| D8AUHD5F2P | DEFICIENT CLAIM NEVER CURED | DQFB6X3J5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AUKF57ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFBDCEVP6 | DEFICIENT CLAIM NEVER CURED |
| D8AUP9XWML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFBMG36Z5 | DEFICIENT CLAIM NEVER CURED |
| D8AW4S9C6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFBPRVL5A | DEFICIENT CLAIM NEVER CURED |
| D8AW7Z9EUC | DEFICIENT CLAIM NEVER CURED | DQFBPW5GNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AWCKFDBU | DEFICIENT CLAIM NEVER CURED | DQFBRY3P2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AWUHGLY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFC6K4AEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AX5CDU7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFC92W7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8AX937E42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFCN2SG45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AXP7KDLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFCUSL3Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AY6UDF9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFD2BLU9P | DEFICIENT CLAIM NEVER CURED |
| D8AY7EPWUB | DEFICIENT CLAIM NEVER CURED | DQFD9UX37B | DEFICIENT CLAIM NEVER CURED |
| D8AYBTH5KE | DEFICIENT CLAIM NEVER CURED | DQFDARHVYU | DEFICIENT CLAIM NEVER CURED |
| D8AYBZ2UGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFDPRNKW8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8AYTLPDX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFE3CSLPH | DEFICIENT CLAIM NEVER CURED |
| D8AYXU3JLP | DEFICIENT CLAIM NEVER CURED | DQFEW7DP6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AZRD6N2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFGA2YEVP | DEFICIENT CLAIM NEVER CURED |
| D8AZTHQG54 | DEFICIENT CLAIM NEVER CURED | DQFGTX3LUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8AZXLVK73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFGZ7HLJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B2HDKF9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFHEBNJ9S | DEFICIENT CLAIM NEVER CURED |
| D8B2J6ERYV | DEFICIENT CLAIM NEVER CURED | DQFHEYRPX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B3DKP7G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFHGREUVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B3N4HJZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFHVB47N8 | DEFICIENT CLAIM NEVER CURED |
| D8B3NF4MS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFJ6CL583 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B3SA4YVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFJ8UYDKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B3V6KZJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFJAY28NW | DEFICIENT CLAIM NEVER CURED |
| D8B3XSDRVW | DEFICIENT CLAIM NEVER CURED | DQFJLZHN2B | DEFICIENT CLAIM NEVER CURED |
| D8B462KRFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFJN4S6RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B4GMXY5Q | DEFICIENT CLAIM NEVER CURED | DQFJNAVHS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B4PL5UDA | DEFICIENT CLAIM NEVER CURED | DQFJYR39DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B4QYRPJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFK8EDLZV | DEFICIENT CLAIM NEVER CURED |
| D8B4SZ9X7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFKBYC9AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B52GYJQ6 | DEFICIENT CLAIM NEVER CURED | DQFKG2HBCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B5CK6WFE | DEFICIENT CLAIM NEVER CURED | DQFKJRXB3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B5EX79W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFKNAHED2 | DEFICIENT CLAIM NEVER CURED |
| D8B5LTMR7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFKS4MTZX | DEFICIENT CLAIM NEVER CURED |
| D8B5Q3SP94 | DEFICIENT CLAIM NEVER CURED | DQFLBCT6W8 | DEFICIENT CLAIM NEVER CURED |
| D8B64DT2VU | DEFICIENT CLAIM NEVER CURED | DQFLMKH4YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B6A5FWZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFLSBYDEU | DEFICIENT CLAIM NEVER CURED |
| D8B6CUJA9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFLWN9YAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B6DZNA2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFLXEVN3A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8B6YRWSNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFMUP7JAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B7CS4L3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFMVGZX3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B7CZAM4U | DEFICIENT CLAIM NEVER CURED | DQFN5C493P | DEFICIENT CLAIM NEVER CURED |
| D8B7CZMY9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFN968ETC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B7GCE4TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFNHZTEA5 | DEFICIENT CLAIM NEVER CURED |
| D8B7PDR64X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFNJDB2ET | DEFICIENT CLAIM NEVER CURED |
| D8B95DATXC | DEFICIENT CLAIM NEVER CURED | DQFNK3JUPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B9F6HGJM | DEFICIENT CLAIM NEVER CURED | DQFNMXWES2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B9H452AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFNW4DZVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8B9RG65VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFP3VK9ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8B9RYLV7N | DEFICIENT CLAIM NEVER CURED | DQFPJBL49G | DEFICIENT CLAIM NEVER CURED |
| D8B9W5UJDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFPXK8Y49 | DEFICIENT CLAIM NEVER CURED |
| D8B9Z5L42V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFRGMWSXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BA7D59KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFRWGPVL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BAKEWHNV | DEFICIENT CLAIM NEVER CURED | DQFTL3H5SR | DEFICIENT CLAIM NEVER CURED |
| D8BCLYX2U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFTLSC28H | DEFICIENT CLAIM NEVER CURED |
| D8BCQ7VZUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFTYVLKGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BCRDUVJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFU2XSKYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BCVKQJFA | DEFICIENT CLAIM NEVER CURED | DQFU5P6RLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BD2LAJRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFUHYM2CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BD57YUFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFVG65EMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BD9VLNQR | DEFICIENT CLAIM NEVER CURED | DQFVHB89XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BDAUKFXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFWHU5YZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BDHVL35U | DEFICIENT CLAIM NEVER CURED | DQFWPHL5MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BDJYMCX5 | DEFICIENT CLAIM NEVER CURED | DQFWZKTY9P | DEFICIENT CLAIM NEVER CURED |
| D8BDM7XW6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFWZM574H | DEFICIENT CLAIM NEVER CURED |
| D8BDQC3LW7 | DEFICIENT CLAIM NEVER CURED | DQFX397LCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8BECWYFTQ | DEFICIENT CLAIM NEVER CURED | DQFX4DTAUP | DEFICIENT CLAIM NEVER CURED |
| D8BERMKS7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFXDBHL26 | DEFICIENT CLAIM NEVER CURED |
| D8BEV6CPMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFXU9ZYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BFH5MDVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQFXYN24BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BFRL4MGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFXYNTDZM | DEFICIENT CLAIM NEVER CURED |
| D8BGCVQFZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFY24SXEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BGFP4NCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFYK5EJTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BGVDHEYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFZ8MDLKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BGZPR6NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQFZC3MVDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BHNUWA29 | DEFICIENT CLAIM NEVER CURED | DQFZCKMJ83 | DEFICIENT CLAIM NEVER CURED |
| D8BHWTSR95 | DEFICIENT CLAIM NEVER CURED | DQFZDY9W4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BJ2TRSHD | DEFICIENT CLAIM NEVER CURED | DQG26CV9J8 | DEFICIENT CLAIM NEVER CURED |
| D8BJ4RK7HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG2BFUNRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BJ93C2ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG2NF8CLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BJVEK57U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG2YCVLW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BJZD23QN | DEFICIENT CLAIM NEVER CURED | DQG34ZBALJ | DEFICIENT CLAIM NEVER CURED |
| D8BK5VJCY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG4C3SEHN | DEFICIENT CLAIM NEVER CURED |
| D8BKLQAV5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG4C9ZWDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BKM4HJPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG4CKBF38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BL4NWHYT | DEFICIENT CLAIM NEVER CURED | DQG4ZM5263 | DEFICIENT CLAIM NEVER CURED |
| D8BLAFQZUC | DEFICIENT CLAIM NEVER CURED | DQG5EHV6S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BLK2C4MG | DEFICIENT CLAIM NEVER CURED | DQG5KHXJV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BLK5H2GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG5RTY6H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BLR62JMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG5WY9VH6 | DEFICIENT CLAIM NEVER CURED |
| D8BLVCNXPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG732CXHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BMKXGCPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG7MZDASJ | DEFICIENT CLAIM NEVER CURED |
| D8BMPKYA69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG7NYJ8SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8BNKX7AUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG7UPTWYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BPR2FYWS | DEFICIENT CLAIM NEVER CURED | DQG7Y5E8KT | DEFICIENT CLAIM NEVER CURED |
| D8BPUKG7Y6 | DEFICIENT CLAIM NEVER CURED | DQG89UTE7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BPURNAZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQG8BRPUVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BPW92ARD | DEFICIENT CLAIM NEVER CURED | DQG953UPFR | DEFICIENT CLAIM NEVER CURED |
| D8BQ9RFDJS | DEFICIENT CLAIM NEVER CURED | DQG9BJWAVN | DEFICIENT CLAIM NEVER CURED |
| D8BQJZPGHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQG9ZEC86A | DEFICIENT CLAIM NEVER CURED |
| D8BQPG3FCD | DEFICIENT CLAIM NEVER CURED | DQGA9Z58LM | DEFICIENT CLAIM NEVER CURED |
| D8BQR23H6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGAZFYP54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BQW5Y2LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGBD8S5P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BR9KEWLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGBN4E2U5 | DEFICIENT CLAIM NEVER CURED |
| D8BRFL647V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGBS2N9K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BRY49X7G | DEFICIENT CLAIM NEVER CURED | DQGBXA6PRD | DEFICIENT CLAIM NEVER CURED |
| D8BS92G6VW | DEFICIENT CLAIM NEVER CURED | DQGCHJ42DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BTJAEVXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGCZBF6L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BTQMEL4D | DEFICIENT CLAIM NEVER CURED | DQGD3VNE4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BTXCNY6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGDBKSFAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BTZFSUXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGDEY4H9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BU9GSA6W | DEFICIENT CLAIM NEVER CURED | DQGDYZELBW | DEFICIENT CLAIM NEVER CURED |
| D8BU9N564G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGEJHFVUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BUHNF2YG | DEFICIENT CLAIM NEVER CURED | DQGER2U4PV | DEFICIENT CLAIM NEVER CURED |
| D8BUSXL6RA | DEFICIENT CLAIM NEVER CURED | DQGF9JBDVY | DEFICIENT CLAIM NEVER CURED |
| D8BUWKLFYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGFTS4J59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BUWKPZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGFW57PRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BVHGTESF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGH6UA2MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BVJQDM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGJ2ED8HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BVMGD4NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGJ3US9VE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8BVP7UD5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGJ9C4LZD | DEFICIENT CLAIM NEVER CURED |
| D8BVSZACXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGJSVT3KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BW4YXTVN | DEFICIENT CLAIM NEVER CURED | DQGJX3AWVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BW7ND2CM | DEFICIENT CLAIM NEVER CURED | DQGK9TVEHD | DEFICIENT CLAIM NEVER CURED |
| D8BXN24DUW | DEFICIENT CLAIM NEVER CURED | DQGKA5RLH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BXNPYJA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGKEBLUVF | DEFICIENT CLAIM NEVER CURED |
| D8BXSRVWQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGKZPCREX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BY2P49ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGL5BRDJ2 | DEFICIENT CLAIM NEVER CURED |
| D8BY6A4ZMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGL8DYAS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BYAEFHK5 | DEFICIENT CLAIM NEVER CURED | DQGLB32EZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BYJLHVSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGLTWXAVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BYJZ7VH3 | DEFICIENT CLAIM NEVER CURED | DQGLVX4N8W | DEFICIENT CLAIM NEVER CURED |
| D8BYPA36R9 | DEFICIENT CLAIM NEVER CURED | DQGM74EXBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BYT52FCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGM8ZV5U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8BZE3572J | DEFICIENT CLAIM NEVER CURED | DQGMUSBJZ7 | DEFICIENT CLAIM NEVER CURED |
| D8BZN2W3VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGN6T2RJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8BZRYWMCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGNREHC4L | DEFICIENT CLAIM NEVER CURED |
| D8BZVLG7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGP9AHMN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C26PQRMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGPKR2LHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C2BEGJA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGPV9C82L | DEFICIENT CLAIM NEVER CURED |
| D8C2EAMV3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGPW7VAUK | DEFICIENT CLAIM NEVER CURED |
| D8C2NL9P5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGRNA76DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C36QBJYV | DEFICIENT CLAIM NEVER CURED | DQGRUPJZ6D | DEFICIENT CLAIM NEVER CURED |
| D8C3EGJUBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGRUY7BAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C3ZKBRE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGS43KE25 | DEFICIENT CLAIM NEVER CURED |
| D8C46K73QB | DEFICIENT CLAIM NEVER CURED | DQGSHE3BLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C4BHMYRX | DEFICIENT CLAIM NEVER CURED | DQGSX2VUN9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8C4DP2L3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGSXEJMYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C4EZ62Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGTXDPMER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C4MYRLP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGTYNKAH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C4SN2RDL | DEFICIENT CLAIM NEVER CURED | DQGUCH9LR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C4SNVXRL | DEFICIENT CLAIM NEVER CURED | DQGUK64NPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C4VADSP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGUL4FACR | DEFICIENT CLAIM NEVER CURED |
| D8C4VUABQP | DEFICIENT CLAIM NEVER CURED | DQGUPVLH5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C4XTDRVZ | DEFICIENT CLAIM NEVER CURED | DQGVKJEPHU | DEFICIENT CLAIM NEVER CURED |
| D8C53RQZNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGWJUSL9D | DEFICIENT CLAIM NEVER CURED |
| D8C5PZ4NX7 | DEFICIENT CLAIM NEVER CURED | DQGXJY4AKT | DEFICIENT CLAIM NEVER CURED |
| D8C5V6ZQBG | DEFICIENT CLAIM NEVER CURED | DQGXLCNEWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C5YBFUT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGXR32ZWS | DEFICIENT CLAIM NEVER CURED |
| D8C5ZHBDFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQGYBF5XDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C6245DJ3 | DEFICIENT CLAIM NEVER CURED | DQGYK45HAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C65FDUN9 | DEFICIENT CLAIM NEVER CURED | DQGZ2M9RSA | DEFICIENT CLAIM NEVER CURED |
| D8C7594TYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQGZ2YS7DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C7JMFYUS | DEFICIENT CLAIM NEVER CURED | DQGZ84EKHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C7UBZLE3 | DEFICIENT CLAIM NEVER CURED | DQGZHCFKM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8C93ELPBZ | DEFICIENT CLAIM NEVER CURED | DQH23EKL5S | DEFICIENT CLAIM NEVER CURED |
| D8C943ZNKE | DEFICIENT CLAIM NEVER CURED | DQH2P8FAXK | DEFICIENT CLAIM NEVER CURED |
| D8C94XGPF3 | DEFICIENT CLAIM NEVER CURED | DQH378R6WL | DEFICIENT CLAIM NEVER CURED |
| D8C9BUYJVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH39XYG84 | DEFICIENT CLAIM NEVER CURED |
| D8C9DXRFTQ | DEFICIENT CLAIM NEVER CURED | DQH3DZBF2L | DEFICIENT CLAIM NEVER CURED |
| D8C9X5D34B | DEFICIENT CLAIM NEVER CURED | DQH47CF6DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8C9Z3YSQX | DEFICIENT CLAIM NEVER CURED | DQH562TE89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CA6XDNLZ | DEFICIENT CLAIM NEVER CURED | DQH5JD2P4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CAJLMZUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH5MZUJCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8CAWRQ3ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH65ZXSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CBUL9ER6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH6ERJNW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CDNHSAYW | DEFICIENT CLAIM NEVER CURED | DQH6GFNTZV | DEFICIENT CLAIM NEVER CURED |
| D8CDQEZUYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH6YJ8BZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CDXJUGFY | DEFICIENT CLAIM NEVER CURED | DQH6YWXDAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CETFNSPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH79GN8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CEUJKFAH | DEFICIENT CLAIM NEVER CURED | DQH79T6BPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CF9ZWBJM | DEFICIENT CLAIM NEVER CURED | DQH7AEB6U4 | DEFICIENT CLAIM NEVER CURED |
| D8CFDEL9JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH7DT98SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CFGN6MZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH87JYNU3 | DEFICIENT CLAIM NEVER CURED |
| D8CFTAMRQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH87KBUPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CFUY7DM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH8DXPSLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CFZE6BU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH8TAUGCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CG72PLHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH8XSLC75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CGAUJ4VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQH98WJZKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CH7D2LQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQH9EGUSBX | DEFICIENT CLAIM NEVER CURED |
| D8CHE9DJ75 | DEFICIENT CLAIM NEVER CURED | DQH9TS85B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CHQNGBAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHAF26Z8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CJHY9MF7 | DEFICIENT CLAIM NEVER CURED | DQHAN8FSP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CKFR5ESZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHAX8V47P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CKTXMPUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHB8CNVPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CLFAE9ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHBDS3MZW | DEFICIENT CLAIM NEVER CURED |
| D8CLXGHNVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHBJC23XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CM24H53S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHBS2Z4YR | DEFICIENT CLAIM NEVER CURED |
| D8CMNDFHU5 | DEFICIENT CLAIM NEVER CURED | DQHBYD6EGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CMPAYFUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHC7F96X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CMQ5TNUK | DEFICIENT CLAIM NEVER CURED | DQHC8SUKGA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8CMSR7JQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHCFSX24T | DEFICIENT CLAIM NEVER CURED |
| D8CMV3UK96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHCLRMUEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CN4XHEG2 | DEFICIENT CLAIM NEVER CURED | DQHCPZVTUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CN4ZXKH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHD6RGAUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CN63YMJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHDJ2MAE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CNEG7P92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHDY7ZK9P | DEFICIENT CLAIM NEVER CURED |
| D8CNV64LJU | DEFICIENT CLAIM NEVER CURED | DQHDYPN8MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CNZK3RFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHE92RSZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CP3MJ7V5 | DEFICIENT CLAIM NEVER CURED | DQHEA6L237 | DEFICIENT CLAIM NEVER CURED |
| D8CP3UQSMT | DEFICIENT CLAIM NEVER CURED | DQHEDCSKV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CPA5YVJ3 | DEFICIENT CLAIM NEVER CURED | DQHEUAY6X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CPATZXB5 | DEFICIENT CLAIM NEVER CURED | DQHEVFXSY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CPFEXHWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHEYR6SKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CQ9KG7Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHF2WJZBX | DEFICIENT CLAIM NEVER CURED |
| D8CQPWG3KU | DEFICIENT CLAIM NEVER CURED | DQHF89TCXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CRGVDJ9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHF9KDAEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CRHFLEJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHFA9GLX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CRKQJVXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHFC9YPRA | DEFICIENT CLAIM NEVER CURED |
| D8CRLX2VBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHFGV7TX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CRTK9AX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHFWMUZJ6 | DEFICIENT CLAIM NEVER CURED |
| D8CRYVHEU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHG7E3WZJ | DEFICIENT CLAIM NEVER CURED |
| D8CRZL9VEM | DEFICIENT CLAIM NEVER CURED | DQHG8UWP4L | DEFICIENT CLAIM NEVER CURED |
| D8CSZLAYM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHGA25KPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CTDUBHXY | DEFICIENT CLAIM NEVER CURED | DQHGF3M5X9 | DEFICIENT CLAIM NEVER CURED |
| D8CU3MNE7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHGRM25WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CVD3FRKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHGSPKALN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CVL9BPT2 | DEFICIENT CLAIM NEVER CURED | DQHGSVNMD7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8CVWBRUL5 | DEFICIENT CLAIM NEVER CURED | DQHGY6EW2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CW5H4MBX | DEFICIENT CLAIM NEVER CURED | DQHJCGYRLA | DEFICIENT CLAIM NEVER CURED |
| D8CW5RNZ3G | DEFICIENT CLAIM NEVER CURED | DQHKD26APT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CWD5SHJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHKDU6FXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CWM2PZHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHKP4E5DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CWQPEUJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHLPSWU5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CWT3XR5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHMT45XWD | DEFICIENT CLAIM NEVER CURED |
| D8CWVL7NPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHMWEDRSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CX5FHS7N | DEFICIENT CLAIM NEVER CURED | DQHN26UP4X | DEFICIENT CLAIM NEVER CURED |
| D8CX6LWQV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHN4YCZGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CXFB46T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHNL5Z6FK | DEFICIENT CLAIM NEVER CURED |
| D8CXFK439T | DEFICIENT CLAIM NEVER CURED | DQHP685SFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CXQW9YRS | DEFICIENT CLAIM NEVER CURED | DQHP9CBE4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8CXVUP7FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHPG2VDE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CXW9YZB6 | DEFICIENT CLAIM NEVER CURED | DQHPVYWR2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CXWZSD4B | DEFICIENT CLAIM NEVER CURED | DQHR6AYV2G | DEFICIENT CLAIM NEVER CURED |
| D8CYDELGKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHRT7VL6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CZ7TEUDA | DEFICIENT CLAIM NEVER CURED | DQHS28FAT9 | DEFICIENT CLAIM NEVER CURED |
| D8CZBHMW36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHSB9KXF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8CZE49FDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHSC7XZ2M | DEFICIENT CLAIM NEVER CURED |
| D8CZFQDX4H | DEFICIENT CLAIM NEVER CURED | DQHSWE94JR | DEFICIENT CLAIM NEVER CURED |
| D8D2LFGXZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHTKSCNX6 | DEFICIENT CLAIM NEVER CURED |
| D8D2Z7HTCK | DEFICIENT CLAIM NEVER CURED | DQHTLY2USF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D3EYUPW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHTX9RGLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D3HAWRVE | DEFICIENT CLAIM NEVER CURED | DQHTZ36YAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D4FUGCZH | DEFICIENT CLAIM NEVER CURED | DQHUD632VA | DEFICIENT CLAIM NEVER CURED |
| D8D4K9NX2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHV3279KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8D4MPRLBN | DEFICIENT CLAIM NEVER CURED | DQHV9R84S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D4TARN9U | DEFICIENT CLAIM NEVER CURED | DQHVACMNF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D4TK9CFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHVFGX58B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D4WCF5H6 | DEFICIENT CLAIM NEVER CURED | DQHVKBPSZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D59JZCT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHVTAUKYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D5PGATCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHWAZ5MBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D5UHEMA4 | DEFICIENT CLAIM NEVER CURED | DQHWDFRP7K | DEFICIENT CLAIM NEVER CURED |
| D8D62CFQLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHWLR9U7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D6NQTUFY | DEFICIENT CLAIM NEVER CURED | DQHWUAEP8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D6R9MA2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHWYXZG8R | DEFICIENT CLAIM NEVER CURED |
| D8D6RA3472 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHX3LSEBT | DEFICIENT CLAIM NEVER CURED |
| D8D6TLQRJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHXDP5V69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D7AMKX9E | DEFICIENT CLAIM NEVER CURED | DQHY2XWLU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8D7GZYMPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHY9K4PCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8D94RYG5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHYDEX2CN | DEFICIENT CLAIM NEVER CURED |
| D8D9WRA7UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHYGFDNS3 | DEFICIENT CLAIM NEVER CURED |
| D8DA2C7NFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHYN2GK89 | DEFICIENT CLAIM NEVER CURED |
| D8DBFAK9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHYRD2AZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DBJYC7QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHYRX25SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DBMFH56P | DEFICIENT CLAIM NEVER CURED | DQHYSNRZAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DBSQ3NRP | DEFICIENT CLAIM NEVER CURED | DQHZ9A528G | DEFICIENT CLAIM NEVER CURED |
| D8DBVUG5P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHZ9KXJ7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DC3TYFEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQHZF8LUMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DEAR2CFL | DEFICIENT CLAIM NEVER CURED | DQHZVAJ4FK | DEFICIENT CLAIM NEVER CURED |
| D8DEBKAWUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQHZWEANL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DF2U9VCS | DEFICIENT CLAIM NEVER CURED | DQHZWU7TPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DFT6L4W3 | DEFICIENT CLAIM NEVER CURED | DQJ24Z6HEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8DFUHRA7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ2CW795B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DFXG6WU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ2FBXCP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DFYJ69X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ2MUBFV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DGUSQMXY | DEFICIENT CLAIM NEVER CURED | DQJ2PDS5A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DHV4TJYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ2Y7SMDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DHVCW3F9 | DEFICIENT CLAIM NEVER CURED | DQJ39A7SCF | DEFICIENT CLAIM NEVER CURED |
| D8DJCS5MWN | DEFICIENT CLAIM NEVER CURED | DQJ39K4RLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DJK6UTCV | DEFICIENT CLAIM NEVER CURED | DQJ3BNU8CZ | DEFICIENT CLAIM NEVER CURED |
| D8DJLC4K5W | DEFICIENT CLAIM NEVER CURED | DQJ3EHW94D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DJYR4V2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ3KD6WUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DK5HE63U | DEFICIENT CLAIM NEVER CURED | DQJ49GPDE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DK5JHQ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ4A69DEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DKJN3PQU | DEFICIENT CLAIM NEVER CURED | DQJ4AKEYTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DL6YXQC2 | DEFICIENT CLAIM NEVER CURED | DQJ4CARFGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DLK3XGSQ | DEFICIENT CLAIM NEVER CURED | DQJ53YDVWU | DEFICIENT CLAIM NEVER CURED |
| D8DM6CHGXQ | DEFICIENT CLAIM NEVER CURED | DQJ59FL6KW | DEFICIENT CLAIM NEVER CURED |
| D8DMUHYGBA | DEFICIENT CLAIM NEVER CURED | DQJ5AFBHGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DN29J4QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ5EZNWKS | DEFICIENT CLAIM NEVER CURED |
| D8DNLMRV9B | DEFICIENT CLAIM NEVER CURED | DQJ5M3P7RC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DNR2MVGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ5U6HCT2 | DEFICIENT CLAIM NEVER CURED |
| D8DNREKV9S | DEFICIENT CLAIM NEVER CURED | DQJ62FKYHN | DEFICIENT CLAIM NEVER CURED |
| D8DNWTVG6R | DEFICIENT CLAIM NEVER CURED | DQJ6CDV524 | DEFICIENT CLAIM NEVER CURED |
| D8DNX2HGEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ7W6XM9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DNZ7X6UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ8MV5S4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DPXHA6ES | DEFICIENT CLAIM NEVER CURED | DQJ8S6NUZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DQ57NMCH | DEFICIENT CLAIM NEVER CURED | DQJ8X7E9K4 | DEFICIENT CLAIM NEVER CURED |
| D8DQ9YNB5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ96XEYU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8DQACLXRP | DEFICIENT CLAIM NEVER CURED | DQJ9AVW7CF | DEFICIENT CLAIM NEVER CURED |
| D8DQCMBARS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ9G2VFMN | DEFICIENT CLAIM NEVER CURED |
| D8DQN7S9AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ9NG5S28 | DEFICIENT CLAIM NEVER CURED |
| D8DQSVT64F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJ9PUC8E6 | DEFICIENT CLAIM NEVER CURED |
| D8DQX32NVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJ9RFGPK3 | DEFICIENT CLAIM NEVER CURED |
| D8DQY7B9XE | DEFICIENT CLAIM NEVER CURED | DQJA5DHP82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DR6MJ5LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJA72EZR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DRAXQ64F | DEFICIENT CLAIM NEVER CURED | DQJAC2HLYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DRQ695HK | DEFICIENT CLAIM NEVER CURED | DQJBEG8NMF | DEFICIENT CLAIM NEVER CURED |
| D8DRUMKX7A | DEFICIENT CLAIM NEVER CURED | DQJBWSAY6E | DEFICIENT CLAIM NEVER CURED |
| D8DS2U7E39 | DEFICIENT CLAIM NEVER CURED | DQJCDXNZ38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DSLFET74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJD4FZ5VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DSN4HVLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJD9L74PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DSNJM9GL | DEFICIENT CLAIM NEVER CURED | DQJDES7W9R | DEFICIENT CLAIM NEVER CURED |
| D8DSZFKVJ6 | DEFICIENT CLAIM NEVER CURED | DQJDMZ2YHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DT7MXZHQ | DEFICIENT CLAIM NEVER CURED | DQJE2GTUW8 | DEFICIENT CLAIM NEVER CURED |
| D8DUH2RA4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJEZDUKAM | DEFICIENT CLAIM NEVER CURED |
| D8DVSEQFXG | DEFICIENT CLAIM NEVER CURED | DQJFAV237N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DVXL34AU | DEFICIENT CLAIM NEVER CURED | DQJFDYM3TX | DEFICIENT CLAIM NEVER CURED |
| D8DW4TCYPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJFKL6BW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DWKRH59U | DEFICIENT CLAIM NEVER CURED | DQJFMA5L6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DWQB6TP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJFWYMCLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DX4PTNHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJG6TAFZ4 | DEFICIENT CLAIM NEVER CURED |
| D8DXBSM235 | DEFICIENT CLAIM NEVER CURED | DQJGDPKRM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DXLZCHKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJGYSTM5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DXV4HMG3 | DEFICIENT CLAIM NEVER CURED | DQJH2KE43X | DEFICIENT CLAIM NEVER CURED |
| D8DYAQNKPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJH4BPEM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8DYS3A6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJH742RPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DYVUPCK2 | DEFICIENT CLAIM NEVER CURED | DQJHRZW3CK | DEFICIENT CLAIM NEVER CURED |
| D8DZ2CHQSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJHUZEKBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DZ3PKEYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJK8NYV2T | DEFICIENT CLAIM NEVER CURED |
| D8DZCYK7EQ | DEFICIENT CLAIM NEVER CURED | DQJKCB9SF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DZFQMCNU | DEFICIENT CLAIM NEVER CURED | DQJKF5DXVL | DEFICIENT CLAIM NEVER CURED |
| D8DZJV9M7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJKZLFCM6 | DEFICIENT CLAIM NEVER CURED |
| D8DZN4J3MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJL7ENDTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8DZS2TLER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJLHVNWC2 | DEFICIENT CLAIM NEVER CURED |
| D8DZU5F3RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJLNDPC42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DZXM2GTP | DEFICIENT CLAIM NEVER CURED | DQJLXHK63F | DEFICIENT CLAIM NEVER CURED |
| D8DZY72JUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJM675C9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8DZYCRQ9T | DEFICIENT CLAIM NEVER CURED | DQJMD8SBXU | DEFICIENT CLAIM NEVER CURED |
| D8DZYSHPWL | DEFICIENT CLAIM NEVER CURED | DQJMDZPYNK | DEFICIENT CLAIM NEVER CURED |
| D8E24GWBNY | DEFICIENT CLAIM NEVER CURED | DQJMEUD5SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E2SJUHGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJMG7V2XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E3H9N4L6 | DEFICIENT CLAIM NEVER CURED | DQJMKDPGTV | DEFICIENT CLAIM NEVER CURED |
| D8E3V4JA2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJNCY7F6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E3X5DWVA | DEFICIENT CLAIM NEVER CURED | DQJNX6K87B | DEFICIENT CLAIM NEVER CURED |
| D8E4LWG7DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJNZ86Y92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E4SVX7G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJR2FGLED | DEFICIENT CLAIM NEVER CURED |
| D8E5DBYZ2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJR4GZECU | DEFICIENT CLAIM NEVER CURED |
| D8E5F9XDNJ | DEFICIENT CLAIM NEVER CURED | DQJRZ4TCDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E5G3TMWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJS76CYNX | DEFICIENT CLAIM NEVER CURED |
| D8E5WV3SGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJSFHZ6X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E62RYS9U | DEFICIENT CLAIM NEVER CURED | DQJSZ2KDFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E6BJKWGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJT8ZE9AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8E6BVM9D4 | DEFICIENT CLAIM NEVER CURED | DQJT9GSKPN | DEFICIENT CLAIM NEVER CURED |
| D8E6DS7MXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJTHF87R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E6FCND2L | DEFICIENT CLAIM NEVER CURED | DQJTHUA349 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8E6FD7XWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJTL27SPC | DEFICIENT CLAIM NEVER CURED |
| D8E6VCKG7Q | DEFICIENT CLAIM NEVER CURED | DQJTVG36E2 | DEFICIENT CLAIM NEVER CURED |
| D8E7JNS3YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJVS96G3M | DEFICIENT CLAIM NEVER CURED |
| D8E7U3G2BX | DEFICIENT CLAIM NEVER CURED | DQJVT45BR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8E7XDR4HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJW2FZBRL | DEFICIENT CLAIM NEVER CURED |
| D8E9HWY3KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJW3HXGY4 | DEFICIENT CLAIM NEVER CURED |
| D8E9JM2UNP | DEFICIENT CLAIM NEVER CURED | DQJWCPK4RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EA6DY9L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJWHLVUZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EABDKLTU | DEFICIENT CLAIM NEVER CURED | DQJWKDY4HB | DEFICIENT CLAIM NEVER CURED |
| D8EAVPWZBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJX5NWBZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EB9PQJYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJY87U9BC | DEFICIENT CLAIM NEVER CURED |
| D8EBAT4KLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJYLHVTR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EBWFZU6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQJYS8TEHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EC2PK3NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJYWXKDT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EC5SVYM9 | DEFICIENT CLAIM NEVER CURED | DQJZU2RCN6 | DEFICIENT CLAIM NEVER CURED |
| D8EC7K5J4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQJZW4EAK6 | DEFICIENT CLAIM NEVER CURED |
| D8ECBTUM7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK23XT6YS | DEFICIENT CLAIM NEVER CURED |
| D8ECDZXLJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK26VSFY9 | DEFICIENT CLAIM NEVER CURED |
| D8ECJSU3LB | DEFICIENT CLAIM NEVER CURED | DQK2G8PF3C | DEFICIENT CLAIM NEVER CURED |
| D8ECTW2GNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK2RHL9PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ED6CJHPN | DEFICIENT CLAIM NEVER CURED | DQK32VMARD | DEFICIENT CLAIM NEVER CURED |
| D8EDPMAB7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK3CGZVL9 | DEFICIENT CLAIM NEVER CURED |
| D8EF32MGDV | DEFICIENT CLAIM NEVER CURED | DQK3EHSA2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EF3KUNWP | DEFICIENT CLAIM NEVER CURED | DQK3JMA54S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8EFACR7YN | DEFICIENT CLAIM NEVER CURED | DQK3R625C8 | DEFICIENT CLAIM NEVER CURED |
| D8EFADUYCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK3RMZYSG | DEFICIENT CLAIM NEVER CURED |
| D8EFBGMP3N | DEFICIENT CLAIM NEVER CURED | DQK3T5BE4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EG3PLUXN | DEFICIENT CLAIM NEVER CURED | DQK3TNWYVF | DEFICIENT CLAIM NEVER CURED |
| D8EG9S52VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK4DGYHFT | DEFICIENT CLAIM NEVER CURED |
| D8EGA9HD6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK4E2ZGBL | DEFICIENT CLAIM NEVER CURED |
| D8EGTUX2R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK4GMAFNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EGWYL9NJ | DEFICIENT CLAIM NEVER CURED | DQK4SBLURE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EGXMNS32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK4UR9G83 | DEFICIENT CLAIM NEVER CURED |
| D8EHJ79GD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK4XRVLP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EHVA32MZ | DEFICIENT CLAIM NEVER CURED | DQK58AU2CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EHWCS4N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK5J94XL8 | DEFICIENT CLAIM NEVER CURED |
| D8EJ5BV7XF | DEFICIENT CLAIM NEVER CURED | DQK5MARGE8 | DEFICIENT CLAIM NEVER CURED |
| D8EJX4HQFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK62F39XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EJXWHLQD | DEFICIENT CLAIM NEVER CURED | DQK6F3UHGV | DEFICIENT CLAIM NEVER CURED |
| D8EKHLXVQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK6HCP2DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EKT64N9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK6M4ZSAH | DEFICIENT CLAIM NEVER CURED |
| D8EKTZ47BC | DEFICIENT CLAIM NEVER CURED | DQK6TGDEXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ELWX9HMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK6UJ82H9 | DEFICIENT CLAIM NEVER CURED |
| D8EMDJX4RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK6WZUXG8 | DEFICIENT CLAIM NEVER CURED |
| D8EMRLWCYH | DEFICIENT CLAIM NEVER CURED | DQK764PS3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EMRNB7V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK784F9LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EMZ7B6XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK7CTYBZL | DEFICIENT CLAIM NEVER CURED |
| D8EN4KH67X | DEFICIENT CLAIM NEVER CURED | DQK7F8ZVWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ENSAUWVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK7MY4XNJ | DEFICIENT CLAIM NEVER CURED |
| D8EPN3JKZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK7PS4YAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EQG2Z4CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK82HBY6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8ERC7U3ZV | DEFICIENT CLAIM NEVER CURED | DQK8XH7V2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ES3PTGJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK93JYXR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ES4BVR5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK986WZT3 | DEFICIENT CLAIM NEVER CURED |
| D8ESMVXKNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQK9GB5LJ7 | DEFICIENT CLAIM NEVER CURED |
| D8ESPT5WY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK9R458LB | DEFICIENT CLAIM NEVER CURED |
| D8ESVX3DPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK9VRJHE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ESYBJ2V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQK9XMZFL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ESZT2XVB | DEFICIENT CLAIM NEVER CURED | DQKABZS3PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ET9BVDNX | DEFICIENT CLAIM NEVER CURED | DQKATGZRCU | DEFICIENT CLAIM NEVER CURED |
| D8ET9L7J3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKAZ64S8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EUB6R4YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKAZ7D8BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EV4UKYQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKB38JZEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EV7XDULC | DEFICIENT CLAIM NEVER CURED | DQKB7HFJ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EVB7JDXZ | DEFICIENT CLAIM NEVER CURED | DQKBAHEGUN | DEFICIENT CLAIM NEVER CURED |
| D8EW29BULR | DEFICIENT CLAIM NEVER CURED | DQKCF72UAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EWFL7G2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKCTPGXWH | DEFICIENT CLAIM NEVER CURED |
| D8EWLTXBS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKCUB2ZNA | DEFICIENT CLAIM NEVER CURED |
| D8EWNZB2MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKCXE96VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EX3CSNTD | DEFICIENT CLAIM NEVER CURED | DQKCZTA24U | DEFICIENT CLAIM NEVER CURED |
| D8EX64QR7M | DEFICIENT CLAIM NEVER CURED | DQKDRB62UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EXAGF2C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKDXGRS83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EXP97HFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKE8XFBP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EXTBRD7A | DEFICIENT CLAIM NEVER CURED | DQKEADPFRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EY2NQ6Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKEZPM3SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EYA5WRUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKF6GTJL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EYPVMULN | DEFICIENT CLAIM NEVER CURED | DQKFDAB9L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EYWG265Z | DEFICIENT CLAIM NEVER CURED | DQKFDJHCER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8EZ6V9QWK | DEFICIENT CLAIM NEVER CURED | DQKFJ6YEDP | DEFICIENT CLAIM NEVER CURED |
| D8EZ92GRV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKFTERSBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EZBYNLA9 | DEFICIENT CLAIM NEVER CURED | DQKGEWTSY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8EZK5DMVT | DEFICIENT CLAIM NEVER CURED | DQKGF4YEVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8EZNTKA9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKGS3NWHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F2C4N9Z3 | DEFICIENT CLAIM NEVER CURED | DQKGW6TN5D | DEFICIENT CLAIM NEVER CURED |
| D8F2DKXJC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKGXLN5V3 | DEFICIENT CLAIM NEVER CURED |
| D8F2DSTYEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKH6CUPFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F2J6SWEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKHCJB6P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F2THKB6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKHGR78CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F3AG7RL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKHJBVMZP | DEFICIENT CLAIM NEVER CURED |
| D8F3APLBWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKHZARLJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8F3HZ4BWJ | DEFICIENT CLAIM NEVER CURED | DQKJ7249L3 | DEFICIENT CLAIM NEVER CURED |
| D8F3J4VU9G | DEFICIENT CLAIM NEVER CURED | DQKJG6SYPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F3QUDAYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKJMT7Y59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F4B6CGUE | DEFICIENT CLAIM NEVER CURED | DQKJZCTPRN | DEFICIENT CLAIM NEVER CURED |
| D8F4RUYNCD | DEFICIENT CLAIM NEVER CURED | DQKLB4VM3T | DEFICIENT CLAIM NEVER CURED |
| D8F4SKD2XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKLCFRMTG | DEFICIENT CLAIM NEVER CURED |
| D8F53AEKSD | DEFICIENT CLAIM NEVER CURED | DQKLDX5PUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F579Q6MN | DEFICIENT CLAIM NEVER CURED | DQKLSMH9C8 | DEFICIENT CLAIM NEVER CURED |
| D8F5EXUY24 | DEFICIENT CLAIM NEVER CURED | DQKM8ABSDJ | DEFICIENT CLAIM NEVER CURED |
| D8F65QY9BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKMEPFDVG | DEFICIENT CLAIM NEVER CURED |
| D8F6LA7WZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKMH86T43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F7D469KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKMSGL6FJ | DEFICIENT CLAIM NEVER CURED |
| D8F7G2RUNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKMYZUVTA | DEFICIENT CLAIM NEVER CURED |
| D8F7JXU5LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKNWRF9YS | DEFICIENT CLAIM NEVER CURED |
| D8F7K34D6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKP6VE2F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8F7LRJ5VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKP79CA3D | DEFICIENT CLAIM NEVER CURED |
| D8F7RTCSQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKPFX94RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8F9K3GQDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKPJEZYH6 | DEFICIENT CLAIM NEVER CURED |
| D8F9T53ZQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKPMST4UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FAMHZUV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKRH6XYWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FAWHTVR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKS8H2NLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FAWXCSHM | DEFICIENT CLAIM NEVER CURED | DQKSX8PCA9 | DEFICIENT CLAIM NEVER CURED |
| D8FB2KZ9JV | DEFICIENT CLAIM NEVER CURED | DQKTDXM2GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FBDS2ALX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKTNA9F58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FBPJUA4G | DEFICIENT CLAIM NEVER CURED | DQKTPSDWR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FBWYV6X4 | DEFICIENT CLAIM NEVER CURED | DQKUH7X3JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FC3WZBHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKUHRW3ZM | DEFICIENT CLAIM NEVER CURED |
| D8FCDW932M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKUJ2SNGA | DEFICIENT CLAIM NEVER CURED |
| D8FCGKDL7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKUTN7FVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FCHUSDLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKVCTYF8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FCLWGE23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKVNEBGPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FCWQHTG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKVPLB539 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FDGU2ZKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKVYLX8T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FDJXU4E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKW3F2DE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FDM3V6BK | DEFICIENT CLAIM NEVER CURED | DQKW3TDUXF | DEFICIENT CLAIM NEVER CURED |
| D8FDRT53KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKWFHPZTC | DEFICIENT CLAIM NEVER CURED |
| D8FDU9TEKB | DEFICIENT CLAIM NEVER CURED | DQKWTMF382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FE6RUQTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKWVCS4DT | DEFICIENT CLAIM NEVER CURED |
| D8FGLDZR3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKX94LEU8 | DEFICIENT CLAIM NEVER CURED |
| D8FGMCZH7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKXM3WDU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FGSMUR6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKXS84DBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FGZWHUX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKXTYBUGJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8FH5ZMPGU | DEFICIENT CLAIM NEVER CURED | DQKXW6ZCBP | DEFICIENT CLAIM NEVER CURED |
| D8FH9JECN7 | DEFICIENT CLAIM NEVER CURED | DQKY6DBWLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FHC6JAB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKYJ2C6MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FHLTX3SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKYMCBR5H | DEFICIENT CLAIM NEVER CURED |
| D8FJ7Z3AER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQKYTMSVC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FJKS536V | DEFICIENT CLAIM NEVER CURED | DQKYUEV9AJ | DEFICIENT CLAIM NEVER CURED |
| D8FKDH74GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQKZDAJTRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FKHSUR7X | DEFICIENT CLAIM NEVER CURED | DQKZMHYRW7 | DEFICIENT CLAIM NEVER CURED |
| D8FKQ4C5PU | DEFICIENT CLAIM NEVER CURED | DQKZSGHYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FKQ9PCLW | DEFICIENT CLAIM NEVER CURED | DQKZW57UGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FKWN69RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL269AYVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FLYTXN3D | DEFICIENT CLAIM NEVER CURED | DQL2B57CPD | DEFICIENT CLAIM NEVER CURED |
| D8FM4JHEND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL2PDGKC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FMPY5QZC | DEFICIENT CLAIM NEVER CURED | DQL36UWB49 | DEFICIENT CLAIM NEVER CURED |
| D8FMXH5KWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL3TW9S2F | DEFICIENT CLAIM NEVER CURED |
| D8FN2R4E59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL3WS95ZM | DEFICIENT CLAIM NEVER CURED |
| D8FND2XZ3V | DEFICIENT CLAIM NEVER CURED | DQL4JFX56A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FNETL5UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL4PYVEBZ | DEFICIENT CLAIM NEVER CURED |
| D8FNK35ZLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL5KDTV86 | DEFICIENT CLAIM NEVER CURED |
| D8FPC79T5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL5MS9ANH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FPKLHTV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL5ZNRF3D | DEFICIENT CLAIM NEVER CURED |
| D8FPWHNL45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL697T5RK | DEFICIENT CLAIM NEVER CURED |
| D8FPWTK47Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL6BUHPXN | DEFICIENT CLAIM NEVER CURED |
| D8FQBEGRHA | DEFICIENT CLAIM NEVER CURED | DQL6HFS4RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FQDELG4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL6JBG7EK | DEFICIENT CLAIM NEVER CURED |
| D8FQEA7NJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL6TMBCPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FQZ7P3RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL6Y3SM8P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8FRXA6B7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL723ZYSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FS2PRJBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL76VWFTP | DEFICIENT CLAIM NEVER CURED |
| D8FS65TNAR | DEFICIENT CLAIM NEVER CURED | DQL7BXR4NF | DEFICIENT CLAIM NEVER CURED |
| D8FS6JXLU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL7VGKE83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FS7AKLP3 | DEFICIENT CLAIM NEVER CURED | DQL7XHT4DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FSKTMJ4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL8BJUSMY | DEFICIENT CLAIM NEVER CURED |
| D8FSLB4WN5 | DEFICIENT CLAIM NEVER CURED | DQL8BTGS25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FSTQ9HB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQL8P2DZU6 | DEFICIENT CLAIM NEVER CURED |
| D8FTQJKEMU | DEFICIENT CLAIM NEVER CURED | DQL92NXSDC | DEFICIENT CLAIM NEVER CURED |
| D8FUGERSXB | DEFICIENT CLAIM NEVER CURED | DQL9F265SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FUQLEYNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQL9HMCXKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FUWTZ7RS | DEFICIENT CLAIM NEVER CURED | DQL9P3CYTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FVG4563Q | DEFICIENT CLAIM NEVER CURED | DQL9XDCTAM | DEFICIENT CLAIM NEVER CURED |
| D8FVRSCYTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLABC4PDT | DEFICIENT CLAIM NEVER CURED |
| D8FVWJ7EHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLAMTHFU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FWMABKT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLAVJPT9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FWQRVZSE | DEFICIENT CLAIM NEVER CURED | DQLB8RN5TD | DEFICIENT CLAIM NEVER CURED |
| D8FWZ7H4AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLCN4BFM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FX5K9LQU | DEFICIENT CLAIM NEVER CURED | DQLCNAS9YW | DEFICIENT CLAIM NEVER CURED |
| D8FXPL5TZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLD4HGFXN | DEFICIENT CLAIM NEVER CURED |
| D8FXWYHZC4 | DEFICIENT CLAIM NEVER CURED | DQLD8A6BKU | DEFICIENT CLAIM NEVER CURED |
| D8FY6ZU2NR | DEFICIENT CLAIM NEVER CURED | DQLE6CNS8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FYDVZ9JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLEK59UWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FYGEB74Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLEV5NMSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FYUQP7AD | DEFICIENT CLAIM NEVER CURED | DQLEW7GDZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8FYXTJ4B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLFE8ZHTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FZ3VMYLJ | DEFICIENT CLAIM NEVER CURED | DQLFHACUMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8FZQYRTMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLG5TSYB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8FZUAEGHK | DEFICIENT CLAIM NEVER CURED | DQLGEA9US7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G2BSUWTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLGS49R6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G2DMU6LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLGU2C4NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G34X5FQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLGXDTZW4 | DEFICIENT CLAIM NEVER CURED |
| D8G37JWQYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLH4X3DBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G3HASP2B | DEFICIENT CLAIM NEVER CURED | DQLHB7EMCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G3JH6N2S | DEFICIENT CLAIM NEVER CURED | DQLHYUMVKJ | DEFICIENT CLAIM NEVER CURED |
| D8G3S47WLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLJ54DYCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G3X2BKPS | DEFICIENT CLAIM NEVER CURED | DQLJAH8XU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G3YCT4QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLJR2H5DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G4W6AUJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLK23SWFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G56CWSVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLKMAUGBN | DEFICIENT CLAIM NEVER CURED |
| D8G5AX7PLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLKPMXJ9B | DEFICIENT CLAIM NEVER CURED |
| D8G5RFVHEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLKTAFDG2 | DEFICIENT CLAIM NEVER CURED |
| D8G5SCY3FZ | DEFICIENT CLAIM NEVER CURED | DQLKX3N97V | DEFICIENT CLAIM NEVER CURED |
| D8G5VX9S3Z | DEFICIENT CLAIM NEVER CURED | DQLMCE7XPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G5WHA96M | DEFICIENT CLAIM NEVER CURED | DQLMG9N6SX | DEFICIENT CLAIM NEVER CURED |
| D8G64U7QMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLMSUC8Y9 | DEFICIENT CLAIM NEVER CURED |
| D8G6LC5ZWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLN327PMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8G6NVQCLM | DEFICIENT CLAIM NEVER CURED | DQLNH3UAPC | DEFICIENT CLAIM NEVER CURED |
| D8G6XJNA73 | DEFICIENT CLAIM NEVER CURED | DQLNS8YAXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G6XRJWFE | DEFICIENT CLAIM NEVER CURED | DQLNUGYZ7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8G73QUSVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLPAWR4YC | DEFICIENT CLAIM NEVER CURED |
| D8G7QEYWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLPK8S7ZX | DEFICIENT CLAIM NEVER CURED |
| D8G7VQUFAR | DEFICIENT CLAIM NEVER CURED | DQLRDCMB37 | DEFICIENT CLAIM NEVER CURED |
| D8G9SCZKTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLRDHXB7K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8GADZYCFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLREN8DSK | DEFICIENT CLAIM NEVER CURED |
| D8GAV9HUBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLRHZTN4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GAW9NXVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLRTNKDWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GB23DVPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLS7H2KME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GB9X3U5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLSJW5YXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GC7UWETY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLSRYF8XW | DEFICIENT CLAIM NEVER CURED |
| D8GC9AD3F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLSU8FR4E | DEFICIENT CLAIM NEVER CURED |
| D8GCQUM6VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLSW7GB6A | DEFICIENT CLAIM NEVER CURED |
| D8GDK7TFSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLSWMJH7P | DEFICIENT CLAIM NEVER CURED |
| D8GDMZ9QA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLT8GZYCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GDYZKAQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLTB5FPRX | DEFICIENT CLAIM NEVER CURED |
| D8GDZTF3PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLTCEVMNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GEKH3WQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLTMZBJC6 | DEFICIENT CLAIM NEVER CURED |
| D8GERUD5PH | DEFICIENT CLAIM NEVER CURED | DQLTPFS653 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GEUH6WNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLU2PNYVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GEURZQ4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLU7D8H5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GEY6BJL9 | DEFICIENT CLAIM NEVER CURED | DQLUB4YP2D | DEFICIENT CLAIM NEVER CURED |
| D8GFHUCQR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLUNP98CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GFTRXZA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLUXAE673 | DEFICIENT CLAIM NEVER CURED |
| D8GH2TVCY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLUZ5R3J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GHFLK4UM | DEFICIENT CLAIM NEVER CURED | DQLV38YWF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GHJEFR4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLV5EDXF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GHMEQFCK | DEFICIENT CLAIM NEVER CURED | DQLVRS847J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GHT9NSWP | DEFICIENT CLAIM NEVER CURED | DQLW26HKJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GHTSJ65Q | DEFICIENT CLAIM NEVER CURED | DQLW3VFEUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GHUMAVKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLW3ZEDPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GHVMZJ3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLW48NSJ9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8GJUHFX2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLWAK36DU | DEFICIENT CLAIM NEVER CURED |
| D8GK7BPQHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQLWC5VFYH | DEFICIENT CLAIM NEVER CURED |
| D8GKR4S9YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLWM6VR3B | DEFICIENT CLAIM NEVER CURED |
| D8GKTP39F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLWZG2PUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GKVETJDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLXG6ST8E | DEFICIENT CLAIM NEVER CURED |
| D8GLF694KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQLYRUNJC4 | DEFICIENT CLAIM NEVER CURED |
| D8GLQ32BVA | DEFICIENT CLAIM NEVER CURED | DQLZG2E6MC | DEFICIENT CLAIM NEVER CURED |
| D8GLREQ9JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM23JAUNF | DEFICIENT CLAIM NEVER CURED |
| D8GMNZ4B9Q | DEFICIENT CLAIM NEVER CURED | DQM269CJG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GMU94KDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM2BDCLJ3 | DEFICIENT CLAIM NEVER CURED |
| D8GMXFLATW | DEFICIENT CLAIM NEVER CURED | DQM3A94WRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GN6VY9EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM48A5LDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GN7U3YEJ | DEFICIENT CLAIM NEVER CURED | DQM4C9WPBY | DEFICIENT CLAIM NEVER CURED |
| D8GN7Z2AHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM4K8TNBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GNED4FYW | DEFICIENT CLAIM NEVER CURED | DQM56U7RHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GNJDQV6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM57KD4RW | DEFICIENT CLAIM NEVER CURED |
| D8GNJL4TZV | DEFICIENT CLAIM NEVER CURED | DQM5KWBFC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GP2VDKYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM6NBD2SF | DEFICIENT CLAIM NEVER CURED |
| D8GPF5VW74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM74BTSCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GPW9YDRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM78CAJF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GQ36AW9N | DEFICIENT CLAIM NEVER CURED | DQM7HVL8KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GQ6MNVZW | DEFICIENT CLAIM NEVER CURED | DQM7RFJ6XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GQB3NU6D | DEFICIENT CLAIM NEVER CURED | DQM7UZHTJA | DEFICIENT CLAIM NEVER CURED |
| D8GR2J39LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM8B3E27T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GR92ZPKX | DEFICIENT CLAIM NEVER CURED | DQM8DEAT34 | DEFICIENT CLAIM NEVER CURED |
| D8GRE267YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQM8FL47CJ | DEFICIENT CLAIM NEVER CURED |
| D8GRLKT7PW | DEFICIENT CLAIM NEVER CURED | DQM9H7Z8P6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8GRLWKEQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQM9KUREDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GRTAZDYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMALGD6KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GRWLFPVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMARG4HCX | DEFICIENT CLAIM NEVER CURED |
| D8GRZDPNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMARJ2X47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GSCB5D4Y | DEFICIENT CLAIM NEVER CURED | DQMASF2WGE | DEFICIENT CLAIM NEVER CURED |
| D8GSZ5RD6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMAWEJXYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GTAYKD2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMBE2S4XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GTCS47AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMBWS59EY | DEFICIENT CLAIM NEVER CURED |
| D8GTKJ64P2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMC5TFRVP | DEFICIENT CLAIM NEVER CURED |
| D8GUD7YWSA | DEFICIENT CLAIM NEVER CURED | DQMC6WZN89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GUEMJCQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMC8U4H63 | DEFICIENT CLAIM NEVER CURED |
| D8GUENBWLY | DEFICIENT CLAIM NEVER CURED | DQMCGBA6NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GUKRYP5B | DEFICIENT CLAIM NEVER CURED | DQMCLHVF8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GUPXJDKE | DEFICIENT CLAIM NEVER CURED | DQMDB7LSJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GUQ5TEXY | DEFICIENT CLAIM NEVER CURED | DQMDNUFB93 | DEFICIENT CLAIM NEVER CURED |
| D8GUZASP75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMDWKEBLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GV23WABU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMEUVRPHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GV74QADF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMEV457CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GVUFX5LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMF3KRNJ5 | DEFICIENT CLAIM NEVER CURED |
| D8GVZ9CE2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMF8PE96J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8GVZFB6YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMG69UXCS | DEFICIENT CLAIM NEVER CURED |
| D8GW3BYU5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMG7FJTE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GWY6RLUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMGSBFJVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GWZM2UN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMJDHPB6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GX7FPDMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMJFE92XP | DEFICIENT CLAIM NEVER CURED |
| D8GXHJAFPT | DEFICIENT CLAIM NEVER CURED | DQMJU4PHZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GXK3DPRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMKF974EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8GXNWBPR7 | DEFICIENT CLAIM NEVER CURED | DQMKSE57CX | DEFICIENT CLAIM NEVER CURED |
| D8GYEQX34Z | DEFICIENT CLAIM NEVER CURED | DQML472BJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GYJSBM9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQML6E392S | DEFICIENT CLAIM NEVER CURED |
| D8GYZM6DL4 | DEFICIENT CLAIM NEVER CURED | DQMN7PJAST | DEFICIENT CLAIM NEVER CURED |
| D8GZ3TJR7H | DEFICIENT CLAIM NEVER CURED | DQMN86K7US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8GZ7Y32SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMN9UFS36 | DEFICIENT CLAIM NEVER CURED |
| D8GZAUEPKM | DEFICIENT CLAIM NEVER CURED | DQMNLJKSRX | DEFICIENT CLAIM NEVER CURED |
| D8GZJRXF9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMP5BDUF6 | DEFICIENT CLAIM NEVER CURED |
| D8H264BYSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMPKR36ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H2RVDLJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMPZ8JSAW | DEFICIENT CLAIM NEVER CURED |
| D8H2RX3SLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMPZENBYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H32GKJYZ | DEFICIENT CLAIM NEVER CURED | DQMRCXKTAD | DEFICIENT CLAIM NEVER CURED |
| D8H39QEFSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMRXZSGKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H3A9QW4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMSAD5H3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H3MX5NVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMT487SHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H46ZMF7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMU3FH86V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H4GDCYEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMUG8K3XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H5K6BNPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMUTYJG3K | DEFICIENT CLAIM NEVER CURED |
| D8H5L29Q3E | DEFICIENT CLAIM NEVER CURED | DQMVBLAECR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H5UVFY4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMVFNC4KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H5WLBM9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMVGT6RFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H74SYX6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMVHBJPY3 | DEFICIENT CLAIM NEVER CURED |
| D8H79NETUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMW5D8JAL | DEFICIENT CLAIM NEVER CURED |
| D8H7AMEGS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMWPSTDAF | DEFICIENT CLAIM NEVER CURED |
| D8H7FQUS9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMWTEPXAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H7GEKTNR | DEFICIENT CLAIM NEVER CURED | DQMX2V8AJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H7LC3AN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMX52ATRF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8H7NSBLA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMX5F839H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H7ULY9CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMXASVE95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8H7YASQEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMXC9YNVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8H94QUGYX | DEFICIENT CLAIM NEVER CURED | DQMXDR8L57 | DEFICIENT CLAIM NEVER CURED |
| D8H964Q5TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMXF8L9Z5 | DEFICIENT CLAIM NEVER CURED |
| D8HAJLFV6W | DEFICIENT CLAIM NEVER CURED | DQMXGHY397 | DEFICIENT CLAIM NEVER CURED |
| D8HANB9MZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMXZJ3NK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HANTP29G | DEFICIENT CLAIM NEVER CURED | DQMY7PW63T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HAT7S6DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMY9EUFAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HAX4MYZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMYC3F5LB | DEFICIENT CLAIM NEVER CURED |
| D8HAZK4SC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMYD5UB8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HBEQL9CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMYN4TABE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HBFREZ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMYRBNWU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HCRFD9WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQMYV6BUWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HDKEQ376 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQMZEKF6NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HDNGWB96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN27L4JXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HDPFMRL3 | DEFICIENT CLAIM NEVER CURED | DQN32SAMT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HEGKN953 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN32X4DV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HF25JP4Q | DEFICIENT CLAIM NEVER CURED | DQN3745A6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HF3EPMYT | DEFICIENT CLAIM NEVER CURED | DQN3AM6SWG | DEFICIENT CLAIM NEVER CURED |
| D8HFTK4CQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN3HDBE72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HGABN7CL | DEFICIENT CLAIM NEVER CURED | DQN4BARKGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HGMVP49R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN4SUXM5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HGQSADE4 | DEFICIENT CLAIM NEVER CURED | DQN4Y53L6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HGX5RD4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN4YZ9U5T | DEFICIENT CLAIM NEVER CURED |
| D8HGZTA92W | DEFICIENT CLAIM NEVER CURED | DQN5FK49Y6 | DEFICIENT CLAIM NEVER CURED |
| D8HJC5U9RD | DEFICIENT CLAIM NEVER CURED | DQN6ASZJLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8HJF29SCG | DEFICIENT CLAIM NEVER CURED | DQN6D4UR7X | DEFICIENT CLAIM NEVER CURED |
| D8HK5DG9BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN6HB25UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HKCXQLAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN6M3K4Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HKPT2GL9 | DEFICIENT CLAIM NEVER CURED | DQN7842BKL | DEFICIENT CLAIM NEVER CURED |
| D8HKZDFEUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN7FGEZ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HL7PXFRB | CLAIM WITHDRAWN | DQN7KYLWHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HLSTGYKZ | DEFICIENT CLAIM NEVER CURED | DQN7VTP2CX | DEFICIENT CLAIM NEVER CURED |
| D8HM3DJFER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN7W5KA4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HMD25P9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQN7ZEYX8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HMRT4WBK | DEFICIENT CLAIM NEVER CURED | DQN86CPFUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HMXVRPUN | DEFICIENT CLAIM NEVER CURED | DQN86E34SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HNZLYEAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN86U4MRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HP7MQWFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN8K2EZ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HPGLSFW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQN8L6UHKZ | DEFICIENT CLAIM NEVER CURED |
| D8HPZEKCXB | DEFICIENT CLAIM NEVER CURED | DQN8S2GDXM | DEFICIENT CLAIM NEVER CURED |
| D8HQ3RTALS | DEFICIENT CLAIM NEVER CURED | DQN9W8SKGR | DEFICIENT CLAIM NEVER CURED |
| D8HQ9RZ5TA | DEFICIENT CLAIM NEVER CURED | DQNAEVL8BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HQB2CVF6 | DEFICIENT CLAIM NEVER CURED | DQNAR2FMW4 | DEFICIENT CLAIM NEVER CURED |
| D8HQDFAUGB | DEFICIENT CLAIM NEVER CURED | DQNASJ3LUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HQRL7D2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNAT7K39W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HQVDJUY9 | DEFICIENT CLAIM NEVER CURED | DQNATYF9X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HQX7F23A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNATZX7WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HR97FPLU | DEFICIENT CLAIM NEVER CURED | DQNB7E9M8S | DEFICIENT CLAIM NEVER CURED |
| D8HRB67YMC | DEFICIENT CLAIM NEVER CURED | DQNB9CFUPL | DEFICIENT CLAIM NEVER CURED |
| D8HRDGAUL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNBSTEWXV | DEFICIENT CLAIM NEVER CURED |
| D8HRE3YNB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNBUXS2D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HRKY5ALP | DEFICIENT CLAIM NEVER CURED | DQNBXKJRVF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8HRQGVKP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNCKVADFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HRXD6M9F | DEFICIENT CLAIM NEVER CURED | DQNCTJR9HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HS349CGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNCU9DM3A | DEFICIENT CLAIM NEVER CURED |
| D8HSDYGTKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNCWPSEDK | DEFICIENT CLAIM NEVER CURED |
| D8HSGUTN5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQND2GU5YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HSNDXGYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNDYGCSEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HT3U4BWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNDZSXLJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HT5QFCMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNEJKZBWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HUJSZ9QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNEU9L5TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HUNTWSY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNF568SM9 | DEFICIENT CLAIM NEVER CURED |
| D8HUZCVAX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNF8L2HDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HVAMJ9DQ | DEFICIENT CLAIM NEVER CURED | DQNFTERC6X | DEFICIENT CLAIM NEVER CURED |
| D8HVSU5XNR | DEFICIENT CLAIM NEVER CURED | DQNG26BEZ3 | DEFICIENT CLAIM NEVER CURED |
| D8HVUBALPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNG9J2F5X | DEFICIENT CLAIM NEVER CURED |
| D8HVUTLZB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNGCUTVYE | DEFICIENT CLAIM NEVER CURED |
| D8HWUPXR93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNGJ9LHW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HWYBNLPD | DEFICIENT CLAIM NEVER CURED | DQNHC9TDU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HX2GFJWQ | DEFICIENT CLAIM NEVER CURED | DQNJKRSX63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HX74DE6L | DEFICIENT CLAIM NEVER CURED | DQNJT964XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HXR6CL4Z | DEFICIENT CLAIM NEVER CURED | DQNK7BD2SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HXZT47FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNKX3LASE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HY7K5XV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNL3UX2JB | DEFICIENT CLAIM NEVER CURED |
| D8HYATP9KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNL9F5TRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HYMXUVL9 | DEFICIENT CLAIM NEVER CURED | DQNLKMVWPU | DEFICIENT CLAIM NEVER CURED |
| D8HZ92UCMS | DEFICIENT CLAIM NEVER CURED | DQNLKPMVZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HZCFJ3AD | DEFICIENT CLAIM NEVER CURED | DQNLKR8VCZ | DEFICIENT CLAIM NEVER CURED |
| D8HZFEGQML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNLV3ZXF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8HZGLPFTJ | DEFICIENT CLAIM NEVER CURED | DQNM2BFSV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8HZLXEUGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNM6PBR4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8HZN9FGLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNMCJT4UZ | DEFICIENT CLAIM NEVER CURED |
| D8HZR6MDAS | DEFICIENT CLAIM NEVER CURED | DQNMHURYJE | DEFICIENT CLAIM NEVER CURED |
| D8J235D4PX | DEFICIENT CLAIM NEVER CURED | DQNMKAGH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J2BD6UWP | DEFICIENT CLAIM NEVER CURED | DQNMKT8UAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J2Q6T3CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNMSJ9PEF | DEFICIENT CLAIM NEVER CURED |
| D8J2WDK5RQ | DEFICIENT CLAIM NEVER CURED | DQNP4WZRYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J2YEH7SX | DEFICIENT CLAIM NEVER CURED | DQNP9X2GAR | DEFICIENT CLAIM NEVER CURED |
| D8J3K5GR7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNPM5REA4 | DEFICIENT CLAIM NEVER CURED |
| D8J3USADBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNPWGAS4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J3YK9SQ4 | DEFICIENT CLAIM NEVER CURED | DQNR64EFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J4F9BACT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNRBAG8T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J4WYDH2F | DEFICIENT CLAIM NEVER CURED | DQNRCWP7K3 | DEFICIENT CLAIM NEVER CURED |
| D8J56VYE32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNRPV3JYK | DEFICIENT CLAIM NEVER CURED |
| D8J5FWMPD6 | DEFICIENT CLAIM NEVER CURED | DQNRVE3ASY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J63M5BYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNRVHEAK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J6EXUVB7 | DEFICIENT CLAIM NEVER CURED | DQNS2FY6RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J6T9ZGNR | DEFICIENT CLAIM NEVER CURED | DQNS7VJL2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J6WMKRH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNT2798WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J6Z35TSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNT6P3LEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J725XGTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNTJS38BG | DEFICIENT CLAIM NEVER CURED |
| D8J7CHTR2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNTVXF39W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8J7FWQ5U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNTY4FPUC | DEFICIENT CLAIM NEVER CURED |
| D8J7Q9AGBC | DEFICIENT CLAIM NEVER CURED | DQNTYBUJRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J7UH3S5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNU7XS8G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J7ZVMNUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNUCGHBKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8J9RE3QYU | DEFICIENT CLAIM NEVER CURED | DQNUHLPMCY | DEFICIENT CLAIM NEVER CURED |
| D8J9TM3CXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNUL5G296 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8J9TSQE7V | DEFICIENT CLAIM NEVER CURED | DQNURAFY5L | DEFICIENT CLAIM NEVER CURED |
| D8JA95BLVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNVASE2L4 | DEFICIENT CLAIM NEVER CURED |
| D8JAGRSYZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNWCMEF9S | DEFICIENT CLAIM NEVER CURED |
| D8JANEB4CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNWJHGCUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JBQS3ERA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNWLMBDS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JBTCHU7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNWU87VT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JBVSLFA5 | DEFICIENT CLAIM NEVER CURED | DQNWUPY8RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JC7ESFMU | DEFICIENT CLAIM NEVER CURED | DQNWXF6AUE | DEFICIENT CLAIM NEVER CURED |
| D8JCH37LGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNY4DUSLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JCK4N2XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNYP6C5XJ | DEFICIENT CLAIM NEVER CURED |
| D8JD9FHCY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNYWKD269 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JDBW726G | DEFICIENT CLAIM NEVER CURED | DQNZ32CP4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JDUCA3PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNZ62B3VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JDYZ3MGK | DEFICIENT CLAIM NEVER CURED | DQNZH9GDWA | DEFICIENT CLAIM NEVER CURED |
| D8JEBSXAFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQNZKY7EDA | DEFICIENT CLAIM NEVER CURED |
| D8JEGC6S2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNZM37T94 | DEFICIENT CLAIM NEVER CURED |
| D8JELFRZBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQNZYFV58T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JEYGZN2L | DEFICIENT CLAIM NEVER CURED | DQP2AGXV86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JFHDAMP7 | DEFICIENT CLAIM NEVER CURED | DQP2RJGFD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JFQEY53M | DEFICIENT CLAIM NEVER CURED | DQP3NHUGAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JFSDLB6P | DEFICIENT CLAIM NEVER CURED | DQP475Y3K2 | DEFICIENT CLAIM NEVER CURED |
| D8JFUYWN9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP49ECSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JGEWXT64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP4V3LHDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JGLECV74 | DEFICIENT CLAIM NEVER CURED | DQP58ZAMTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JGN6SP7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP5A3K27T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8JGZK3XY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP5DGV4WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JH5AY7ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP65LT2N9 | DEFICIENT CLAIM NEVER CURED |
| D8JHG35ELR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP67JULW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JHW9PYDE | DEFICIENT CLAIM NEVER CURED | DQP6H5RTBC | DEFICIENT CLAIM NEVER CURED |
| D8JK4RAS26 | DEFICIENT CLAIM NEVER CURED | DQP6H8Y4DL | DEFICIENT CLAIM NEVER CURED |
| D8JK753QPH | DEFICIENT CLAIM NEVER CURED | DQP6VUMWTE | DEFICIENT CLAIM NEVER CURED |
| D8JKCAF5TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP6XEVRZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JKUEYRP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP7JZADMW | DEFICIENT CLAIM NEVER CURED |
| D8JKUTF567 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP7MA4WT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JKVSBWLE | DEFICIENT CLAIM NEVER CURED | DQP7UD5JT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JLST2K57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQP927SNGM | DEFICIENT CLAIM NEVER CURED |
| D8JM4TXCAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQP9BCWZ3A | DEFICIENT CLAIM NEVER CURED |
| D8JM9SPKXV | DEFICIENT CLAIM NEVER CURED | DQP9N8TCU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JMRL4SWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPA9CEVLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JNAQ9WXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPADCL5BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JNCAF75E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPALY5S4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JNDCHS6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPB5V8HW2 | DEFICIENT CLAIM NEVER CURED |
| D8JNP3UMAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPB9NZYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JNSZ5C6V | DEFICIENT CLAIM NEVER CURED | DQPBM57JDE | DEFICIENT CLAIM NEVER CURED |
| D8JP52FZ3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPBMDRW2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JPDFBRA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPC89M4HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JPFBHNYT | DEFICIENT CLAIM NEVER CURED | DQPCLJHU4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JQB24MZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPCLZRS5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQCNSXAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPD349Y87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JQLWFU7G | DEFICIENT CLAIM NEVER CURED | DQPD5LKS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JR2SFPUE | DEFICIENT CLAIM NEVER CURED | DQPDBJ9ENY | DEFICIENT CLAIM NEVER CURED |
| D8JRLHVETK | DEFICIENT CLAIM NEVER CURED | DQPDF47EB9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8JRNKFHEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPDFVWM3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JRNXH5KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPE4A9RNS | DEFICIENT CLAIM NEVER CURED |
| D8JRTPGDVC | DEFICIENT CLAIM NEVER CURED | DQPE58D2SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JSWTN6VH | DEFICIENT CLAIM NEVER CURED | DQPE6UNJKZ | DEFICIENT CLAIM NEVER CURED |
| D8JU7G52P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPE7DA2U9 | DEFICIENT CLAIM NEVER CURED |
| D8JUWAPSHG | DEFICIENT CLAIM NEVER CURED | DQPEWJND26 | DEFICIENT CLAIM NEVER CURED |
| D8JVAZQSFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPEY2BK9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JVB5SMCY | DEFICIENT CLAIM NEVER CURED | DQPEZN36D8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JVHWDK3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPF5JVHYB | DEFICIENT CLAIM NEVER CURED |
| D8JVWNSTLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPF82XRND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JVXWUL2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPFBA4ML3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JWVQ6GET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPFE26NWB | DEFICIENT CLAIM NEVER CURED |
| D8JXK4PNSC | DEFICIENT CLAIM NEVER CURED | DQPFMUJGEA | DEFICIENT CLAIM NEVER CURED |
| D8JXTP9UEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPFUL4YJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JXV9YEUG | DEFICIENT CLAIM NEVER CURED | DQPGC2FZY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8JYFSHD69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPGYJSWBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JZCB6R54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPH4YEW7V | DEFICIENT CLAIM NEVER CURED |
| D8JZTVGXWR | DEFICIENT CLAIM NEVER CURED | DQPHUMN4V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8JZVXDSPN | DEFICIENT CLAIM NEVER CURED | DQPJ2MWRV4 | DEFICIENT CLAIM NEVER CURED |
| D8JZW6UPN5 | DEFICIENT CLAIM NEVER CURED | DQPJCU7KZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K2653VUQ | DEFICIENT CLAIM NEVER CURED | DQPJKZ75X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K27QVNX3 | DEFICIENT CLAIM NEVER CURED | DQPJYAT4UB | DEFICIENT CLAIM NEVER CURED |
| D8K32CJ46N | DEFICIENT CLAIM NEVER CURED | DQPK9ERW8L | DEFICIENT CLAIM NEVER CURED |
| D8K3BQ9YGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPLBMX86V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K3EFCLXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPLD7FWV6 | DEFICIENT CLAIM NEVER CURED |
| D8K3HA9QJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPLGEVYB3 | DEFICIENT CLAIM NEVER CURED |
| D8K3MDA4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPM4JCY7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8K3T7Q9MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPMAG2JH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K43Q25HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPMASU4D5 | DEFICIENT CLAIM NEVER CURED |
| D8K4ZH39FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPMZNBC3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K5HERGN2 | DEFICIENT CLAIM NEVER CURED | DQPNAC5YU6 | DEFICIENT CLAIM NEVER CURED |
| D8K5RH9V4T | DEFICIENT CLAIM NEVER CURED | DQPNALW5T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K5TL6HRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPNLV6DWR | DEFICIENT CLAIM NEVER CURED |
| D8K5YAH9V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPR3GW4JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K65V4HZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPR45DCWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K6AE5DMJ | DEFICIENT CLAIM NEVER CURED | DQPR4VTMCD | DEFICIENT CLAIM NEVER CURED |
| D8K6CSGRXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPR4X2LFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K763EXDZ | DEFICIENT CLAIM NEVER CURED | DQPRA739F4 | DEFICIENT CLAIM NEVER CURED |
| D8K7ACEBTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPRESLDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7BTP4GS | DEFICIENT CLAIM NEVER CURED | DQPRMW3U2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7JF4TDU | DEFICIENT CLAIM NEVER CURED | DQPRUCLGZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K7L6TVN2 | DEFICIENT CLAIM NEVER CURED | DQPRXCD3L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8K7SXREMV | DEFICIENT CLAIM NEVER CURED | DQPRXCLA2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8K9B6NEQR | DEFICIENT CLAIM NEVER CURED | DQPRYBGKE6 | DEFICIENT CLAIM NEVER CURED |
| D8K9JETFYB | DEFICIENT CLAIM NEVER CURED | DQPS36NHCJ | DEFICIENT CLAIM NEVER CURED |
| D8KALXEBU6 | DEFICIENT CLAIM NEVER CURED | DQPSDVEJ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KALZMHD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPSR6L3K7 | DEFICIENT CLAIM NEVER CURED |
| D8KAW7B4T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPSWFCUYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KAXLC57W | DEFICIENT CLAIM NEVER CURED | DQPSXJN39T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KBD9C4Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPT4ZFMX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KBEZSGQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPT8ZYDW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KBYFZ2DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPTD27KL6 | DEFICIENT CLAIM NEVER CURED |
| D8KC6JGDX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPTU8C39N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KCZV6DE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPU2D5LZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8KDJNWM9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPUD78EM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KDWXPNC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPULRJFHN | DEFICIENT CLAIM NEVER CURED |
| D8KDXT9CQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPUMTCRNJ | DEFICIENT CLAIM NEVER CURED |
| D8KDYEQ7GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPV76GZLK | DEFICIENT CLAIM NEVER CURED |
| D8KE6PRS4Q | DEFICIENT CLAIM NEVER CURED | DQPVKY7E9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KERVU24S | DEFICIENT CLAIM NEVER CURED | DQPVNS3D6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KEX3J7DU | DEFICIENT CLAIM NEVER CURED | DQPWEJURT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KFJUAG9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPWNJB57H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KFNUCEWS | DEFICIENT CLAIM NEVER CURED | DQPXHS2Y6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KFR76VQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPXMC3F84 | DEFICIENT CLAIM NEVER CURED |
| D8KFVJHQSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPYBEV5UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KG3EXCU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPYD7JZUH | DEFICIENT CLAIM NEVER CURED |
| D8KGXAJZHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPYG3KVHJ | DEFICIENT CLAIM NEVER CURED |
| D8KHADVZFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPYM58XEF | DEFICIENT CLAIM NEVER CURED |
| D8KHFECLX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPYMA823C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KHZNVUW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPZ2J7RY6 | DEFICIENT CLAIM NEVER CURED |
| D8KJBRGZ74 | DEFICIENT CLAIM NEVER CURED | DQPZ2LRAG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KJRXFN7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQPZRKAMVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KJUTZ6AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQPZS7LWB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KLADVRJ6 | DEFICIENT CLAIM NEVER CURED | DQPZYTFCM6 | DEFICIENT CLAIM NEVER CURED |
| D8KLG6HWV3 | DEFICIENT CLAIM NEVER CURED | DQR2B6JLES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KLMJTPYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR2G5TLJU | DEFICIENT CLAIM NEVER CURED |
| D8KLMUBG6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR37SH9X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KLPJ2VHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR3CYVM74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KLPTFNJV | DEFICIENT CLAIM NEVER CURED | DQR3G96U7X | DEFICIENT CLAIM NEVER CURED |
| D8KLRC9FGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR3GKZTEB | DEFICIENT CLAIM NEVER CURED |
| D8KLY7V924 | DEFICIENT CLAIM NEVER CURED | DQR3H8SK2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8KMPD263R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR3HSKEZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KMVWHJD5 | DEFICIENT CLAIM NEVER CURED | DQR3MXGHKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KMYT4WCZ | DEFICIENT CLAIM NEVER CURED | DQR3T98ZBS | DEFICIENT CLAIM NEVER CURED |
| D8KN5M2XRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR428WU75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KNB4RPDH | DEFICIENT CLAIM NEVER CURED | DQR45BKLC3 | DEFICIENT CLAIM NEVER CURED |
| D8KNP456CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR47WYP3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KNTWRHS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR4CSB5EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KP6C5NUF | DEFICIENT CLAIM NEVER CURED | DQR4EUFNSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KP7UJ4XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR4UG6KWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KPTMBY4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR4YPZE7K | DEFICIENT CLAIM NEVER CURED |
| D8KQ7LMRZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR52ML3FX | DEFICIENT CLAIM NEVER CURED |
| D8KQE3JHWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR5XJ4KY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KQJZCSYX | DEFICIENT CLAIM NEVER CURED | DQR69DTYLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KQS7BTWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQR78UC5J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KR24FESN | DEFICIENT CLAIM NEVER CURED | DQR7N4EGK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KR6AN2FL | DEFICIENT CLAIM NEVER CURED | DQR7ULKG3M | DEFICIENT CLAIM NEVER CURED |
| D8KRBHXT3M | DEFICIENT CLAIM NEVER CURED | DQR8BPLEUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KS4UBHPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR8P56ALJ | DEFICIENT CLAIM NEVER CURED |
| D8KSA2Y9CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR8SGFVNL | DEFICIENT CLAIM NEVER CURED |
| D8KSJF453V | DEFICIENT CLAIM NEVER CURED | DQR9DZAT6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KSJZTGP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQR9GY4UM7 | DEFICIENT CLAIM NEVER CURED |
| D8KSMUNWXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRA4EFSXG | DEFICIENT CLAIM NEVER CURED |
| D8KSNTJBZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRABELYTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KT69ENLU | DEFICIENT CLAIM NEVER CURED | DQRAC4YGPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KTEA7CDV | DEFICIENT CLAIM NEVER CURED | DQRALU524M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KTURBA7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRAM27SL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KTWM95HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRASLMDHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8KTXS9RGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRBD6NUWK | DEFICIENT CLAIM NEVER CURED |
| D8KU5TABCR | DEFICIENT CLAIM NEVER CURED | DQRBW543LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KU9S7MWB | DEFICIENT CLAIM NEVER CURED | DQRC53AJ2T | DEFICIENT CLAIM NEVER CURED |
| D8KUATXMVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRCVWAH4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KUAZSGJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRD38A965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KUP9JG6E | DEFICIENT CLAIM NEVER CURED | DQRDF2PGSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KURVD5EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRDFVWZGT | DEFICIENT CLAIM NEVER CURED |
| D8KVNTLFZS | DEFICIENT CLAIM NEVER CURED | DQRDJMY7CU | DEFICIENT CLAIM NEVER CURED |
| D8KW2URFV3 | DEFICIENT CLAIM NEVER CURED | DQRDUA9GKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KW6FY5GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRDWF5U8S | DEFICIENT CLAIM NEVER CURED |
| D8KWEUDVLA | DEFICIENT CLAIM NEVER CURED | DQRE9NVPA6 | DEFICIENT CLAIM NEVER CURED |
| D8KWGAXQCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQREC7THPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KX4TY3AW | DEFICIENT CLAIM NEVER CURED | DQREDHNYCK | DEFICIENT CLAIM NEVER CURED |
| D8KXACGLJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQREUNM8VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KXETJRYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQREYUNZBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KXWMJA5C | DEFICIENT CLAIM NEVER CURED | DQRFADU9MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KYC5724J | DEFICIENT CLAIM NEVER CURED | DQRFM3EGYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KYMCBT7D | DEFICIENT CLAIM NEVER CURED | DQRFV9GHTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KYQGNP5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRFXJ7D4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KYTDCHBV | DEFICIENT CLAIM NEVER CURED | DQRGEY8WFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8KZ5HNTLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRH894BZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8KZVY5AL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRHBVLPSJ | DEFICIENT CLAIM NEVER CURED |
| D8KZYCJWGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRHTKYF8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L2B7TR6W | DEFICIENT CLAIM NEVER CURED | DQRJB54YUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L2CDMKPA | DEFICIENT CLAIM NEVER CURED | DQRJVUBK2G | DEFICIENT CLAIM NEVER CURED |
| D8L2JQZRKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRKHAXP9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L2XGTCPE | DEFICIENT CLAIM NEVER CURED | DQRKWNJXES | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8L2Y9VTQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRLCS2EHM | DEFICIENT CLAIM NEVER CURED |
| D8L32DNX9Y | DEFICIENT CLAIM NEVER CURED | DQRLKTJE4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L367RMY4 | DEFICIENT CLAIM NEVER CURED | DQRLUMDVYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L39ESA6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRLZEYJWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L3HZDPFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRM4EGKHW | DEFICIENT CLAIM NEVER CURED |
| D8L3KEQVDP | DEFICIENT CLAIM NEVER CURED | DQRM4FH9XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L3THEDCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRMF56HNS | DEFICIENT CLAIM NEVER CURED |
| D8L4N7PKSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRN6SW8XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L4Z9TFY2 | DEFICIENT CLAIM NEVER CURED | DQRNAWL9H8 | DEFICIENT CLAIM NEVER CURED |
| D8L57ABX96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRNHB9ATW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L5J96VRW | DEFICIENT CLAIM NEVER CURED | DQRNP3BD4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L5MGQYJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRNS6Y2BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L5NBSHX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRNV6PLX7 | DEFICIENT CLAIM NEVER CURED |
| D8L5QN3R2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRPES9BDA | DEFICIENT CLAIM NEVER CURED |
| D8L6CVK5RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRPNBT5S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L6RTHW4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRPSVTZLG | DEFICIENT CLAIM NEVER CURED |
| D8L6USD9QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRS3GY86A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L6X97TEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRSDTHB98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L7BWYEFX | DEFICIENT CLAIM NEVER CURED | DQRSFWA3VN | DEFICIENT CLAIM NEVER CURED |
| D8L7FBKYSH | DEFICIENT CLAIM NEVER CURED | DQRSUH4TJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L7WUASY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRSZUVNCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L7WVZDQ5 | DEFICIENT CLAIM NEVER CURED | DQRTS756G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L93NG2K6 | DEFICIENT CLAIM NEVER CURED | DQRTXB7P95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L97H2KSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRTY58SB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L9BYXPJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRTZ59HAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L9CQAEV4 | DEFICIENT CLAIM NEVER CURED | DQRULNZY8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L9DMQWY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRULZEWMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8L9F7PEYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRVCZW4TD | DEFICIENT CLAIM NEVER CURED |
| D8L9HQ5YGA | DEFICIENT CLAIM NEVER CURED | DQRVDFSG39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L9SB3C5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRVHNBXWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8L9UBTY67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRVJ9KLBF | DEFICIENT CLAIM NEVER CURED |
| D8L9UW2QFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRW7VHN2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8L9ZAVEBK | DEFICIENT CLAIM NEVER CURED | DQRWC6KBEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LABR9FKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRWT5S84P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LADETVG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRX5GJCAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LAWVQHYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRX62VGWF | DEFICIENT CLAIM NEVER CURED |
| D8LB3PAJ9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRXBZ4KNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LBD3NVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXH9DT68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LBRFGVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRXT4CZ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LDMH4PFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRY7LFHKB | DEFICIENT CLAIM NEVER CURED |
| D8LDSFZEPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRYHC95SK | DEFICIENT CLAIM NEVER CURED |
| D8LDW2THQF | DEFICIENT CLAIM NEVER CURED | DQRYJ6MC87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LDWRN2YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRYLUWVXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LDX2NSV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRYT8VM7L | DEFICIENT CLAIM NEVER CURED |
| D8LE5FZTWG | DEFICIENT CLAIM NEVER CURED | DQRYXPU2FZ | DEFICIENT CLAIM NEVER CURED |
| D8LE9CKW4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQRZ2EKAGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LEDTU9GZ | DEFICIENT CLAIM NEVER CURED | DQRZ2J4HPC | DEFICIENT CLAIM NEVER CURED |
| D8LEF7U3XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRZ7MWSK8 | DEFICIENT CLAIM NEVER CURED |
| D8LEHYK5UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRZAFTE5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LEMZNCF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQRZCP69S7 | DEFICIENT CLAIM NEVER CURED |
| D8LEZJBVPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS25LPNFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LFGM6Q4X | DEFICIENT CLAIM NEVER CURED | DQS275PE84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LFGWEAVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS2R7VUE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LFMKQPAG | DEFICIENT CLAIM NEVER CURED | DQS3B5RCEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8LGK579QW | DEFICIENT CLAIM NEVER CURED | DQS3BHLXW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LGZF2AHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS3CY6B5T | DEFICIENT CLAIM NEVER CURED |
| D8LH6WB4C7 | DEFICIENT CLAIM NEVER CURED | DQS3RYF5UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LHJFBPZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS4HWVDFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LHQSEJYR | DEFICIENT CLAIM NEVER CURED | DQS4UY68T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LHS95U6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS58M2FDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LHSEAUKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS5BJDTYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LHW32NB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS5LYHBZ4 | DEFICIENT CLAIM NEVER CURED |
| D8LJUGVS4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS63XV2YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LK2S4JQB | DEFICIENT CLAIM NEVER CURED | DQS6HZPJUG | DEFICIENT CLAIM NEVER CURED |
| D8LKFUZJEX | DEFICIENT CLAIM NEVER CURED | DQS6TMBHXE | DEFICIENT CLAIM NEVER CURED |
| D8LKS5UNBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS72PC8JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LM7QFJHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS7EUZN2B | DEFICIENT CLAIM NEVER CURED |
| D8LMFTA3JX | DEFICIENT CLAIM NEVER CURED | DQS7HV49B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LNVXUJFS | DEFICIENT CLAIM NEVER CURED | DQS7UZFTAY | DEFICIENT CLAIM NEVER CURED |
| D8LNYSBZQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS7YNPFRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LPEAXJ2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS83GCK4E | DEFICIENT CLAIM NEVER CURED |
| D8LPVD65U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS8JGWLTE | DEFICIENT CLAIM NEVER CURED |
| D8LPZUJW5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQS8LKCXMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LQ34VPR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQS9KAFC8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LQ7VA4GR | DEFICIENT CLAIM NEVER CURED | DQS9WXYJRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LQHW7PB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSAXDTHKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LQPNTKB5 | DEFICIENT CLAIM NEVER CURED | DQSAXHGYV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LQT6RKJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSBGMK5A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LQY42EHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSBNT9UF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LREF2SBP | DEFICIENT CLAIM NEVER CURED | DQSBVJLCNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LS2XKHE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSCGYX357 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8LS6GJ9ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSCNP53J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LS7HMQF3 | DEFICIENT CLAIM NEVER CURED | DQSDBLYTE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LSJQ92EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSDHM6CUL | DEFICIENT CLAIM NEVER CURED |
| D8LSPU9M3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSDRHWFUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LT3JUKZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSDVPFU6G | DEFICIENT CLAIM NEVER CURED |
| D8LTCHGJU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSDYNB2XR | DEFICIENT CLAIM NEVER CURED |
| D8LTKSHW62 | DEFICIENT CLAIM NEVER CURED | DQSF5RMEHT | DEFICIENT CLAIM NEVER CURED |
| D8LTM3AUXN | DEFICIENT CLAIM NEVER CURED | DQSF6LA2UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LUPMT3BV | DEFICIENT CLAIM NEVER CURED | DQSFPX3MKB | DEFICIENT CLAIM NEVER CURED |
| D8LUQ2A4J6 | DEFICIENT CLAIM NEVER CURED | DQSFV4CT6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LURW9S5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSG2AXPRK | DEFICIENT CLAIM NEVER CURED |
| D8LUXGRTHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSG46DU5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LVA24U5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSG729R5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LVCTW9HU | DEFICIENT CLAIM NEVER CURED | DQSGWR5E4V | DEFICIENT CLAIM NEVER CURED |
| D8LVJW2ZNY | DEFICIENT CLAIM NEVER CURED | DQSH9W62XA | DEFICIENT CLAIM NEVER CURED |
| D8LVXPWRG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSHKG6DMY | DEFICIENT CLAIM NEVER CURED |
| D8LW7NR9FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSHKZCWUB | DEFICIENT CLAIM NEVER CURED |
| D8LWAST4CK | DEFICIENT CLAIM NEVER CURED | DQSHMPUVNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LWG9STJK | DEFICIENT CLAIM NEVER CURED | DQSHN8ZR65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LX4BD76F | DEFICIENT CLAIM NEVER CURED | DQSJBRFVW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LXBWSAGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSJLA8DY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LXHDA634 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSK5E3T2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LXM9TQVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSKB7N6W8 | DEFICIENT CLAIM NEVER CURED |
| D8LXND96RY | DEFICIENT CLAIM NEVER CURED | DQSLXJ72YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LXTGC9RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSLYU2RFH | DEFICIENT CLAIM NEVER CURED |
| D8LXYQPJUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSM3YR892 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8LY6FSU9E | DEFICIENT CLAIM NEVER CURED | DQSMTNB6G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8LY9K7WBE | DEFICIENT CLAIM NEVER CURED | DQSNJMZW2H | DEFICIENT CLAIM NEVER CURED |
| D8LYZN6FKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSNVRX37Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8LZ724STQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSNYUAVT7 | DEFICIENT CLAIM NEVER CURED |
| D8LZ9HETD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSP2TRVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M2NED3U9 | DEFICIENT CLAIM NEVER CURED | DQSPR8AT2U | DEFICIENT CLAIM NEVER CURED |
| D8M2NP5GAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSPTE8H53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M36ZUJ75 | DEFICIENT CLAIM NEVER CURED | DQSR5G6C9U | DEFICIENT CLAIM NEVER CURED |
| D8M37BJ2PL | DEFICIENT CLAIM NEVER CURED | DQSR8W76KF | DEFICIENT CLAIM NEVER CURED |
| D8M3E9NQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSRANKHLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M3FSJAK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSRE7DY2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M3V5YHRK | DEFICIENT CLAIM NEVER CURED | DQSRKLDHCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M47CBYS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSRXV3DMC | DEFICIENT CLAIM NEVER CURED |
| D8M4EAT5ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSTPRAL4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M4KG6ANF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSTVE8LWH | DEFICIENT CLAIM NEVER CURED |
| D8M4NRC2EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSTZHAGV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M4S3LCV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSU8E9B2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M4WZFYN6 | DEFICIENT CLAIM NEVER CURED | DQSUEDCH45 | DEFICIENT CLAIM NEVER CURED |
| D8M596AUKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSUP4EA2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M5R67K9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSUTDPLVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M5TB7JXY | DEFICIENT CLAIM NEVER CURED | DQSV3LHA28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M65ZSPAN | DEFICIENT CLAIM NEVER CURED | DQSVKXRYZB | DUPLICATE CLAIM |
| D8M6ERXCFN | DEFICIENT CLAIM NEVER CURED | DQSVM82PJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M6NS7L2Y | DEFICIENT CLAIM NEVER CURED | DQSVNUC57B | DEFICIENT CLAIM NEVER CURED |
| D8M6R3FQNH | DEFICIENT CLAIM NEVER CURED | DQSVWBKL3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M76AL3BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSVYDKJ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M7D5QCFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSVYMTX6U | DEFICIENT CLAIM NEVER CURED |
| D8M7J5Z2HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSWA8ZDM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8M7QJ2DXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSWXGJ8UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8M7WF6HAZ | DEFICIENT CLAIM NEVER CURED | DQSX3WDV2R | DEFICIENT CLAIM NEVER CURED |
| D8M96ZN7X3 | DEFICIENT CLAIM NEVER CURED | DQSX4NBA79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M9BFCY3T | DEFICIENT CLAIM NEVER CURED | DQSX5Y8HRG | DEFICIENT CLAIM NEVER CURED |
| D8M9H7JCPZ | DEFICIENT CLAIM NEVER CURED | DQSX6LN84T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8M9Y2TWCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSX95MPBK | DEFICIENT CLAIM NEVER CURED |
| D8MA632BNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSXBJ3YNL | DEFICIENT CLAIM NEVER CURED |
| D8MANC3VFJ | DEFICIENT CLAIM NEVER CURED | DQSXGLWAJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MAUVE7QW | DEFICIENT CLAIM NEVER CURED | DQSXHJ2DCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MAXNS9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSXLU29YC | DEFICIENT CLAIM NEVER CURED |
| D8MB3PFH72 | DEFICIENT CLAIM NEVER CURED | DQSXMDHZGC | DEFICIENT CLAIM NEVER CURED |
| D8MB64QTL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSXVJEYP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MBZLVS42 | DEFICIENT CLAIM NEVER CURED | DQSYDAGV2J | DEFICIENT CLAIM NEVER CURED |
| D8MC5R97QG | DEFICIENT CLAIM NEVER CURED | DQSYDEHRCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MCE9ZRKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSYJDW64E | DEFICIENT CLAIM NEVER CURED |
| D8MCF9X4KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSYU6EBFW | DEFICIENT CLAIM NEVER CURED |
| D8MCVSPUNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQSZAHM3XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MDFZKAW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQSZCJH5DP | DEFICIENT CLAIM NEVER CURED |
| D8MDHSKLPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT2HLKWVM | DEFICIENT CLAIM NEVER CURED |
| D8MDS2EW5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT2MV8LSR | DEFICIENT CLAIM NEVER CURED |
| D8MDUL5QZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT2MVFLZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ME6FAXR4 | DEFICIENT CLAIM NEVER CURED | DQT32DUF56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MEG6CT2X | DEFICIENT CLAIM NEVER CURED | DQT3C2PRFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MEGA5L9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT3HCXUWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MEPJ6BDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT3HMWLPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MFK4DQNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT3HSPF7C | DEFICIENT CLAIM NEVER CURED |
| D8MGPNUTS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT3KF9L6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8MGQPN42F | DEFICIENT CLAIM NEVER CURED | DQT3PDF6Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MGTR4W6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT4E7X38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MGWHYA6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT4G6A5PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MH3VX4ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT4Z73EGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MH4Q3VJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT4ZF6ECL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MHESDGZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT57JYEZU | DEFICIENT CLAIM NEVER CURED |
| D8MHVC9D2N | DEFICIENT CLAIM NEVER CURED | DQT5EFH2J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MJ3NKWE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT5JB9A2X | DEFICIENT CLAIM NEVER CURED |
| D8MJ4L7QSY | DEFICIENT CLAIM NEVER CURED | DQT5KS3AMR | DEFICIENT CLAIM NEVER CURED |
| D8MJYARW34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT5S2YU7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MK2LFDY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT5SJ69WY | DEFICIENT CLAIM NEVER CURED |
| D8MK45P7NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT65BMNV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MKP4SBU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT65UMB4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MKPUZT4W | DEFICIENT CLAIM NEVER CURED | DQT6CJ2WZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MKRTVCFH | DEFICIENT CLAIM NEVER CURED | DQT6EKUPGA | DEFICIENT CLAIM NEVER CURED |
| D8MKYCQDX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT6LJNA5D | DEFICIENT CLAIM NEVER CURED |
| D8ML2HBGE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT6SDRCAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MLGTKXJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT75CGKJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MLZ263BF | DEFICIENT CLAIM NEVER CURED | DQT7A8ZK6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MN3GVUPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT7DNE86X | DEFICIENT CLAIM NEVER CURED |
| D8MNBFVW5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQT7LYKV3H | DEFICIENT CLAIM NEVER CURED |
| D8MNEFHB92 | DEFICIENT CLAIM NEVER CURED | DQT8CGBYP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MNU25L9T | DEFICIENT CLAIM NEVER CURED | DQT8VMNEBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MP5QG7FX | DEFICIENT CLAIM NEVER CURED | DQT94KNY85 | DEFICIENT CLAIM NEVER CURED |
| D8MPBE7DR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT9543U7J | DEFICIENT CLAIM NEVER CURED |
| D8MPGXYT4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT9EDY6MR | DEFICIENT CLAIM NEVER CURED |
| D8MQDFEJP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT9FDAM2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8MQTBU4N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQT9XMA84W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MQW5TU3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTABMFNKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MQZDTBA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTBDYA9ER | DEFICIENT CLAIM NEVER CURED |
| D8MR2KHGCT | DEFICIENT CLAIM NEVER CURED | DQTBSRU8KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MR942QZJ | DEFICIENT CLAIM NEVER CURED | DQTC6BZ9D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MR9KELSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTCFUYHPZ | DEFICIENT CLAIM NEVER CURED |
| D8MRA3ZESL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTCR8DXZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MRBKXFYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTCWBHLFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MRFK3CBD | DEFICIENT CLAIM NEVER CURED | DQTD97JZR8 | DEFICIENT CLAIM NEVER CURED |
| D8MRQ2AU46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTD9UGXZ7 | DEFICIENT CLAIM NEVER CURED |
| D8MRQH7ZF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTD9YEZJF | DEFICIENT CLAIM NEVER CURED |
| D8MRUYD4QK | DEFICIENT CLAIM NEVER CURED | DQTDG9BNKV | DEFICIENT CLAIM NEVER CURED |
| D8MSCUXGJK | DEFICIENT CLAIM NEVER CURED | DQTDGWSNX4 | DEFICIENT CLAIM NEVER CURED |
| D8MSG6ZJWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTDPWR8HV | DEFICIENT CLAIM NEVER CURED |
| D8MSHC9ZVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTECX2JAK | DEFICIENT CLAIM NEVER CURED |
| D8MSRFZ9CA | DEFICIENT CLAIM NEVER CURED | DQTEKRAZ4D | DEFICIENT CLAIM NEVER CURED |
| D8MTBP3RJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTEM28AN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MTFXPDLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTEP4WMGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MTJWK47X | DEFICIENT CLAIM NEVER CURED | DQTFYJC7LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MTSPN9KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTG5SNEPK | DEFICIENT CLAIM NEVER CURED |
| D8MTX3WBJU | DEFICIENT CLAIM NEVER CURED | DQTG9NRML8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MUS63XJ9 | DEFICIENT CLAIM NEVER CURED | DQTGPVYCBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MUVS546N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTGUZDRJ2 | DEFICIENT CLAIM NEVER CURED |
| D8MV3H4NGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTH6N5BLE | DEFICIENT CLAIM NEVER CURED |
| D8MVAG7TKC | DEFICIENT CLAIM NEVER CURED | DQTH7FUPAX | DEFICIENT CLAIM NEVER CURED |
| D8MVX5JARZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTH7XPBU3 | DEFICIENT CLAIM NEVER CURED |
| D8MW5CGYUZ | DEFICIENT CLAIM NEVER CURED | DQTHMNW45Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8MW9PXD5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTK7ED39V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MWJQZK9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTKGHJ6EX | DEFICIENT CLAIM NEVER CURED |
| D8MX5SW6HF | DEFICIENT CLAIM NEVER CURED | DQTKJ569SR | DEFICIENT CLAIM NEVER CURED |
| D8MXBVUKJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTKV76X8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MXEVC9UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTL7MSVKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MXLK6QJN | DEFICIENT CLAIM NEVER CURED | DQTLFN3KWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MXPFY5GR | DEFICIENT CLAIM NEVER CURED | DQTLKSZC95 | DEFICIENT CLAIM NEVER CURED |
| D8MXQG6CAU | DEFICIENT CLAIM NEVER CURED | DQTLUCJWA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MXSEUHYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTME9GBHF | DEFICIENT CLAIM NEVER CURED |
| D8MXV6U3JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTN647CFK | DEFICIENT CLAIM NEVER CURED |
| D8MYDLH52C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTNLEPKR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MYGJT7NU | DEFICIENT CLAIM NEVER CURED | DQTNRMZVA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MYGVKRFT | DEFICIENT CLAIM NEVER CURED | DQTNYSFX8C | DEFICIENT CLAIM NEVER CURED |
| D8MYJVH3QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTP7JNK9S | DEFICIENT CLAIM NEVER CURED |
| D8MYPQC2EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTPDC2JB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MYZ7G6DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTPHYU9Z8 | DEFICIENT CLAIM NEVER CURED |
| D8MZ9X27T5 | DEFICIENT CLAIM NEVER CURED | DQTPMDE7V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8MZGUQJPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTR5MGXAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8MZXB65SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTR9GS7JA | DEFICIENT CLAIM NEVER CURED |
| D8MZY7RPLJ | DEFICIENT CLAIM NEVER CURED | DQTR9HJWFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N243RMCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTRAXZF9L | DEFICIENT CLAIM NEVER CURED |
| D8N253APM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTRYB2X5E | DEFICIENT CLAIM NEVER CURED |
| D8N2CMEYD3 | DEFICIENT CLAIM NEVER CURED | DQTS5U7E2R | DEFICIENT CLAIM NEVER CURED |
| D8N2QJP765 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTS7NDBJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N2SW3HDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTS9NW7LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N2T7V954 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTSB8DURY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N2V7YM6U | DEFICIENT CLAIM NEVER CURED | DQTSHJY3Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8N2YLJVSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTSHYJ7RP | DEFICIENT CLAIM NEVER CURED |
| D8N3JRUDBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTSVXBC6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N3Q2PZK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTUA3WDJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N3VF2RBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTUCG32XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N3YDJMHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTUGFB35Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N45SLMV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTUGSWHYX | DEFICIENT CLAIM NEVER CURED |
| D8N4HP5VCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTUGYD4M3 | DEFICIENT CLAIM NEVER CURED |
| D8N4KL2P9V | DEFICIENT CLAIM NEVER CURED | DQTUVBG3E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N4QPVK9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTUYGD9E6 | DEFICIENT CLAIM NEVER CURED |
| D8N5962DSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTVB6PYLF | DEFICIENT CLAIM NEVER CURED |
| D8N5BYFGAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTVDANH7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N6D9JV3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTVMF68JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N6E975M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTW75YC4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N6FYAJED | DEFICIENT CLAIM NEVER CURED | DQTWB7K3LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N6HK7ZXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTWD3FPA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8N6HVZXB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTWHZUR2L | DEFICIENT CLAIM NEVER CURED |
| D8N725ZX6Q | DEFICIENT CLAIM NEVER CURED | DQTWJHXDYZ | DEFICIENT CLAIM NEVER CURED |
| D8N7PB4RT6 | DEFICIENT CLAIM NEVER CURED | DQTWRX6PDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N93YMFDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTX5F4ZU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N9ALQZ74 | DEFICIENT CLAIM NEVER CURED | DQTX68YC9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N9AXGU43 | DEFICIENT CLAIM NEVER CURED | DQTXC3P9U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N9GJP2R3 | DEFICIENT CLAIM NEVER CURED | DQTXL4AESZ | DEFICIENT CLAIM NEVER CURED |
| D8N9KCATBF | DEFICIENT CLAIM NEVER CURED | DQTY5FA3MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N9VLK43S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQTY839A4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N9ZUBDQ7 | DEFICIENT CLAIM NEVER CURED | DQTZ4WCU2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8N9ZUTMW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTZ54KHJS | DEFICIENT CLAIM NEVER CURED |
| D8N9ZYWBE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQTZEG2SXF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8NA7EZS2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU28BZWFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NAGYTC64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU28CPAT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NB35F7VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU2XM5GVC | DEFICIENT CLAIM NEVER CURED |
| D8NBAXWCQU | DEFICIENT CLAIM NEVER CURED | DQU2Z854VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NBLAXH6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU3FD7VGM | DEFICIENT CLAIM NEVER CURED |
| D8NBS3G7AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU3KZ4N7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NBSHDAM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU3LHZV8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NBZYMLWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU3PGNCK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NC79WVZ5 | DEFICIENT CLAIM NEVER CURED | DQU3RG79HK | DEFICIENT CLAIM NEVER CURED |
| D8NCKJZQE3 | DEFICIENT CLAIM NEVER CURED | DQU43S67TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ND7FQLTH | DEFICIENT CLAIM NEVER CURED | DQU47LX2GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NDKLXCTB | DEFICIENT CLAIM NEVER CURED | DQU4FX2J6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NDMZY4UL | DEFICIENT CLAIM NEVER CURED | DQU4NCZ35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NDWXR36S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU5CES2VH | DEFICIENT CLAIM NEVER CURED |
| D8NE2XPKA9 | DEFICIENT CLAIM NEVER CURED | DQU5T4K2VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NEM6YCP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU65MYLR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NEQLPJZC | DEFICIENT CLAIM NEVER CURED | DQU6ACD9JT | DEFICIENT CLAIM NEVER CURED |
| D8NEVLTMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU6D2GXVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NEXGVZ92 | DEFICIENT CLAIM NEVER CURED | DQU6DN7TRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NF47X26B | DEFICIENT CLAIM NEVER CURED | DQU6NV953L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NF6WKYSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU6PDC2H5 | DEFICIENT CLAIM NEVER CURED |
| D8NFMEXPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU72CV98Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NGJXAFZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU7LV3PEA | DEFICIENT CLAIM NEVER CURED |
| D8NGLHPT7W | DEFICIENT CLAIM NEVER CURED | DQU7RZBC9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NGYK3ZBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU7ZE9DBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NHDABK4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU85KH3ZJ | DEFICIENT CLAIM NEVER CURED |
| D8NHTDVJFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQU8YVAGNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8NHVU2LM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQU9VX78GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NHVURCFP | DEFICIENT CLAIM NEVER CURED | DQUAB4GCZ2 | DEFICIENT CLAIM NEVER CURED |
| D8NHWVDJRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUAHJ3MFP | DEFICIENT CLAIM NEVER CURED |
| D8NJH94ZW2 | DEFICIENT CLAIM NEVER CURED | DQUAHWYMCG | DEFICIENT CLAIM NEVER CURED |
| D8NJQMB95W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUALWM4TE | DEFICIENT CLAIM NEVER CURED |
| D8NJXQUCPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUAT5WEP8 | DEFICIENT CLAIM NEVER CURED |
| D8NK2J6WU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUBHJ3YV6 | DEFICIENT CLAIM NEVER CURED |
| D8NKAZHGJ3 | DEFICIENT CLAIM NEVER CURED | DQUBL4AFDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NKB37TFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUC9T7WDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NKJ93E5P | DEFICIENT CLAIM NEVER CURED | DQUCENJ4FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NKWLXTAD | DEFICIENT CLAIM NEVER CURED | DQUCYBAK6E | DEFICIENT CLAIM NEVER CURED |
| D8NL9BF5RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUD2ZFV4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NLGE37ZV | DEFICIENT CLAIM NEVER CURED | DQUD7JP34H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NLWHZRV7 | DEFICIENT CLAIM NEVER CURED | DQUE2M6D8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NMC6W7QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUEFP4NW6 | DEFICIENT CLAIM NEVER CURED |
| D8NMCXZEV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUF6WZ9JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NMHR3S4W | DEFICIENT CLAIM NEVER CURED | DQUFDEC8TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NMTA5U2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUFKLPSEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NP3RDH5A | DEFICIENT CLAIM NEVER CURED | DQUFMBVH7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NPTSX379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUFN42KRA | DEFICIENT CLAIM NEVER CURED |
| D8NPUC3TRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUFNSKAET | DEFICIENT CLAIM NEVER CURED |
| D8NQ5X37FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUFV2JHKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NQ6PW92M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUH49BFLG | DEFICIENT CLAIM NEVER CURED |
| D8NQCL6AUF | DEFICIENT CLAIM NEVER CURED | DQUHRYS54E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NQFR429Z | DEFICIENT CLAIM NEVER CURED | DQUHTFC5A9 | DEFICIENT CLAIM NEVER CURED |
| D8NQLT64ZP | DEFICIENT CLAIM NEVER CURED | DQUJ3H7V8A | DEFICIENT CLAIM NEVER CURED |
| D8NQVEC6WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUJAFCKT7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8NR5J3XZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUJGFBDXS | DEFICIENT CLAIM NEVER CURED |
| D8NR9KDY7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUK8V9AFD | DEFICIENT CLAIM NEVER CURED |
| D8NRD56JPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUKBJVR5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NRE7GZDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUKEY5J2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NRKYWCG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUKNBARVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NSFWJK36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQULHBR462 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NSUHARDW | DEFICIENT CLAIM NEVER CURED | DQULN46DGH | DEFICIENT CLAIM NEVER CURED |
| D8NSY93GHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQULTANR7S | DEFICIENT CLAIM NEVER CURED |
| D8NT3RKJZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQULYFZM9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NTKCHZ72 | DEFICIENT CLAIM NEVER CURED | DQUMW69ZKV | DEFICIENT CLAIM NEVER CURED |
| D8NTM2ZLJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUNTZ8SRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NTR7CDW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUNY5ACMB | DEFICIENT CLAIM NEVER CURED |
| D8NUH95QLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUP72YGMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NUJT4ZYH | DEFICIENT CLAIM NEVER CURED | DQUPL2WN8Y | DEFICIENT CLAIM NEVER CURED |
| D8NUT5P9VL | DEFICIENT CLAIM NEVER CURED | DQUPYZE9HF | DEFICIENT CLAIM NEVER CURED |
| D8NV2TR63Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUR4F6D9X | DEFICIENT CLAIM NEVER CURED |
| D8NV9U3F5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUR5CYJV7 | DEFICIENT CLAIM NEVER CURED |
| D8NVFPULCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUR5KDAWN | DEFICIENT CLAIM NEVER CURED |
| D8NWB3PLXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQURM6DVW9 | DEFICIENT CLAIM NEVER CURED |
| D8NWEUJ93H | DEFICIENT CLAIM NEVER CURED | DQURVZC6M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NWHBLC7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQURZHM98D | DEFICIENT CLAIM NEVER CURED |
| D8NWKLFAGE | DEFICIENT CLAIM NEVER CURED | DQUT2YPE5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NX5R4L2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUTL2SC6R | DEFICIENT CLAIM NEVER CURED |
| D8NXRS7GCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUTYV9DXA | DEFICIENT CLAIM NEVER CURED |
| D8NY2AZ7BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUVFKW24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NYEVGKWC | DEFICIENT CLAIM NEVER CURED | DQUVRKSXLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NYJ7LM3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUVTF3E6W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8NYPW7JQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUVWAPHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NYQAPWV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUW5SCFDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NZ37EVHD | DEFICIENT CLAIM NEVER CURED | DQUW95BHRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8NZTKVHMS | DEFICIENT CLAIM NEVER CURED | DQUWR8EL49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8NZU9EG4R | DEFICIENT CLAIM NEVER CURED | DQUX4EWFHZ | DEFICIENT CLAIM NEVER CURED |
| D8P26M5QBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUX4Z5HNY | DEFICIENT CLAIM NEVER CURED |
| D8P2EUCDLF | DEFICIENT CLAIM NEVER CURED | DQUXLRE82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P2K4VT6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUXM4WTJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P2YDXBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUXMSJAHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P329JZUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUXTN36E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P39CFBGE | DEFICIENT CLAIM NEVER CURED | DQUY8DBXMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P3CBZTAS | DEFICIENT CLAIM NEVER CURED | DQUYH425AE | DEFICIENT CLAIM NEVER CURED |
| D8P3FY6MXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUYPHX924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P3GXYAZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUZDVKYJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P3SAZ97N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQUZJER3HY | DEFICIENT CLAIM NEVER CURED |
| D8P47XNGLR | DEFICIENT CLAIM NEVER CURED | DQUZK7N9VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P4MWXY6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUZM3F9JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P4NAESH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUZPC49XK | DEFICIENT CLAIM NEVER CURED |
| D8P4RXYCVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQUZV7JGD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P5ACF9ZH | DEFICIENT CLAIM NEVER CURED | DQV29648SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P5B4DAN3 | DEFICIENT CLAIM NEVER CURED | DQV3PC7NU4 | DEFICIENT CLAIM NEVER CURED |
| D8P5J2LH9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV3WYAMRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P5LAQFK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV3Y27MD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P5W3GSAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV45AX2NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P6JFUHV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV4SHYZ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P6LCBER4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV4Z6C8KL | DEFICIENT CLAIM NEVER CURED |
| D8P7HVXBZN | DEFICIENT CLAIM NEVER CURED | DQV4ZRJKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8P7SWC3A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV5HXM4DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P7TQS6CB | DEFICIENT CLAIM NEVER CURED | DQV5M3YHRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P7UMJXZW | DEFICIENT CLAIM NEVER CURED | DQV5XZY8ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P7Y59WVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV62S84XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P9A2XWC5 | DEFICIENT CLAIM NEVER CURED | DQV65GNJU7 | DEFICIENT CLAIM NEVER CURED |
| D8P9BXENJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV68ALRC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P9CVJ3AN | DEFICIENT CLAIM NEVER CURED | DQV6ACJN3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P9FMSTEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV6TCXPG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P9HD5ZF3 | DEFICIENT CLAIM NEVER CURED | DQV72H4SPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8P9QVJTDS | DEFICIENT CLAIM NEVER CURED | DQV7KCWXAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8P9U4LD7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV826A3RP | DEFICIENT CLAIM NEVER CURED |
| D8P9Z7E4GV | DEFICIENT CLAIM NEVER CURED | DQV87FMA54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PA4WU6LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV8A3PJGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PAQMVGC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV8HF2M43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PBCAJKGN | DEFICIENT CLAIM NEVER CURED | DQV8WBAYMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PBEZYVA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQV92HCNFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PBUCXMF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV95Y76EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PC56HK7T | DEFICIENT CLAIM NEVER CURED | DQV9LK5SPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PC5GKUHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQV9MXA7FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PCDGFMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVA2Z3G8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PCDM4QJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVAEKFBL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PCWM7TFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVAN9BDLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PDQHAJCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVAW84XBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PDTJS3YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVAWE6UKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PEBHJSR2 | DEFICIENT CLAIM NEVER CURED | DQVB56PKY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PECV94QJ | DEFICIENT CLAIM NEVER CURED | DQVBNZ3C2S | DEFICIENT CLAIM NEVER CURED |
| D8PEKR5Q29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVBTRJS9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8PEU6WZCY | DEFICIENT CLAIM NEVER CURED | DQVB8XWE6JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PEUFZLCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVC5U97EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PF5TRK4V | DEFICIENT CLAIM NEVER CURED | DQVCGET6YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PF9DAQ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVCL8W3G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PFAUJVNM | DEFICIENT CLAIM NEVER CURED | DQVCSU9R4N | DEFICIENT CLAIM NEVER CURED |
| D8PFJ9AQTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVDP7GTSC | DEFICIENT CLAIM NEVER CURED |
| D8PFYR3WVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVDW2H378 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PFYX5BZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVDY5EMSN | DEFICIENT CLAIM NEVER CURED |
| D8PG2ZHECR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVE4WYNJH | DEFICIENT CLAIM NEVER CURED |
| D8PG6AECYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVE9LKP4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PG95HDVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVEA7LW23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PGANM4HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVEDBZ2RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PGMDTARL | DEFICIENT CLAIM NEVER CURED | DQVES24BLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PGTXLR9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVEZMABNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PHLA5V7X | DEFICIENT CLAIM NEVER CURED | DQVF56HKRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PHN9FUQE | DEFICIENT CLAIM NEVER CURED | DQVFA4KNX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PHUXCNMY | DEFICIENT CLAIM NEVER CURED | DQVFDRGJ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PJ3NZ9CM | DEFICIENT CLAIM NEVER CURED | DQVG46U8EL | DEFICIENT CLAIM NEVER CURED |
| D8PJ49DVU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVG8TZURP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PJBHGWL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVGAB85TF | DEFICIENT CLAIM NEVER CURED |
| D8PJQAGF4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVGAH947W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PJRYLS9F | DEFICIENT CLAIM NEVER CURED | DQVGFYB9ZX | DEFICIENT CLAIM NEVER CURED |
| D8PKFV6HW5 | DEFICIENT CLAIM NEVER CURED | DQVGH7MLFW | DEFICIENT CLAIM NEVER CURED |
| D8PKQM5CHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVGHZNM9U | DEFICIENT CLAIM NEVER CURED |
| D8PL6EMB3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVGSPFAMJ | DEFICIENT CLAIM NEVER CURED |
| D8PLBCN5YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVGYLHZ9T | DEFICIENT CLAIM NEVER CURED |
| D8PLG5CTNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVH6XBFYD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8PLSHC5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVH9MEKXP | DEFICIENT CLAIM NEVER CURED |
| D8PLTVAUHD | DEFICIENT CLAIM NEVER CURED | DQVHLRM23S | DEFICIENT CLAIM NEVER CURED |
| D8PLWUQ4K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVHR4C6LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PLYNKEWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVHTMK52E | DEFICIENT CLAIM NEVER CURED |
| D8PLZHA7CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVJD3FTL9 | DEFICIENT CLAIM NEVER CURED |
| D8PMA9HKEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVJF5SYGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PMAN9EYX | DEFICIENT CLAIM NEVER CURED | DQVJS7FDTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PMJRWVL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVK85CGY4 | DEFICIENT CLAIM NEVER CURED |
| D8PN9YEZKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVKDWYS68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PNGZFXYA | DEFICIENT CLAIM NEVER CURED | DQVKSE3BHL | DEFICIENT CLAIM NEVER CURED |
| D8PNQAXW2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVKYTFDZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PNRZLGBX | DEFICIENT CLAIM NEVER CURED | DQVL4XZDWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PQ3MB6JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVLDKFZXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PQ7WHMVX | DEFICIENT CLAIM NEVER CURED | DQVLM9A2BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PQDVXBZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVMBA2JRC | DEFICIENT CLAIM NEVER CURED |
| D8PRASXFJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVMC63YKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PS43VAK9 | DEFICIENT CLAIM NEVER CURED | DQVMD4SF8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PS5MXR4K | DEFICIENT CLAIM NEVER CURED | DQVMDETUX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PSA24C96 | DEFICIENT CLAIM NEVER CURED | DQVMGBJ9S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PSB5QFK7 | DEFICIENT CLAIM NEVER CURED | DQVMK2NBWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PSC95VAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVMZKEF9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PSXL3J6F | DEFICIENT CLAIM NEVER CURED | DQVN8UF54E | DEFICIENT CLAIM NEVER CURED |
| D8PTBLC27Z | DEFICIENT CLAIM NEVER CURED | DQVNAFHZJ9 | DEFICIENT CLAIM NEVER CURED |
| D8PTD49SJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVNFKYG65 | DEFICIENT CLAIM NEVER CURED |
| D8PTWFRNU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVNMDFPJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PUDY96TX | DEFICIENT CLAIM NEVER CURED | DQVNT2SYL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PUF53DWR | DEFICIENT CLAIM NEVER CURED | DQVP75NGAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8PUVLGRXQ | DEFICIENT CLAIM NEVER CURED | DQVP7SHXGN | DEFICIENT CLAIM NEVER CURED |
| D8PUVN62D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVPZBL3CA | DEFICIENT CLAIM NEVER CURED |
| D8PUVSG3RB | DEFICIENT CLAIM NEVER CURED | DQVRFZECPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PUYSTZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVRL9X2E5 | DEFICIENT CLAIM NEVER CURED |
| D8PUYV2BLR | DEFICIENT CLAIM NEVER CURED | DQVRTWF3MS | DEFICIENT CLAIM NEVER CURED |
| D8PV97ZRMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVSFHN7GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PVFQUGJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVSLDYTBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PVJBQC7H | DEFICIENT CLAIM NEVER CURED | DQVSPD97GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PW6BE9MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVSY4UAEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PWHJ3U2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVT39RYPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PWTFZH3J | DEFICIENT CLAIM NEVER CURED | DQVT68EA2Y | DEFICIENT CLAIM NEVER CURED |
| D8PWU5YFE6 | DEFICIENT CLAIM NEVER CURED | DQVT7B5UZ4 | DEFICIENT CLAIM NEVER CURED |
| D8PWUQ3JL9 | DEFICIENT CLAIM NEVER CURED | DQVTGFZ37J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PWV6QXUR | DEFICIENT CLAIM NEVER CURED | DQVTM9X4P2 | DEFICIENT CLAIM NEVER CURED |
| D8PWYSKNTV | DEFICIENT CLAIM NEVER CURED | DQVTMU3RH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PWZ6DRKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVU3AKXG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PXHTGQEB | DEFICIENT CLAIM NEVER CURED | DQVU5YZ4M3 | DEFICIENT CLAIM NEVER CURED |
| D8PXQR2CHF | DEFICIENT CLAIM NEVER CURED | DQVUGHFJDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PYAWCB94 | DEFICIENT CLAIM NEVER CURED | DQVUK7PJ4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PYEVF7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVUWJLN28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8PYEXTR93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVW25PX6U | DEFICIENT CLAIM NEVER CURED |
| D8PYF3KTLG | DEFICIENT CLAIM NEVER CURED | DQVWKBNCHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PYTRG9MZ | DEFICIENT CLAIM NEVER CURED | DQVXNSWYZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PYZNJ26U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQVXPTG8FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PZCJBGSW | DEFICIENT CLAIM NEVER CURED | DQVY37STBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8PZJE7NCY | DEFICIENT CLAIM NEVER CURED | DQVY5L9KA4 | DEFICIENT CLAIM NEVER CURED |
| D8PZTBRQ6C | DEFICIENT CLAIM NEVER CURED | DQVYBS7ARZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8Q2GBK947 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVYWC2ZKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q2P9KHXS | DEFICIENT CLAIM NEVER CURED | DQVZ5KTNJE | DEFICIENT CLAIM NEVER CURED |
| D8Q2WND6V9 | DEFICIENT CLAIM NEVER CURED | DQVZD5CFSL | DEFICIENT CLAIM NEVER CURED |
| D8Q34GHB6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVZKNJCA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q3FKALY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVZPEXM75 | DEFICIENT CLAIM NEVER CURED |
| D8Q3PJ7GLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVZTAHS5X | DEFICIENT CLAIM NEVER CURED |
| D8Q3SEBLXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQVZTRPFNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q3UER2GB | DEFICIENT CLAIM NEVER CURED | DQW25RE8L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q3XDGKMU | DEFICIENT CLAIM NEVER CURED | DQW2LTPYC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Q47F6W3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW2N5BEVZ | DEFICIENT CLAIM NEVER CURED |
| D8Q4CJAFLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW378A5BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q4VCS6WH | DEFICIENT CLAIM NEVER CURED | DQW3GBHY4U | DEFICIENT CLAIM NEVER CURED |
| D8Q5C3SWHF | DEFICIENT CLAIM NEVER CURED | DQW3LF56YZ | DEFICIENT CLAIM NEVER CURED |
| D8Q5H3XLB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW3LNKRGX | DEFICIENT CLAIM NEVER CURED |
| D8Q5HF6JLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW43BJMH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q5TF7A2D | DEFICIENT CLAIM NEVER CURED | DQW47JFEAS | DEFICIENT CLAIM NEVER CURED |
| D8Q5X4J7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW4L8EVF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q5XLBNA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW4TJLAZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q6ADPKF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW58643GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q6GDNTE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW58FA3V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q6LDYTAP | DEFICIENT CLAIM NEVER CURED | DQW5FDP2RU | DEFICIENT CLAIM NEVER CURED |
| D8Q79Y35UZ | DEFICIENT CLAIM NEVER CURED | DQW5SKV7T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q7EWCJ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW6EJMKF9 | DEFICIENT CLAIM NEVER CURED |
| D8Q7V9HPG4 | DEFICIENT CLAIM NEVER CURED | DQW6N379JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Q7ZUWHCP | DEFICIENT CLAIM NEVER CURED | DQW6SYDP8T | DEFICIENT CLAIM NEVER CURED |
| D8Q9P7LNKM | DEFICIENT CLAIM NEVER CURED | DQW72VYPFH | DEFICIENT CLAIM NEVER CURED |
| D8QAGRNJ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQW79DHAFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8QBGSAUTC | DEFICIENT CLAIM NEVER CURED | DQW7D9HPF3 | DEFICIENT CLAIM NEVER CURED |
| D8QBPWL4NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW7K58VHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QBTKP4EF | DEFICIENT CLAIM NEVER CURED | DQW7PG3H5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QC7H9NGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQW8XSRVAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QCREJV6W | DEFICIENT CLAIM NEVER CURED | DQW9E426DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QCWRA9ZN | DEFICIENT CLAIM NEVER CURED | DQW9PBU82A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QCZ6EJ4L | DEFICIENT CLAIM NEVER CURED | DQW9YXFB73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QD2PZK7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWAPXDN95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QD3F9ACR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWB7F3RPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QD5X2VK6 | DEFICIENT CLAIM NEVER CURED | DQWBESH3PA | DEFICIENT CLAIM NEVER CURED |
| D8QDAX35YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWBKCFT95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QDFG7SM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWBN356FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QDMR4EC7 | DEFICIENT CLAIM NEVER CURED | DQWBXS5KTD | DEFICIENT CLAIM NEVER CURED |
| D8QE96DZPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWC579EG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QEGPH9F6 | DEFICIENT CLAIM NEVER CURED | DQWCN9F35Z | DEFICIENT CLAIM NEVER CURED |
| D8QENWZ9D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWD2ZYMK4 | DEFICIENT CLAIM NEVER CURED |
| D8QEPR47VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWD6HAUG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QF3DM9LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWDYU5XTP | DEFICIENT CLAIM NEVER CURED |
| D8QFUR3HZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWE5DK7SZ | DEFICIENT CLAIM NEVER CURED |
| D8QFWCNM7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWE9Z3JTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QFX6PRHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWECUBSVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QG3SF4BN | DEFICIENT CLAIM NEVER CURED | DQWER3M4KB | DEFICIENT CLAIM NEVER CURED |
| D8QG3U7S6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWEU5JN8R | DEFICIENT CLAIM NEVER CURED |
| D8QGZNKELX | DEFICIENT CLAIM NEVER CURED | DQWF5GS7RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QH2D4LP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWF96Z5G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QH9BT45J | DEFICIENT CLAIM NEVER CURED | DQWFBRSMK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QHCYW9BU | DEFICIENT CLAIM NEVER CURED | DQWFMR2X65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8QHV9KA5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWFSEPYJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QJ5XZAK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWFTE3KLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QJ7TA3W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWG5M83P2 | DEFICIENT CLAIM NEVER CURED |
| D8QJESBVK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWGJE9PLS | DEFICIENT CLAIM NEVER CURED |
| D8QJTU3WYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWGX2K6YH | DEFICIENT CLAIM NEVER CURED |
| D8QJWSLMX3 | DEFICIENT CLAIM NEVER CURED | DQWGXCD3VE | DEFICIENT CLAIM NEVER CURED |
| D8QK26GMNF | DEFICIENT CLAIM NEVER CURED | DQWGZE6M4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QKCNL3MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWGZF9USA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QKXEP35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWGZKHJ36 | DEFICIENT CLAIM NEVER CURED |
| D8QKZ2PWGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWHDF5ATX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QL4EXNGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWHEMBX25 | DEFICIENT CLAIM NEVER CURED |
| D8QL5VJFP9 | DEFICIENT CLAIM NEVER CURED | DQWHJRVCET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QL6D54CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWHL4CT92 | DEFICIENT CLAIM NEVER CURED |
| D8QL7UKDXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWJ4H9MTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QLBR4UC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWJPRSMK6 | DEFICIENT CLAIM NEVER CURED |
| D8QLFEH65B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWJUPY74Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QM3G94FP | DEFICIENT CLAIM NEVER CURED | DQWKJVUHTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QM7PFJGC | DEFICIENT CLAIM NEVER CURED | DQWL6SX5DR | DEFICIENT CLAIM NEVER CURED |
| D8QME7DKAN | DEFICIENT CLAIM NEVER CURED | DQWL8CD9Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QMWR7F6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWLHTRC4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QNAH4BR5 | DEFICIENT CLAIM NEVER CURED | DQWM3PJ95L | DEFICIENT CLAIM NEVER CURED |
| D8QNTK3C6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWMB4PTY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QNVGZX5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWMGH7X26 | DEFICIENT CLAIM NEVER CURED |
| D8QPATX4MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWMZSH4BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QPSDHX5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWN4X2BSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QPY4L5ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWNCURP95 | DEFICIENT CLAIM NEVER CURED |
| D8QR6J7GWS | DEFICIENT CLAIM NEVER CURED | DQWNS7GLKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8QRLDKA7M | DEFICIENT CLAIM NEVER CURED | DQWP4CXU2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QRVUGH29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWR4A7YV6 | DEFICIENT CLAIM NEVER CURED |
| D8QSFGD549 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWR8M4DCF | DEFICIENT CLAIM NEVER CURED |
| D8QSU6MECR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWSA3FYR8 | DEFICIENT CLAIM NEVER CURED |
| D8QSV4EKJY | DEFICIENT CLAIM NEVER CURED | DQWSA7G68Z | DEFICIENT CLAIM NEVER CURED |
| D8QSWHYFZ3 | DEFICIENT CLAIM NEVER CURED | DQWSUF589C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QSY7ZNRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWT87AZFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QT4DX276 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWTSGP9KL | DEFICIENT CLAIM NEVER CURED |
| D8QT9X6JH5 | DEFICIENT CLAIM NEVER CURED | DQWTV9FLSP | DEFICIENT CLAIM NEVER CURED |
| D8QTDA4KJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWU3LT2V6 | DEFICIENT CLAIM NEVER CURED |
| D8QTDRC63P | DEFICIENT CLAIM NEVER CURED | DQWUMC8EKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QUA53MK6 | DEFICIENT CLAIM NEVER CURED | DQWUT6KMGY | DEFICIENT CLAIM NEVER CURED |
| D8QUAFS5Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWUTS86XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QUF2ZEMV | DEFICIENT CLAIM NEVER CURED | DQWV4SG5UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QUK3MTF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWV67MZB2 | DEFICIENT CLAIM NEVER CURED |
| D8QUKSEBZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWV7J2UPB | DEFICIENT CLAIM NEVER CURED |
| D8QUT5BDCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWVETAGFZ | DEFICIENT CLAIM NEVER CURED |
| D8QUVXKN52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWVSGM5BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QV57KGJF | DEFICIENT CLAIM NEVER CURED | DQWX3JEAZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QVHMDE6F | DEFICIENT CLAIM NEVER CURED | DQWX9YHSV8 | DEFICIENT CLAIM NEVER CURED |
| D8QVHY9ETU | DEFICIENT CLAIM NEVER CURED | DQWXBKVZ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QVPFDBH6 | DEFICIENT CLAIM NEVER CURED | DQWXHF2AZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QVR6KN4U | DEFICIENT CLAIM NEVER CURED | DQWXV97SFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QVR9WMFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWXZM4D7F | DEFICIENT CLAIM NEVER CURED |
| D8QVY3DXF5 | DEFICIENT CLAIM NEVER CURED | DQWY2ERZSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8QW2DRHGU | DEFICIENT CLAIM NEVER CURED | DQWY4KHP3V | DEFICIENT CLAIM NEVER CURED |
| D8QWKAG2UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWY93EHPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8QWPFVKZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWY9HZPG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QWTXFDJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWZ64BMJU | DEFICIENT CLAIM NEVER CURED |
| D8QWUTK7BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWZDH2TBR | DEFICIENT CLAIM NEVER CURED |
| D8QWUYB45L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQWZR5D2AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QX24AMJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQWZVESU38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QX3V4U6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX2A6FHGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QX5HDV2U | DEFICIENT CLAIM NEVER CURED | DQX2BLMJUR | DEFICIENT CLAIM NEVER CURED |
| D8QXKR6FTZ | DEFICIENT CLAIM NEVER CURED | DQX2BV43RA | DEFICIENT CLAIM NEVER CURED |
| D8QXLYCF2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX2M3BP96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QYCJPUMN | DEFICIENT CLAIM NEVER CURED | DQX2PJYMHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QYE7KHW2 | DEFICIENT CLAIM NEVER CURED | DQX2VN469H | DEFICIENT CLAIM NEVER CURED |
| D8QYMCNUPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX3647AUY | DEFICIENT CLAIM NEVER CURED |
| D8QZ3JCN5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX39ELFZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8QZER7CGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX3R7Z5SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R245P7WK | DEFICIENT CLAIM NEVER CURED | DQX3VENZWL | DEFICIENT CLAIM NEVER CURED |
| D8R2H6WF4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX3VTWZMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R2HAZVW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX4A5ZYRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R2PKV36B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX4VC5WT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R2X67KSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX4YHJ73D | DEFICIENT CLAIM NEVER CURED |
| D8R34JPNBG | DEFICIENT CLAIM NEVER CURED | DQX526PZDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R36JGCFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX587ZBDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R3FW7VYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX5DAG9Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R3JGKQEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX5KF7YTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R3NJFZHS | DEFICIENT CLAIM NEVER CURED | DQX5SUYMGE | DEFICIENT CLAIM NEVER CURED |
| D8R3ZT2LN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX5Y43F8A | DEFICIENT CLAIM NEVER CURED |
| D8R45VXTZY | DEFICIENT CLAIM NEVER CURED | DQX67RP53H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R4LNEZCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX6HP3RBD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8R53XBFY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX6RS9A48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R5GTQBH6 | DEFICIENT CLAIM NEVER CURED | DQX6SGUM8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R62LMT5P | DEFICIENT CLAIM NEVER CURED | DQX6YUK8ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R6BNG72Z | DEFICIENT CLAIM NEVER CURED | DQX7B5FTSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R6C57MWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX7CWVZF8 | DEFICIENT CLAIM NEVER CURED |
| D8R6HL9Z5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX7HV65SY | DEFICIENT CLAIM NEVER CURED |
| D8R6X3N2LP | DEFICIENT CLAIM NEVER CURED | DQX83FHDRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R7Z36BV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX8DVUJZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R94FT5SP | DEFICIENT CLAIM NEVER CURED | DQX8PKVR2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R9AH3UBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX8RHPC3S | DEFICIENT CLAIM NEVER CURED |
| D8R9CKNXW7 | DEFICIENT CLAIM NEVER CURED | DQX8SGMYKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R9NUKHME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX92YDG7W | DEFICIENT CLAIM NEVER CURED |
| D8R9P7EHVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX9DYAMLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8R9PVAC73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX9RYGNZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8R9US54ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQX9SYF743 | DEFICIENT CLAIM NEVER CURED |
| D8R9YCXVQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX9UJWF5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RA32749S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQX9W7L5ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RA3NYLJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXA29BM4H | DEFICIENT CLAIM NEVER CURED |
| D8RA6W4SHX | DEFICIENT CLAIM NEVER CURED | DQXAFPW2MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RANMKVBY | DEFICIENT CLAIM NEVER CURED | DQXB6UPL3D | DEFICIENT CLAIM NEVER CURED |
| D8RB5UMPNZ | DEFICIENT CLAIM NEVER CURED | DQXBA5H9PV | DEFICIENT CLAIM NEVER CURED |
| D8RB9VYFPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXBMU49E7 | DEFICIENT CLAIM NEVER CURED |
| D8RBM4W36F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXBP8Y32N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RBTHUDNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXC9N8AL2 | DEFICIENT CLAIM NEVER CURED |
| D8RBVT7D4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXCS6BUKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RC3LK6FV | DEFICIENT CLAIM NEVER CURED | DQXCTUFAJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RC7VQW2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXD6TLMGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8RCFGKLH9 | DEFICIENT CLAIM NEVER CURED | DQXDC9BTSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RCSUKD3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXDYGNPVR | DEFICIENT CLAIM NEVER CURED |
| D8RCX72A4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXEPBY2S3 | DEFICIENT CLAIM NEVER CURED |
| D8RCZTLWHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXESJ4FR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RDG3ZTUX | DEFICIENT CLAIM NEVER CURED | DQXEZTG98L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RDUB6MAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXF2ZS7B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RDVGQ2TS | DEFICIENT CLAIM NEVER CURED | DQXFEWARZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RDWLNPYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXG9UFEL8 | DEFICIENT CLAIM NEVER CURED |
| D8RF76VNMC | DEFICIENT CLAIM NEVER CURED | DQXGA3RDWH | DEFICIENT CLAIM NEVER CURED |
| D8RF9BS63G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXGE48SLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RFCB6KS3 | DEFICIENT CLAIM NEVER CURED | DQXGMRSP3Z | DEFICIENT CLAIM NEVER CURED |
| D8RFE36UYZ | DEFICIENT CLAIM NEVER CURED | DQXGZD3W9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RFNVCM9P | DEFICIENT CLAIM NEVER CURED | DQXH2DR8W7 | DEFICIENT CLAIM NEVER CURED |
| D8RG562ZAV | DEFICIENT CLAIM NEVER CURED | DQXHEULCY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RG5PAF4L | DEFICIENT CLAIM NEVER CURED | DQXHGF72WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RGBHAS6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXHVJL3RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RGNWEHA5 | DEFICIENT CLAIM NEVER CURED | DQXJE8Y6FT | DEFICIENT CLAIM NEVER CURED |
| D8RGQNXVE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXJF5BNVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RHCWA5KE | DEFICIENT CLAIM NEVER CURED | DQXJNTPKH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RHGAFL3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXJY2ZEKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RHVB2ZES | DEFICIENT CLAIM NEVER CURED | DQXK6SDVBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RJ9LTZMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXK7HVEDZ | DEFICIENT CLAIM NEVER CURED |
| D8RJMZPAEY | DEFICIENT CLAIM NEVER CURED | DQXLF9CNUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RK7T3M25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXLHPW2C8 | DEFICIENT CLAIM NEVER CURED |
| D8RK9DPXBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXLJP2ZGM | DEFICIENT CLAIM NEVER CURED |
| D8RKHFNT4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXLVUNATD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RKL9X7AQ | DEFICIENT CLAIM NEVER CURED | DQXLW9AKF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8RKWNS6X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXLYE3NDJ | DEFICIENT CLAIM NEVER CURED |
| D8RKYFJCN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXN2T7W46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RLEMY7XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXN9E5HZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RLZB2T9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXPDGTF2W | DEFICIENT CLAIM NEVER CURED |
| D8RM4T7GQ6 | DEFICIENT CLAIM NEVER CURED | DQXPKRYVSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RM7LKU2T | DEFICIENT CLAIM NEVER CURED | DQXPN6Y3E8 | DEFICIENT CLAIM NEVER CURED |
| D8RMHJNAG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXPSWC4DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RNSXYGJ2 | DEFICIENT CLAIM NEVER CURED | DQXRBM26WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RNX4PYGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXRBS6ZDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RP2LQYNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXRFM47VW | DEFICIENT CLAIM NEVER CURED |
| D8RPDJ4HYU | DEFICIENT CLAIM NEVER CURED | DQXRHL25UF | DEFICIENT CLAIM NEVER CURED |
| D8RPH3WJX7 | DEFICIENT CLAIM NEVER CURED | DQXRJMYZHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RPM4TBHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXRLY6HF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RPN2JBAG | DEFICIENT CLAIM NEVER CURED | DQXRT79GEW | DEFICIENT CLAIM NEVER CURED |
| D8RPSA74MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXRVG5M9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RQ3EYB64 | DEFICIENT CLAIM NEVER CURED | DQXS36JCY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RQ4SKEXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXS5C74GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RQA549TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXSLCGNP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RQBUEYC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXSLWPCRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RQNGZUMT | DEFICIENT CLAIM NEVER CURED | DQXSNU6FVJ | DEFICIENT CLAIM NEVER CURED |
| D8RS24G9HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXSRFTZP9 | DEFICIENT CLAIM NEVER CURED |
| D8RS5GWXCU | DEFICIENT CLAIM NEVER CURED | DQXSUKMPN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RSJL7TG2 | DEFICIENT CLAIM NEVER CURED | DQXSW27UKG | DEFICIENT CLAIM NEVER CURED |
| D8RSL7ZFUH | DEFICIENT CLAIM NEVER CURED | DQXT42Y9ZP | DEFICIENT CLAIM NEVER CURED |
| D8RTABQZJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXT43RAPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RTC5JVGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXT7ZV234 | DEFICIENT CLAIM NEVER CURED |
| D8RTC6WYKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXTMW5SGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8RTKMFHCY | DEFICIENT CLAIM NEVER CURED | DQXTUMD9PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RTPSDEV9 | DEFICIENT CLAIM NEVER CURED | DQXUGF647M | DEFICIENT CLAIM NEVER CURED |
| D8RU7YLVJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXUYAHSDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RUAKDEJH | DEFICIENT CLAIM NEVER CURED | DQXVN7K4UH | DEFICIENT CLAIM NEVER CURED |
| D8RUSQT9CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXVY3RCAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RUTVCQSP | DEFICIENT CLAIM NEVER CURED | DQXW5RCZDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RUVGBEHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXW8B2G39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RUWCF5X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXWERTSMY | DEFICIENT CLAIM NEVER CURED |
| D8RVA4Q5DW | DEFICIENT CLAIM NEVER CURED | DQXY3VLBH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RVC7XT4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQXYA98BZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RVCK2TSZ | DEFICIENT CLAIM NEVER CURED | DQXYE6Z7TK | DEFICIENT CLAIM NEVER CURED |
| D8RVMXUEL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXYG9L4WZ | DEFICIENT CLAIM NEVER CURED |
| D8RVPWZDCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXZ56BA92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RVTENLCF | DEFICIENT CLAIM NEVER CURED | DQXZ5CE7KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RVW69QGX | DEFICIENT CLAIM NEVER CURED | DQXZC6K9DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RW9VFJS6 | DEFICIENT CLAIM NEVER CURED | DQXZS4CHY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RWAN69UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXZUWCG8M | DEFICIENT CLAIM NEVER CURED |
| D8RWG5TS42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQXZWPVNEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RWP23X5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY2D4URZS | DEFICIENT CLAIM NEVER CURED |
| D8RXBMPQD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY38MSRK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RXDLKJGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY3H8ENCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RXULV7FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY3LS297H | DEFICIENT CLAIM NEVER CURED |
| D8RYG6ZPVE | DEFICIENT CLAIM NEVER CURED | DQY3PTCU9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RYGFT2HZ | DEFICIENT CLAIM NEVER CURED | DQY3VE92L4 | DEFICIENT CLAIM NEVER CURED |
| D8RYK9HGEX | DEFICIENT CLAIM NEVER CURED | DQY469ZFRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8RYSW35C7 | DEFICIENT CLAIM NEVER CURED | DQY4RX8WCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RYWU43H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY4ZKLWVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8RZ4QFDXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY54HBV3P | DEFICIENT CLAIM NEVER CURED |
| D8RZ96FEY5 | DEFICIENT CLAIM NEVER CURED | DQY58FGPAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8RZAV4CJH | DEFICIENT CLAIM NEVER CURED | DQY5BGE73V | DEFICIENT CLAIM NEVER CURED |
| D8RZGYSA6L | DEFICIENT CLAIM NEVER CURED | DQY5GEWTKJ | DEFICIENT CLAIM NEVER CURED |
| D8RZTGDV25 | DEFICIENT CLAIM NEVER CURED | DQY6EMRVT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S235ZCQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY75PNT9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S23BYF5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7AE5W2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S24DP5X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7EL9WXD | DEFICIENT CLAIM NEVER CURED |
| D8S29PMKLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY7FADUJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S2HG5ABN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY7KAESRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S2JZCLXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY7M6EARD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S2ZG7V9P | DEFICIENT CLAIM NEVER CURED | DQY7N4SWD6 | DEFICIENT CLAIM NEVER CURED |
| D8S3AX25TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY7P3LG45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S3B6LTCG | DEFICIENT CLAIM NEVER CURED | DQY7SW26VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S3K2NEC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY7W2J53A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S3ZBDNX9 | DEFICIENT CLAIM NEVER CURED | DQY8C9AJ4F | DEFICIENT CLAIM NEVER CURED |
| D8S45AWYPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY8KTX97P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S4F6J2ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQY8LJ2AE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S4HKPQGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQY92DTN5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S53UXP6F | DEFICIENT CLAIM NEVER CURED | DQY9TWUF3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S5CAP6U3 | DEFICIENT CLAIM NEVER CURED | DQYAFH8JVC | DEFICIENT CLAIM NEVER CURED |
| D8S5GN246B | DEFICIENT CLAIM NEVER CURED | DQYAGJ6MVS | DEFICIENT CLAIM NEVER CURED |
| D8S5J9A7BV | DEFICIENT CLAIM NEVER CURED | DQYATDFMNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S5VBMZPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYAVRGKFP | DEFICIENT CLAIM NEVER CURED |
| D8S5XGD2Z3 | DEFICIENT CLAIM NEVER CURED | DQYB36PZJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S6BJWL9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYB7R59LT | DEFICIENT CLAIM NEVER CURED |
| D8S6MH9F3X | DEFICIENT CLAIM NEVER CURED | DQYBEDZ926 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8S74AMJCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYCEPN38K | DEFICIENT CLAIM NEVER CURED |
| D8S93M5V4Z | DEFICIENT CLAIM NEVER CURED | DQYCKVU9P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S94Y5K7D | DEFICIENT CLAIM NEVER CURED | DQYCR2A49E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S9ACKLMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYD4B765F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8S9DQGPJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYDV3K2G5 | DEFICIENT CLAIM NEVER CURED |
| D8S9L2ZUTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYEH8C3SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8S9TE23QK | DEFICIENT CLAIM NEVER CURED | DQYF4KEN37 | DEFICIENT CLAIM NEVER CURED |
| D8SA46DJKB | DEFICIENT CLAIM NEVER CURED | DQYFL4BJ6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SA7NPTQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYFNX4LSU | DEFICIENT CLAIM NEVER CURED |
| D8SACXRLUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYFPANW26 | DEFICIENT CLAIM NEVER CURED |
| D8SACZWP9U | DEFICIENT CLAIM NEVER CURED | DQYFSB4JGH | DEFICIENT CLAIM NEVER CURED |
| D8SADH4TZB | DEFICIENT CLAIM NEVER CURED | DQYFUPWCVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SADN7K4B | DEFICIENT CLAIM NEVER CURED | DQYG69JKU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SAP6WK7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYGFLVXPR | DEFICIENT CLAIM NEVER CURED |
| D8SAQ7NXC5 | DEFICIENT CLAIM NEVER CURED | DQYGX7ZNWA | DEFICIENT CLAIM NEVER CURED |
| D8SAQPVUJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYGXE865T | DEFICIENT CLAIM NEVER CURED |
| D8SAY9GMHT | DEFICIENT CLAIM NEVER CURED | DQYH23NFTW | DEFICIENT CLAIM NEVER CURED |
| D8SB4T7LDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYH28ETCN | DEFICIENT CLAIM NEVER CURED |
| D8SB5NCG23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYHFTA8ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SBATXMUR | DEFICIENT CLAIM NEVER CURED | DQYHJE8P6N | DEFICIENT CLAIM NEVER CURED |
| D8SBJ3PAQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYHVEGRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SBWFA3UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYJNARLVD | DEFICIENT CLAIM NEVER CURED |
| D8SC7TWZH6 | DEFICIENT CLAIM NEVER CURED | DQYJPVWR48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SC7WRDMG | DEFICIENT CLAIM NEVER CURED | DQYJW34BCZ | DEFICIENT CLAIM NEVER CURED |
| D8SC9KZM53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYKARNMX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SCBNGTKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYKFM8XVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SCE9PAZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYKPZL3D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SCH3YZNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYLE3FH92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SD57LMTY | DEFICIENT CLAIM NEVER CURED | DQYLVXAUSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SDC7LUF2 | DEFICIENT CLAIM NEVER CURED | DQYM4BA7NR | DEFICIENT CLAIM NEVER CURED |
| D8SDFL5Z9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYM934JDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SDKTHX7J | DEFICIENT CLAIM NEVER CURED | DQYMBNT6G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SDTMX5PE | DEFICIENT CLAIM NEVER CURED | DQYMDUH2Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SDZ5CAWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYMGLXBH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SDZBW96L | DEFICIENT CLAIM NEVER CURED | DQYN3X76W5 | DEFICIENT CLAIM NEVER CURED |
| D8SEQY3FXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYN9AJXDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SETR7FNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYNBRPMCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SFDZPHUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYNH2WBPT | DEFICIENT CLAIM NEVER CURED |
| D8SFJQNRZC | DEFICIENT CLAIM NEVER CURED | DQYNKSPXFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SGHD7JPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYNU9SWGD | DEFICIENT CLAIM NEVER CURED |
| D8SGV7AC4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYNZ86BA7 | DEFICIENT CLAIM NEVER CURED |
| D8SH3GZUWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYPX3UH6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SHJQVZEM | DEFICIENT CLAIM NEVER CURED | DQYR2TUC8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SHK3TLFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYRTBL725 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SHNCJ7DU | DEFICIENT CLAIM NEVER CURED | DQYRVLCAF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SHW4CPFX | DEFICIENT CLAIM NEVER CURED | DQYSF3HGRT | DEFICIENT CLAIM NEVER CURED |
| D8SHW9LD5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYSNVEC4B | DEFICIENT CLAIM NEVER CURED |
| D8SHYTNCK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYSZTHNVX | DEFICIENT CLAIM NEVER CURED |
| D8SJ5PBAFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYT4SGZ8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SJA2P5TY | DEFICIENT CLAIM NEVER CURED | DQYTBDXEZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SJHYXUFL | DEFICIENT CLAIM NEVER CURED | DQYTNSJ5UH | DEFICIENT CLAIM NEVER CURED |
| D8SJTE4CDU | DEFICIENT CLAIM NEVER CURED | DQYU3J5RMF | DEFICIENT CLAIM NEVER CURED |
| D8SJUHBXND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYU4ZRPVB | DEFICIENT CLAIM NEVER CURED |
| D8SJX5DNPE | DEFICIENT CLAIM NEVER CURED | DQYUC97A6V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SK5DPEW6 | DEFICIENT CLAIM NEVER CURED | DQYULBVP5R | DEFICIENT CLAIM NEVER CURED |
| D8SK5QZNPT | DEFICIENT CLAIM NEVER CURED | DQYUNXKZ68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SK9PA4D2 | DEFICIENT CLAIM NEVER CURED | DQYUXZTFAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SKC56T7V | DEFICIENT CLAIM NEVER CURED | DQYV723MW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SKGP7REZ | DEFICIENT CLAIM NEVER CURED | DQYV8U2NAP | DEFICIENT CLAIM NEVER CURED |
| D8SKPQTY3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYVAPE6DU | DEFICIENT CLAIM NEVER CURED |
| D8SKQD5TZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYVNLBXMG | DEFICIENT CLAIM NEVER CURED |
| D8SL2ABMHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYVS7GFJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SL2DPTEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYVXDCRTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SLDH4WAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYW3VMPJE | DEFICIENT CLAIM NEVER CURED |
| D8SLXK92PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYW7NMFJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SLZAP763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYWAC68NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SM3Z7VPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYWZPA69G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SMQE9KDU | DEFICIENT CLAIM NEVER CURED | DQYX7REB9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SMVAKP9F | DEFICIENT CLAIM NEVER CURED | DQYX8KR2TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SN4ALW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQYXDVRZ45 | DEFICIENT CLAIM NEVER CURED |
| D8SN5YLJ2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYXG4Z5D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SN97HKF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYZTFN5GH | DEFICIENT CLAIM NEVER CURED |
| D8SNDTBYEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQYZV39MCG | DEFICIENT CLAIM NEVER CURED |
| D8SNVZLTHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ24AX9V3 | DEFICIENT CLAIM NEVER CURED |
| D8SP4XF2MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ28X59JH | DEFICIENT CLAIM NEVER CURED |
| D8SPH6KTER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ2KLNG9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SPL239VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ2LR7V58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SPLCTXBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ2TAYX6R | DEFICIENT CLAIM NEVER CURED |
| D8SPTMGRAV | DEFICIENT CLAIM NEVER CURED | DQZ2UC3SBF | DEFICIENT CLAIM NEVER CURED |
| D8SQJ7PURY | DEFICIENT CLAIM NEVER CURED | DQZ3AGE8LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SR5PZ6LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ3R4PSXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SR9DLFC3 | DEFICIENT CLAIM NEVER CURED | DQZ3THMYAK | DEFICIENT CLAIM NEVER CURED |
| D8SRDLUVK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ3WYDJP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SRZPAGN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ4367YAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ST2MVPGR | DEFICIENT CLAIM NEVER CURED | DQZ4BYTNXM | DEFICIENT CLAIM NEVER CURED |
| D8ST3GERYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ4KT6FGH | DEFICIENT CLAIM NEVER CURED |
| D8STJ2GHDB | DEFICIENT CLAIM NEVER CURED | DQZ4L97B8H | DEFICIENT CLAIM NEVER CURED |
| D8STQPRXKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ4R9ASJU | DEFICIENT CLAIM NEVER CURED |
| D8STRJ9YLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ5BECL89 | DEFICIENT CLAIM NEVER CURED |
| D8SU2WXNCZ | DEFICIENT CLAIM NEVER CURED | DQZ5RNC9FK | DEFICIENT CLAIM NEVER CURED |
| D8SU4PQFML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ5V8B69H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SU5EKCFX | DEFICIENT CLAIM NEVER CURED | DQZ68UN5LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SUABCWKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ6D953YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SUB3KDXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ6S4BGYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SUPGRKMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ7CJE8R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SUPRQ4G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ7J24YNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SUYFNLZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZ7VKCYR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SUZ53APD | DEFICIENT CLAIM NEVER CURED | DQZ85DJPKL | DEFICIENT CLAIM NEVER CURED |
| D8SV2T4N93 | DEFICIENT CLAIM NEVER CURED | DQZ875GTJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SV9YPJFG | DEFICIENT CLAIM NEVER CURED | DQZ8SDTHW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SVG2KM63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ983E2AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SVP2YF5U | DEFICIENT CLAIM NEVER CURED | DQZ9EPTCJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SVWKLDAC | DEFICIENT CLAIM NEVER CURED | DQZ9LUXTCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SVXAT3KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZ9PSTEFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SVZ94P2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZA2FBLVD | DEFICIENT CLAIM NEVER CURED |
| D8SW476YHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZA2P9V6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SW59DTFY | DEFICIENT CLAIM NEVER CURED | DQZAJ8NUR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SW7ALU5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZB7YKN4S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8SWGTKJ4Q | DEFICIENT CLAIM NEVER CURED | DQZBC57ESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SWMG4ZLY | DEFICIENT CLAIM NEVER CURED | DQZBFXD7MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SXDULAFY | DEFICIENT CLAIM NEVER CURED | DQZBME9JNL | DEFICIENT CLAIM NEVER CURED |
| D8SXYWBCRQ | DEFICIENT CLAIM NEVER CURED | DQZBTKR59D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SY3N76EJ | DEFICIENT CLAIM NEVER CURED | DQZC265UXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SYMA29JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZCFYWPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8SZ4XYL5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZCV86RD2 | DEFICIENT CLAIM NEVER CURED |
| D8SZFJCXAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZD7LUS8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SZPGK3QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZDKEXNML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8SZWTVPHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZDRCA8ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T2HC4AEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZDY5FCPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T2PRANBW | DEFICIENT CLAIM NEVER CURED | DQZE9APKFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T2W3YLQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZE9UB3GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T36ZPUCM | DEFICIENT CLAIM NEVER CURED | DQZEAUKFR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T3AXRGSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZELXDT6S | DEFICIENT CLAIM NEVER CURED |
| D8T3HRGZKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZEVBMRFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T3SYGLAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZF2H34LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T3YXSCZL | DEFICIENT CLAIM NEVER CURED | DQZF3CKEWV | DEFICIENT CLAIM NEVER CURED |
| D8T42ECQ7X | DEFICIENT CLAIM NEVER CURED | DQZF5GSUJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T495Z7KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZF5J496K | DEFICIENT CLAIM NEVER CURED |
| D8T4DCQV53 | DEFICIENT CLAIM NEVER CURED | DQZF7WUGVX | DEFICIENT CLAIM NEVER CURED |
| D8T4GRUJSD | DEFICIENT CLAIM NEVER CURED | DQZFB6SEV9 | DEFICIENT CLAIM NEVER CURED |
| D8T53ZY6JR | DEFICIENT CLAIM NEVER CURED | DQZFCBP8LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T5BRQLUV | DEFICIENT CLAIM NEVER CURED | DQZFMDUJ9H | DEFICIENT CLAIM NEVER CURED |
| D8T5D7NMSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZG7TVRLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T6CQYLNX | DEFICIENT CLAIM NEVER CURED | DQZGA46L2K | DEFICIENT CLAIM NEVER CURED |
| D8T6J5GAX7 | DEFICIENT CLAIM NEVER CURED | DQZGD3FCUN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8T6LVS4C9 | DEFICIENT CLAIM NEVER CURED | DQZGVSR4CK | DUPLICATE CLAIM |
| D8T6MJVC4Q | DEFICIENT CLAIM NEVER CURED | DQZH9P4KAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T6NDY7QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZJ5XGW7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T6RQFLPV | DEFICIENT CLAIM NEVER CURED | DQZJ8YKD9M | DEFICIENT CLAIM NEVER CURED |
| D8T6UAKDBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZJF2CYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T6Y4BRVM | DEFICIENT CLAIM NEVER CURED | DQZK8JRAF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T73EK45F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZL398N46 | DEFICIENT CLAIM NEVER CURED |
| D8T7BLS3KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZLC26VGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8T7V2SALB | DEFICIENT CLAIM NEVER CURED | DQZLGXU3D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T7W46ZVH | DEFICIENT CLAIM NEVER CURED | DQZLKUBJWR | DEFICIENT CLAIM NEVER CURED |
| D8T926Q5UW | DEFICIENT CLAIM NEVER CURED | DQZLPA72YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T9CGL3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZLPY7SUW | DEFICIENT CLAIM NEVER CURED |
| D8T9KBXUHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZM8R9CAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8T9LXPURV | DEFICIENT CLAIM NEVER CURED | DQZM9NH8A4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TAPZ64QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZMD3TPJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TB42X9DF | DEFICIENT CLAIM NEVER CURED | DQZND2U5RJ | DEFICIENT CLAIM NEVER CURED |
| D8TBDRYMCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZNVR8P4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TBLQMS4V | DEFICIENT CLAIM NEVER CURED | DQZP5G3VL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TBSWMQJA | DEFICIENT CLAIM NEVER CURED | DQZP9GMXTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TCJEDNBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZPRT4EL8 | DEFICIENT CLAIM NEVER CURED |
| D8TCJLD7GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZRNHJWXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TCXG3PWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZRNU8CYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TDLMEKB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZRV6M5FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TDYBQUH6 | DEFICIENT CLAIM NEVER CURED | DQZS2DC3ME | DEFICIENT CLAIM NEVER CURED |
| D8TE5C4MWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZSAKBYN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TECJ2Z4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZSAKHB4J | DEFICIENT CLAIM NEVER CURED |
| D8TEP2NRQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZSG3B4Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8TEUAQC6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZSLF82M9 | DEFICIENT CLAIM NEVER CURED |
| D8TF3ALSVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZSLNJ49P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TF3UYGXJ | DEFICIENT CLAIM NEVER CURED | DQZSWF2TM6 | DEFICIENT CLAIM NEVER CURED |
| D8TFJC9H4Q | DEFICIENT CLAIM NEVER CURED | DQZTC3694R | DEFICIENT CLAIM NEVER CURED |
| D8TFM5CN39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZTD4EY2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TFR94MES | DEFICIENT CLAIM NEVER CURED | DQZTDLJ2U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TFV3NUQP | DEFICIENT CLAIM NEVER CURED | DQZTUXF39W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TFVQLS7B | DEFICIENT CLAIM NEVER CURED | DQZUCXF6D5 | DEFICIENT CLAIM NEVER CURED |
| D8TFYBAD46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZUEMVLWH | DEFICIENT CLAIM NEVER CURED |
| D8TFZBUWMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZULFM75P | DEFICIENT CLAIM NEVER CURED |
| D8TGWSFJMC | DEFICIENT CLAIM NEVER CURED | DQZUWNSF4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TH4F2LRD | DEFICIENT CLAIM NEVER CURED | DQZUWTEBGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8THW5PJ29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZVC2PMN5 | DEFICIENT CLAIM NEVER CURED |
| D8THWNLJK2 | DEFICIENT CLAIM NEVER CURED | DQZVNGC5X4 | DEFICIENT CLAIM NEVER CURED |
| D8THY4WMGX | DEFICIENT CLAIM NEVER CURED | DQZW8P32H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TJ9BYUSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZWKVTCRB | DEFICIENT CLAIM NEVER CURED |
| D8TJCQL9WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZWRSJK48 | DEFICIENT CLAIM NEVER CURED |
| D8TJCSKAPM | DEFICIENT CLAIM NEVER CURED | DQZWY3LHPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TJRSPLDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZXAH3U8V | DEFICIENT CLAIM NEVER CURED |
| D8TJSW54AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DQZXUGDJ36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TJVQSCDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZYC5G9B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TK5Z9PRS | DEFICIENT CLAIM NEVER CURED | DQZYSNWPJG | DEFICIENT CLAIM NEVER CURED |
| D8TKMCH35R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DQZYSWKUAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TL2ABY5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR239QUYKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TL2M45GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR24AL6VX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TLEWCRGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR24CHUV8M | DEFICIENT CLAIM NEVER CURED |
| D8TLQ5ARPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR24ESD65C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8TN6M29B5 | DEFICIENT CLAIM NEVER CURED | DR24K9JF6M | DEFICIENT CLAIM NEVER CURED |
| D8TND25GEU | DEFICIENT CLAIM NEVER CURED | DR24N9SAQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TNEBDUV7 | DEFICIENT CLAIM NEVER CURED | DR24NMD5PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TNEQKUL3 | DEFICIENT CLAIM NEVER CURED | DR25T7KXPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TNLWUSVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR25ZHQEVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TNWF6QYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR26DW59LH | DEFICIENT CLAIM NEVER CURED |
| D8TNWZ7HFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR26KTBJQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TP6FLYV3 | DEFICIENT CLAIM NEVER CURED | DR26MWK75P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TP9LEWYD | DEFICIENT CLAIM NEVER CURED | DR26UQSPTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TPE2AW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR26VXL8G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TPLFQMYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR276F8DEY | DEFICIENT CLAIM NEVER CURED |
| D8TPRL9U7Y | DEFICIENT CLAIM NEVER CURED | DR276Y4KA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TQ3LBVFA | DEFICIENT CLAIM NEVER CURED | DR27BQUHPX | DEFICIENT CLAIM NEVER CURED |
| D8TQRGANDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR27HBS6JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TR2FYZPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR27NL8KBM | DEFICIENT CLAIM NEVER CURED |
| D8TR3FXGPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR27PG8D9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TRGYVXEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR27PYHWJ3 | DEFICIENT CLAIM NEVER CURED |
| D8TRHD26QF | DEFICIENT CLAIM NEVER CURED | DR27VY9Z4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TRVEWSCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR28QAU7EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TRVWDGQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR28YM3CKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TSFXQPBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR293J7LXD | DEFICIENT CLAIM NEVER CURED |
| D8TSYEN96P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR29M8P4V7 | DEFICIENT CLAIM NEVER CURED |
| D8TUFM3Q9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR29SQNMUL | DEFICIENT CLAIM NEVER CURED |
| D8TULME3DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR29W6U5FA | DEFICIENT CLAIM NEVER CURED |
| D8TURNPYH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR29Y7B5SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TUSEFM3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2AWSX5HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TUVAL4M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2BFCSTGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8TV75EDJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2BFLP965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TVE5QX7N | DEFICIENT CLAIM NEVER CURED | DR2BFM9KTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TVZBYUL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2BNXMV3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TW73Z654 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2BPVQX3U | DEFICIENT CLAIM NEVER CURED |
| D8TWC4HV5K | DEFICIENT CLAIM NEVER CURED | DR2BU6QV8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TWCRLBYQ | DEFICIENT CLAIM NEVER CURED | DR2CWZF8U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TWK42ECV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2DW5H3AP | DEFICIENT CLAIM NEVER CURED |
| D8TWMHV67R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2EG3Z54P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TWML29Q5 | DEFICIENT CLAIM NEVER CURED | DR2EQ83A7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TX34S7CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2EVZ63WY | DEFICIENT CLAIM NEVER CURED |
| D8TXCRPMZQ | DEFICIENT CLAIM NEVER CURED | DR2FBGVCSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TXNSC2RE | DEFICIENT CLAIM NEVER CURED | DR2FDBNXHM | DEFICIENT CLAIM NEVER CURED |
| D8TXSCMBE2 | DEFICIENT CLAIM NEVER CURED | DR2FGWZCLT | DEFICIENT CLAIM NEVER CURED |
| D8TY65CU3G | DEFICIENT CLAIM NEVER CURED | DR2FLH7W8Z | DEFICIENT CLAIM NEVER CURED |
| D8TY6HZUVK | DEFICIENT CLAIM NEVER CURED | DR2G3BEYUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TYF4D396 | DEFICIENT CLAIM NEVER CURED | DR2GMV9J3C | DEFICIENT CLAIM NEVER CURED |
| D8TYN246AJ | DEFICIENT CLAIM NEVER CURED | DR2GYWPTFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TYUSLCWJ | DEFICIENT CLAIM NEVER CURED | DR2HAQXJFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TYZXHAGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2HB39WAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8TZ4C5JL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2HCZ5APW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TZ5ARVWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2HD3FXUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8TZMQ5XA7 | DEFICIENT CLAIM NEVER CURED | DR2HDBJSEW | DEFICIENT CLAIM NEVER CURED |
| D8TZS5FAB9 | DEFICIENT CLAIM NEVER CURED | DR2HDS5WFP | DEFICIENT CLAIM NEVER CURED |
| D8U27Y3ABM | DEFICIENT CLAIM NEVER CURED | DR2HPZ98BK | DEFICIENT CLAIM NEVER CURED |
| D8U2AK75XY | DEFICIENT CLAIM NEVER CURED | DR2HSZQPNF | DEFICIENT CLAIM NEVER CURED |
| D8U2XZLDJH | DEFICIENT CLAIM NEVER CURED | DR2JKHXP6C | DEFICIENT CLAIM NEVER CURED |
| D8U37Z6X4N | DEFICIENT CLAIM NEVER CURED | DR2JQ4NEDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8U3KTCD74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2JYL74T6 | DEFICIENT CLAIM NEVER CURED |
| D8U3LHMWTY | DEFICIENT CLAIM NEVER CURED | DR2K5HDBYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U3NZTYKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2KA6FMT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U4956PET | DEFICIENT CLAIM NEVER CURED | DR2KU3JM8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U4B27JCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2KYVFUTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U4SZXJMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2LAZCFB3 | DEFICIENT CLAIM NEVER CURED |
| D8U57VPJEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2LZDY4JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U59G4YBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2M38CSWG | DEFICIENT CLAIM NEVER CURED |
| D8U5JARZ9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2M4QJFBL | DEFICIENT CLAIM NEVER CURED |
| D8U5LQWRYS | DEFICIENT CLAIM NEVER CURED | DR2METP4BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U5XM6YRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2MKP8DV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U5ZVQ6CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2MLETJGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U6VSNWZC | DEFICIENT CLAIM NEVER CURED | DR2MPYGBJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U6ZV52XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2MX47FD6 | DEFICIENT CLAIM NEVER CURED |
| D8U7F6SEX2 | DEFICIENT CLAIM NEVER CURED | DR2N5DU7MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U7JBRHEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2NCZS6G5 | DEFICIENT CLAIM NEVER CURED |
| D8U7ZDN6BP | DEFICIENT CLAIM NEVER CURED | DR2NXB5VUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8U93RJANL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2PDUHQJG | DEFICIENT CLAIM NEVER CURED |
| D8U96BRDXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2PHDFYZK | DEFICIENT CLAIM NEVER CURED |
| D8U9BLFSNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2PKTBMEG | DEFICIENT CLAIM NEVER CURED |
| D8U9E35RY7 | DEFICIENT CLAIM NEVER CURED | DR2PQN5TJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U9KLGSDQ | DEFICIENT CLAIM NEVER CURED | DR2PV9XM63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8U9YTQWVD | DEFICIENT CLAIM NEVER CURED | DR2QLJNTEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UABHM4L3 | DEFICIENT CLAIM NEVER CURED | DR2S9DVCYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UAJVRYDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2SCVL3FN | DEFICIENT CLAIM NEVER CURED |
| D8UBDVSY6M | DEFICIENT CLAIM NEVER CURED | DR2SKBAZ8J | DEFICIENT CLAIM NEVER CURED |
| D8UC35MVW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2SUKZM73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8UCET7SML | DEFICIENT CLAIM NEVER CURED | DR2SUTL4MV | DEFICIENT CLAIM NEVER CURED |
| D8UCL3KH5N | DEFICIENT CLAIM NEVER CURED | DR2T47D9HE | DEFICIENT CLAIM NEVER CURED |
| D8UCL7YKT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2T4CMFUK | DEFICIENT CLAIM NEVER CURED |
| D8UCTA9S2R | DEFICIENT CLAIM NEVER CURED | DR2T9ZG3DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UCZ9QJ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2TY73X8E | DEFICIENT CLAIM NEVER CURED |
| D8UD45H2PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2U4M6YT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UDPFC3E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2UDAVWPM | DEFICIENT CLAIM NEVER CURED |
| D8UE2KRJYB | DEFICIENT CLAIM NEVER CURED | DR2UDXEBVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UEKTMHWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2UHKZNAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UEN6ZKX2 | DEFICIENT CLAIM NEVER CURED | DR2UPVAC5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UENPKZJD | DEFICIENT CLAIM NEVER CURED | DR2UQ9MLDH | DEFICIENT CLAIM NEVER CURED |
| D8UESXAYRW | DEFICIENT CLAIM NEVER CURED | DR2USBVD6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UF2GCDY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2VFEPCD5 | DEFICIENT CLAIM NEVER CURED |
| D8UF2HLWQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2VGFE4CW | DEFICIENT CLAIM NEVER CURED |
| D8UF47KBW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2VUDAJQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UF4MSDWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2W6H5PZX | DEFICIENT CLAIM NEVER CURED |
| D8UF5RG93W | DEFICIENT CLAIM NEVER CURED | DR2WML45YK | DEFICIENT CLAIM NEVER CURED |
| D8UFCPQNJW | DEFICIENT CLAIM NEVER CURED | DR2WN8JQED | DEFICIENT CLAIM NEVER CURED |
| D8UFDG3SL6 | DEFICIENT CLAIM NEVER CURED | DR2WY7LQEF | DEFICIENT CLAIM NEVER CURED |
| D8UGKR4ZPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2X6KUDYG | DEFICIENT CLAIM NEVER CURED |
| D8UHDS36NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR2X7BFJK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UHMD7XC2 | DEFICIENT CLAIM NEVER CURED | DR2XVGNK5P | DEFICIENT CLAIM NEVER CURED |
| D8UHTDZ32L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2YBSQXW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UJ6YGNCL | DEFICIENT CLAIM NEVER CURED | DR2YJXS59Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UJ7GP52X | DEFICIENT CLAIM NEVER CURED | DR2YKMGEDJ | DEFICIENT CLAIM NEVER CURED |
| D8UJ9Q6FGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2YL4XNFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UJHCLNPK | DEFICIENT CLAIM NEVER CURED | DR2YN85BCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8UJWY6BRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR2ZH7N5GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UK6DYMTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR32D9BQWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UK6FVQ35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR32HYKU8F | DEFICIENT CLAIM NEVER CURED |
| D8UK6L4ZJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR32U8TV7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UKGM2BJD | DEFICIENT CLAIM NEVER CURED | DR32X9TYVK | DEFICIENT CLAIM NEVER CURED |
| D8UKSA5P94 | DEFICIENT CLAIM NEVER CURED | DR34DLXNS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ULESAYTZ | DEFICIENT CLAIM NEVER CURED | DR34DQUWLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ULWZKX42 | DEFICIENT CLAIM NEVER CURED | DR34EWVBPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UM73G9V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR34YCE2AG | DEFICIENT CLAIM NEVER CURED |
| D8UMAB3LZR | DEFICIENT CLAIM NEVER CURED | DR352BHFPG | DEFICIENT CLAIM NEVER CURED |
| D8UMD9SRTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR35UNYMH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UMP4RF9S | DEFICIENT CLAIM NEVER CURED | DR36J2L5TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UMS4NJHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR36P2FYWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UN5WY97H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR36TMYV7H | DEFICIENT CLAIM NEVER CURED |
| D8UN9B3SGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR378FEQTH | DEFICIENT CLAIM NEVER CURED |
| D8UNFQXJYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR37AJC2VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UNS9A7YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR37ENMPS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UPCRDFXZ | DEFICIENT CLAIM NEVER CURED | DR37PNDXH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UPLZRFT9 | DEFICIENT CLAIM NEVER CURED | DR386JUBSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UPX4YAD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR38ZW7L29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UQW5ZPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR39A7LJ2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UR3NDS9L | DEFICIENT CLAIM NEVER CURED | DR39C2EYXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8URA7EPF3 | DEFICIENT CLAIM NEVER CURED | DR39KQLBDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8URAVS9P7 | DEFICIENT CLAIM NEVER CURED | DR39P58WCM | DEFICIENT CLAIM NEVER CURED |
| D8URZD7APY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR39QVAS76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8USNDEM9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR39UEDNML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8USPB5G6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR39VEBCMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8UTH5Z6VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3AGWL87C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UTHRVDW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3AH8ES46 | DEFICIENT CLAIM NEVER CURED |
| D8UTPSBZ7G | DEFICIENT CLAIM NEVER CURED | DR3AZY4QNW | DEFICIENT CLAIM NEVER CURED |
| D8UTQ4K9BZ | DEFICIENT CLAIM NEVER CURED | DR3B7GH6KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UTQSZF4Y | DUPLICATE CLAIM | DR3B8U6DGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UTX6VB2E | DEFICIENT CLAIM NEVER CURED | DR3BTG59X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UVFW9RMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3BVLCSNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UVMN5T3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3C8TFVW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UVTDKCA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3CH8WPBA | DEFICIENT CLAIM NEVER CURED |
| D8UWNGXSAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3CXQYGL7 | DEFICIENT CLAIM NEVER CURED |
| D8UWNX2MY7 | DEFICIENT CLAIM NEVER CURED | DR3D2XHJ5P | DEFICIENT CLAIM NEVER CURED |
| D8UWQ642E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3DC58UJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UX6MFR3Q | DEFICIENT CLAIM NEVER CURED | DR3DEX62PY | DEFICIENT CLAIM NEVER CURED |
| D8UXJVPWHC | DEFICIENT CLAIM NEVER CURED | DR3DS94BKW | DEFICIENT CLAIM NEVER CURED |
| D8UXS3W9F6 | DEFICIENT CLAIM NEVER CURED | DR3DYMC4PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8UYA4ZXRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3E4N2SX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UYBWPJQ5 | DEFICIENT CLAIM NEVER CURED | DR3E5DG6K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8UYCJV2XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3ESUVKBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V2GU5TNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3EUAN5W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V2NG9LPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3EUCAQY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V2PMY7ZU | DEFICIENT CLAIM NEVER CURED | DR3FWQ57HY | DEFICIENT CLAIM NEVER CURED |
| D8V352WPKA | DEFICIENT CLAIM NEVER CURED | DR3GE4WXPD | DEFICIENT CLAIM NEVER CURED |
| D8V3AR4CU9 | DEFICIENT CLAIM NEVER CURED | DR3GNJ8HB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V3KDGETF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3GPKX6J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V3WLB2TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3H4F9GLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V4NHGB7K | DEFICIENT CLAIM NEVER CURED | DR3HBE8PSX | DEFICIENT CLAIM NEVER CURED |
| D8V57PM63X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3HCVZ5WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8V5HR6WDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3HGMPAWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V5QF32H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3HY8DLUZ | DEFICIENT CLAIM NEVER CURED |
| D8V5UY9FLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3JH45DFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V63FXKWB | DEFICIENT CLAIM NEVER CURED | DR3JXPL5QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8V64PGMHL | DEFICIENT CLAIM NEVER CURED | DR3K6V94HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V6H3NEXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3LM7ZCE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8V7SPLWE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3LMHT67V | DEFICIENT CLAIM NEVER CURED |
| D8V967KNZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3LY9QEPD | DEFICIENT CLAIM NEVER CURED |
| D8V9ZDGETS | DEFICIENT CLAIM NEVER CURED | DR3M4FCKYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VABYD3JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3M7QHG5E | DEFICIENT CLAIM NEVER CURED |
| D8VALJ4KTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3M85PTXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VAQJXDM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3MA5QSUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VAWHFMYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3MFYK2T4 | DEFICIENT CLAIM NEVER CURED |
| D8VB3P5427 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3MP7TXBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VBK5392N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3NECMYLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VBRY4PZT | DEFICIENT CLAIM NEVER CURED | DR3NLA6T8F | DEFICIENT CLAIM NEVER CURED |
| D8VC3DAJKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3NZ95BTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VCFMSZWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3P82FBNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VCKSL9MU | DEFICIENT CLAIM NEVER CURED | DR3PKGCNAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VD4KQMJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3PSC9YVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VD7SYNGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3QAGPXDN | DEFICIENT CLAIM NEVER CURED |
| D8VE5HSFYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3QX4P7Y2 | DEFICIENT CLAIM NEVER CURED |
| D8VEBTCJ2G | DEFICIENT CLAIM NEVER CURED | DR3S4WGCK7 | DEFICIENT CLAIM NEVER CURED |
| D8VEMPZ5A2 | DEFICIENT CLAIM NEVER CURED | DR3SHF92QJ | DEFICIENT CLAIM NEVER CURED |
| D8VESR6NPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3SJXAL6U | DEFICIENT CLAIM NEVER CURED |
| D8VEZUMAKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3SUYLTEV | DEFICIENT CLAIM NEVER CURED |
| D8VFE2SPQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3SXNLC6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8VFGBAK9U | DEFICIENT CLAIM NEVER CURED | DR3T7PUXDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VFW5ND2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3T95SJKZ | DEFICIENT CLAIM NEVER CURED |
| D8VG2PJD7E | DEFICIENT CLAIM NEVER CURED | DR3TCP9SD2 | DEFICIENT CLAIM NEVER CURED |
| D8VGAHE2PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3U58EZMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VGS6MBYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3U5JLVCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VGS7Q6LP | DEFICIENT CLAIM NEVER CURED | DR3UMN2LDS | DEFICIENT CLAIM NEVER CURED |
| D8VHBZWC7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3UQAK5BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VHSP3ER6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3VK4DM9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VHTLBUPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3VSK87LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJ2YDNBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3VXKTSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VJ46FKHR | DEFICIENT CLAIM NEVER CURED | DR3WJ5XAGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJ96UYBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3WJ78ETA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJCG4REW | DEFICIENT CLAIM NEVER CURED | DR3WNZASGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJCHP6W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3WP7LUNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJCS29MK | DEFICIENT CLAIM NEVER CURED | DR3WQ9VM7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJNDLFH7 | DEFICIENT CLAIM NEVER CURED | DR3WV5ZJEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VJZAEL56 | DEFICIENT CLAIM NEVER CURED | DR3XH4QTLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VK2E3RTW | DEFICIENT CLAIM NEVER CURED | DR3XKD96JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VK4NDJRB | DEFICIENT CLAIM NEVER CURED | DR3XKVEJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VK6LCFJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR3XPW97KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VKFQC32M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3XZ8G5TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VKLSNAW4 | DEFICIENT CLAIM NEVER CURED | DR3XZJHP2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VLBNQXT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR3YCKZJGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VLCTY25H | DEFICIENT CLAIM NEVER CURED | DR3YGCZK9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VLKED5N9 | DEFICIENT CLAIM NEVER CURED | DR3YTHM7NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VLRDWXFH | DEFICIENT CLAIM NEVER CURED | DR3ZLBCEHG | DEFICIENT CLAIM NEVER CURED |
| D8VLYNEAKB | DEFICIENT CLAIM NEVER CURED | DR3ZTFHB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8VMG9ZRBC | DEFICIENT CLAIM NEVER CURED | DR42HQKFWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VMKHACTG | DEFICIENT CLAIM NEVER CURED | DR42YUGHZW | DEFICIENT CLAIM NEVER CURED |
| D8VMLNXKCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR432JX5AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VMSRZ9HY | DEFICIENT CLAIM NEVER CURED | DR43AN7CBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VN9TZ46E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR43K8TENU | DEFICIENT CLAIM NEVER CURED |
| D8VNBA5DTC | DEFICIENT CLAIM NEVER CURED | DR43X2FUH7 | DEFICIENT CLAIM NEVER CURED |
| D8VNEHRTX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR45SJMATL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VNK59S2M | DEFICIENT CLAIM NEVER CURED | DR46D3M7LQ | DEFICIENT CLAIM NEVER CURED |
| D8VNYWRJU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR46DE8WV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VP24CDXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR46ZSEVB9 | DEFICIENT CLAIM NEVER CURED |
| D8VP53JQXR | DEFICIENT CLAIM NEVER CURED | DR47KEUA36 | DEFICIENT CLAIM NEVER CURED |
| D8VR24YNWD | DEFICIENT CLAIM NEVER CURED | DR495NAPFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VR4C62YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR49JMTWEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VRE53GP7 | DEFICIENT CLAIM NEVER CURED | DR49QCYVTG | DEFICIENT CLAIM NEVER CURED |
| D8VRLU53KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4A837MPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VRMNW2KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4ACSJ7LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VS5CE6JM | DEFICIENT CLAIM NEVER CURED | DR4ACWF7M3 | DEFICIENT CLAIM NEVER CURED |
| D8VS7QN6KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4AKGV3E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VSZ6TPDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4ANDQHCX | DEFICIENT CLAIM NEVER CURED |
| D8VT6AGCMX | DEFICIENT CLAIM NEVER CURED | DR4AU63DHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VTEANCZD | DEFICIENT CLAIM NEVER CURED | DR4B5VMX8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VU2KPMLT | DEFICIENT CLAIM NEVER CURED | DR4B6Y8EZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VU7NMRGD | DEFICIENT CLAIM NEVER CURED | DR4BCSADZ9 | DEFICIENT CLAIM NEVER CURED |
| D8VU7WM4SD | DEFICIENT CLAIM NEVER CURED | DR4BFV7QTG | DEFICIENT CLAIM NEVER CURED |
| D8VUHWJACG | DEFICIENT CLAIM NEVER CURED | DR4BHNEVQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VUWTJNC6 | DEFICIENT CLAIM NEVER CURED | DR4BY9EXD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VUYJCKLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4BYNGS8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8VWDLC69X | DEFICIENT CLAIM NEVER CURED | DR4CM2NWS8 | DEFICIENT CLAIM NEVER CURED |
| D8VWDNE7R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4CMNLQ2D | DEFICIENT CLAIM NEVER CURED |
| D8VWHBAFGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4DJM79LB | DEFICIENT CLAIM NEVER CURED |
| D8VWU35ZLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4DKM6V9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VX76YLF9 | DEFICIENT CLAIM NEVER CURED | DR4DW5TYHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VXU4WPEL | DEFICIENT CLAIM NEVER CURED | DR4E3LJMHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8VXUH4TJ3 | DEFICIENT CLAIM NEVER CURED | DR4E7AB38V | DEFICIENT CLAIM NEVER CURED |
| D8VY3QN4M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4EHVTDWM | DEFICIENT CLAIM NEVER CURED |
| D8VZ5FGQ2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4EJDP2G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VZH4FESC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4EXV3BHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VZM76A5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4F32ZWCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VZNGJFWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4FMHSZVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8VZQWRL2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4HEUKX92 | DEFICIENT CLAIM NEVER CURED |
| D8W2NDMV9F | DEFICIENT CLAIM NEVER CURED | DR4HJUEW3A | DEFICIENT CLAIM NEVER CURED |
| D8W354PA2T | DEFICIENT CLAIM NEVER CURED | DR4HZW6782 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W356EKZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4JU5NXQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W3D5MTPB | DEFICIENT CLAIM NEVER CURED | DR4JXUB82W | DEFICIENT CLAIM NEVER CURED |
| D8W3R49ZSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4K5Z3CTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W43M2S5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4K7XH539 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W4CZF5N9 | DEFICIENT CLAIM NEVER CURED | DR4K9LSCGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W4PMU76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4KDAHJVL | DEFICIENT CLAIM NEVER CURED |
| D8W53DTQMV | DEFICIENT CLAIM NEVER CURED | DR4KHL7MEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W5BR7G4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4KJ57PML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W5E6TFLC | DEFICIENT CLAIM NEVER CURED | DR4KYU869S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W5PT6NAF | DEFICIENT CLAIM NEVER CURED | DR4LCY7DTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W624HVFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4LSB2QY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W62HXKNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4MEX5PU2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8W6KYHVFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4MG89XZK | DEFICIENT CLAIM NEVER CURED |
| D8W6RTQ3FM | DEFICIENT CLAIM NEVER CURED | DR4MNPCYDF | DEFICIENT CLAIM NEVER CURED |
| D8W6YHB5CS | DEFICIENT CLAIM NEVER CURED | DR4MWF92VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W7BZMAEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4N26LTSZ | DEFICIENT CLAIM NEVER CURED |
| D8W7CJR3U9 | DEFICIENT CLAIM NEVER CURED | DR4N8SKM3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W7LKEGPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4NEFL6KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W9C4TAGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4NH7B8W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8W9D2LBU3 | DEFICIENT CLAIM NEVER CURED | DR4NYEGS37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8W9LPJN2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4PLUHV53 | DEFICIENT CLAIM NEVER CURED |
| D8W9SKTPMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4PTZ8XSB | DEFICIENT CLAIM NEVER CURED |
| D8W9U6DA2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4PXVMF8S | DEFICIENT CLAIM NEVER CURED |
| D8W9ZP42KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4Q2GZ8DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WA6STNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4Q6VSHP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WA9TR7JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4QCJLWVU | DEFICIENT CLAIM NEVER CURED |
| D8WAJPDZXE | DEFICIENT CLAIM NEVER CURED | DR4QNFYUTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WAK4CZHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4S5FX8D3 | DEFICIENT CLAIM NEVER CURED |
| D8WANVMZT9 | DEFICIENT CLAIM NEVER CURED | DR4SD7GHA5 | DEFICIENT CLAIM NEVER CURED |
| D8WAZMKLXY | DEFICIENT CLAIM NEVER CURED | DR4SQGZPLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WB6TU4FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4SU72HNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WC4FD9BE | DEFICIENT CLAIM NEVER CURED | DR4TDHZ93C | DEFICIENT CLAIM NEVER CURED |
| D8WC6U5BZG | DEFICIENT CLAIM NEVER CURED | DR4TPAWDNH | DEFICIENT CLAIM NEVER CURED |
| D8WD5BRX3A | DEFICIENT CLAIM NEVER CURED | DR4U2DVJ7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WD6FLEQ7 | DEFICIENT CLAIM NEVER CURED | DR4UACVH7D | DEFICIENT CLAIM NEVER CURED |
| D8WD9RTCMU | DEFICIENT CLAIM NEVER CURED | DR4UJVWE8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WDENG4YR | DEFICIENT CLAIM NEVER CURED | DR4UM97FWZ | DEFICIENT CLAIM NEVER CURED |
| D8WEAT3LJD | DEFICIENT CLAIM NEVER CURED | DR4V6LUSBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WEDM7Q3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4V8E7SQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8WEDSHGUC | DEFICIENT CLAIM NEVER CURED | DR4VNGXS7D | DEFICIENT CLAIM NEVER CURED |
| D8WEJZ2A5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4W9M83JU | DEFICIENT CLAIM NEVER CURED |
| D8WEMTALQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4WCGVDN7 | DEFICIENT CLAIM NEVER CURED |
| D8WEMUCX69 | DEFICIENT CLAIM NEVER CURED | DR4WKHUGZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WEYDNZTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4XQPNHFS | DEFICIENT CLAIM NEVER CURED |
| D8WEZ5N3QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4Y2ZLGN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WF3TQ54D | DEFICIENT CLAIM NEVER CURED | DR4Y7BKTGV | DEFICIENT CLAIM NEVER CURED |
| D8WF5DBGHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4YAKN2EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WFB2DCL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4YB7JHVW | DEFICIENT CLAIM NEVER CURED |
| D8WFYAKZ7D | DEFICIENT CLAIM NEVER CURED | DR4YECS5PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WFZ92KHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4YGUJXAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WFZKREHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4YKCVAPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WG2HDE7N | DEFICIENT CLAIM NEVER CURED | DR4YLVEH3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WG7ECV4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR4YWJ7ZC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WGRPABEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR4ZJH38VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WJ5G3BHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR524JD8K7 | DEFICIENT CLAIM NEVER CURED |
| D8WJ95MQLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR52MPD6L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WJ9AZCRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR52V7NXQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WJUECQY9 | DEFICIENT CLAIM NEVER CURED | DR53PJ26HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WJYFA569 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR53W8EK9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WK2HMGUF | DEFICIENT CLAIM NEVER CURED | DR543VZD2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WK372DSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR54E8YKFN | DEFICIENT CLAIM NEVER CURED |
| D8WKNSYLQT | DEFICIENT CLAIM NEVER CURED | DR54GDB9M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WLNBZ2K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR54HJ97ED | DEFICIENT CLAIM NEVER CURED |
| D8WLSB7PYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR54NSQJY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WLUX3GKN | DEFICIENT CLAIM NEVER CURED | DR54S3EWJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WMH4YE7V | DEFICIENT CLAIM NEVER CURED | DR54TZM8U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8WMQ2VFDB | DEFICIENT CLAIM NEVER CURED | DR54VF6H7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WMSAPF6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR54WP8Q7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WMV4BCGA | DEFICIENT CLAIM NEVER CURED | DR5679M83A | DEFICIENT CLAIM NEVER CURED |
| D8WN96AXGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR567PNFLZ | DEFICIENT CLAIM NEVER CURED |
| D8WNFYHV4Z | DEFICIENT CLAIM NEVER CURED | DR56HG2UVA | DEFICIENT CLAIM NEVER CURED |
| D8WNK7YH32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR56SNHAJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WNPMBYEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR57AMD4SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WPBZF2DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR57BMECLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WPK62A7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57EZ2AXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WPMCARXJ | DEFICIENT CLAIM NEVER CURED | DR57GJQEH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WQ5TUJVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR57HYNFJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WQ69G3A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR57NGBMFH | DEFICIENT CLAIM NEVER CURED |
| D8WQSKARVH | DEFICIENT CLAIM NEVER CURED | DR57QYKM3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WRAX4J5U | DEFICIENT CLAIM NEVER CURED | DR57WLKA98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WSEURFT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR58UNGVS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WSQVLPUM | DEFICIENT CLAIM NEVER CURED | DR593GM7H6 | DEFICIENT CLAIM NEVER CURED |
| D8WT6GXEVZ | DEFICIENT CLAIM NEVER CURED | DR59QJ6CTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WT9ZCQ4L | DEFICIENT CLAIM NEVER CURED | DR5AC9UNLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WTM76EFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5B9PXQF2 | DEFICIENT CLAIM NEVER CURED |
| D8WTNHMRKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5BJW3SUC | DEFICIENT CLAIM NEVER CURED |
| D8WTQ7GPKC | DEFICIENT CLAIM NEVER CURED | DR5C3FZA4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WTUMFB3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5C8NBGE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WU2KDYTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5CAUWFT9 | DEFICIENT CLAIM NEVER CURED |
| D8WU3ZPKBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5CM3Z7WU | DEFICIENT CLAIM NEVER CURED |
| D8WUC4TLRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5CV6PJXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WULTHX3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5D4B7X3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WULYMEQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5D8VJGNW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8WUQCFHTB | DEFICIENT CLAIM NEVER CURED | DR5DJ9WAZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WVTNXSUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5DW3Q4T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WX532JDP | DEFICIENT CLAIM NEVER CURED | DR5DZ9ASHN | DEFICIENT CLAIM NEVER CURED |
| D8WX9ARDU6 | DEFICIENT CLAIM NEVER CURED | DR5F7GPEJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WXBGHKCT | DEFICIENT CLAIM NEVER CURED | DR5FAJMCB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WXH4D5S6 | DEFICIENT CLAIM NEVER CURED | DR5FBPV2EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WXLQZG52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5FKMCGYS | DEFICIENT CLAIM NEVER CURED |
| D8WXMR5HJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5FM2TK73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WXZMPGT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5G6DA8TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WY4QH9KF | DEFICIENT CLAIM NEVER CURED | DR5GBFZ6M7 | DEFICIENT CLAIM NEVER CURED |
| D8WYDAZ72E | DEFICIENT CLAIM NEVER CURED | DR5H6K3UGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8WYHZ263L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5HGWXMK3 | DEFICIENT CLAIM NEVER CURED |
| D8WYK3FG2L | DEFICIENT CLAIM NEVER CURED | DR5HMQW9KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WYP25BLT | DEFICIENT CLAIM NEVER CURED | DR5HS8MA6Z | DEFICIENT CLAIM NEVER CURED |
| D8WYPA5R7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5HSYD9MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8WZ2PN5LG | DEFICIENT CLAIM NEVER CURED | DR5J69VDKB | DEFICIENT CLAIM NEVER CURED |
| D8WZ5NTBGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5JFNCP7A | DEFICIENT CLAIM NEVER CURED |
| D8WZBM4DNK | DEFICIENT CLAIM NEVER CURED | DR5JGY94PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X2AQYD7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5JPEXYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X2SCNRFU | DEFICIENT CLAIM NEVER CURED | DR5K6UYCD4 | DEFICIENT CLAIM NEVER CURED |
| D8X3AC5WLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5KYENGUZ | DEFICIENT CLAIM NEVER CURED |
| D8X3KRT9WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5LBETG2Y | CLAIM WITHDRAWN |
| D8X3NBJ5FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5LCJEQFV | DEFICIENT CLAIM NEVER CURED |
| D8X3R2UYFT | DEFICIENT CLAIM NEVER CURED | DR5LTYC37V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X3RPA5GL | DEFICIENT CLAIM NEVER CURED | DR5LY2T9NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X3SYRVEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5MWVGAUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X3Z2Y5BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5MYC8GBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8X4EZNFGW | DEFICIENT CLAIM NEVER CURED | DR5PV3SUJY | DEFICIENT CLAIM NEVER CURED |
| D8X4HK7F9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5Q9MTUFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X4MBTN5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5QHE64MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X4ZRM9AC | DEFICIENT CLAIM NEVER CURED | DR5QXYSJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X593ENZY | DEFICIENT CLAIM NEVER CURED | DR5QYF9C2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X5AKVQSH | DEFICIENT CLAIM NEVER CURED | DR5SGBH7WM | DEFICIENT CLAIM NEVER CURED |
| D8X5BUPC7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5STKHP7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X5BZVW7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5SVQUHT7 | DEFICIENT CLAIM NEVER CURED |
| D8X5GN6TP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5T987DSP | DEFICIENT CLAIM NEVER CURED |
| D8X5J2YKMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5TBNHJKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X5LZVM2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5UPSC96W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8X5MR2W9F | DEFICIENT CLAIM NEVER CURED | DR5V6JNP8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X67U9ZQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5V89UJMB | DEFICIENT CLAIM NEVER CURED |
| D8X69GHELA | DEFICIENT CLAIM NEVER CURED | DR5V9ZPFQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X6JPLHD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5VKW96X4 | DEFICIENT CLAIM NEVER CURED |
| D8X6MUCNPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5VPUN8BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X6MUTA7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5WFLBP7S | DEFICIENT CLAIM NEVER CURED |
| D8X7B42MVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5WJQTVUY | DEFICIENT CLAIM NEVER CURED |
| D8X7MPTEFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5WPBN8GH | DEFICIENT CLAIM NEVER CURED |
| D8X9N7ZVEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5WVGKQJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8X9YUHZCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5X9DCP46 | DEFICIENT CLAIM NEVER CURED |
| D8XALWUMYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5XCYZN89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XARFS2HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5XNDB6KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XATN7HWD | DEFICIENT CLAIM NEVER CURED | DR5XUN8FKC | DEFICIENT CLAIM NEVER CURED |
| D8XAUR5MG6 | DEFICIENT CLAIM NEVER CURED | DR5XVFYHEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XAVNTGD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5XW4MT9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XBJPT9AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5Y4W9MXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XBZW6CJE | DEFICIENT CLAIM NEVER CURED | DR5Y84B7KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XC6324WQ | DEFICIENT CLAIM NEVER CURED | DR5YBMFQHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XC6RPAHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5YE3BKPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XDKL57JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5YKMFPL2 | DEFICIENT CLAIM NEVER CURED |
| D8XEG5J3L6 | DEFICIENT CLAIM NEVER CURED | DR5YPFU67X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XENCML7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5YTS6PQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XER6WGKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5Z9H3PA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XF7KVM4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR5ZBCMWTK | DEFICIENT CLAIM NEVER CURED |
| D8XFAM5SBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5ZPWBQ2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XFAQVMW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR5ZUDQN23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XFAZ5RKL | DEFICIENT CLAIM NEVER CURED | DR62M4V3FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XFG6JQ5H | DEFICIENT CLAIM NEVER CURED | DR62Q5L97J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XFLV9RAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR62SYG39Q | DEFICIENT CLAIM NEVER CURED |
| D8XFW2VLN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR639KCQYW | DEFICIENT CLAIM NEVER CURED |
| D8XG9VZRPK | DEFICIENT CLAIM NEVER CURED | DR63YUBHFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XGNTVCR7 | DEFICIENT CLAIM NEVER CURED | DR647TBP5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XGPHDLSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR652FJSHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XGW49ZJT | DEFICIENT CLAIM NEVER CURED | DR65GDUCPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XGYTSUNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR67CENZQP | DEFICIENT CLAIM NEVER CURED |
| D8XHEJWGZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR67FYECNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XJ3FUSPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR67N32YVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XJ6UBLGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR682Q9FEA | DEFICIENT CLAIM NEVER CURED |
| D8XJG3K5FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR68AS4WMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XJHC43MN | DEFICIENT CLAIM NEVER CURED | DR69EDJAU3 | DEFICIENT CLAIM NEVER CURED |
| D8XJNDKQH9 | DEFICIENT CLAIM NEVER CURED | DR69HN2YCL | DEFICIENT CLAIM NEVER CURED |
| D8XKABJVS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR69NCH3DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XKAHNW3L | DEFICIENT CLAIM NEVER CURED | DR6AHG3TEQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XKASG5TZ | DEFICIENT CLAIM NEVER CURED | DR6BJTQU8G | DEFICIENT CLAIM NEVER CURED |
| D8XKCG7MAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6BTHSPWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XKHN6QJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6C275DEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XKJDPLSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6C7H2MKX | DEFICIENT CLAIM NEVER CURED |
| D8XKMURA6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6CSFZ2KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XKSH657J | DEFICIENT CLAIM NEVER CURED | DR6CSWYP39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XKU5FGRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6D3WQTJ9 | DEFICIENT CLAIM NEVER CURED |
| D8XKUY3DAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6DA5QT8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XKV4YNLM | DEFICIENT CLAIM NEVER CURED | DR6DFBX4NG | DEFICIENT CLAIM NEVER CURED |
| D8XKVHUPJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6DNUW7ZH | DEFICIENT CLAIM NEVER CURED |
| D8XLH96R37 | DEFICIENT CLAIM NEVER CURED | DR6E4TQLD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XMCWD93L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6EMDKSXL | DEFICIENT CLAIM NEVER CURED |
| D8XMDQVB9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6F9J2WC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XMSAZB4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6FBTUDPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XMTGQSLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6FMTZB9A | DEFICIENT CLAIM NEVER CURED |
| D8XMUPSWB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6FSJ4UZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XMV2CZAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6G2HC5NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XN5GTPHL | DEFICIENT CLAIM NEVER CURED | DR6GB58HED | DEFICIENT CLAIM NEVER CURED |
| D8XN9MPRAC | DEFICIENT CLAIM NEVER CURED | DR6GCZPKJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XNGFCM4K | DEFICIENT CLAIM NEVER CURED | DR6GPHEKV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XPCLEN67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6H4TUSX7 | DEFICIENT CLAIM NEVER CURED |
| D8XPSTBNU5 | DEFICIENT CLAIM NEVER CURED | DR6HKM874V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XPU9VQ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6HLA492F | DEFICIENT CLAIM NEVER CURED |
| D8XPVLUGAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6HN9K8YD | DEFICIENT CLAIM NEVER CURED |
| D8XPYH4BFU | DEFICIENT CLAIM NEVER CURED | DR6HNU7WTZ | DEFICIENT CLAIM NEVER CURED |
| D8XQA3K5MH | DEFICIENT CLAIM NEVER CURED | DR6JNSHF7M | DEFICIENT CLAIM NEVER CURED |
| D8XQKCFVM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6JP2D54S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XQTAJ65D | DEFICIENT CLAIM NEVER CURED | DR6K54FGTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XR26E7PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6L9Z2HU7 | DEFICIENT CLAIM NEVER CURED |
| D8XR6QTEJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6LS2XJCW | DEFICIENT CLAIM NEVER CURED |
| D8XR9B4MCZ | DEFICIENT CLAIM NEVER CURED | DR6LSZWB7M | DEFICIENT CLAIM NEVER CURED |
| D8XRCQBF24 | DEFICIENT CLAIM NEVER CURED | DR6LUFVZEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XRTL5EQJ | DEFICIENT CLAIM NEVER CURED | DR6M3CPH8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XRWUZ2E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6M9W74YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XRZA4LQH | DEFICIENT CLAIM NEVER CURED | DR6MJ8GDUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XS5JT9HD | DEFICIENT CLAIM NEVER CURED | DR6MLXHNCB | DEFICIENT CLAIM NEVER CURED |
| D8XSBKZJHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6MQULFKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XSEUDA65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6N4TH3KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XSND6KFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6NALX78D | DEFICIENT CLAIM NEVER CURED |
| D8XSQ53HUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6NVJ27AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XSRCGJFE | DEFICIENT CLAIM NEVER CURED | DR6NVMW9SF | DEFICIENT CLAIM NEVER CURED |
| D8XTCJH6ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6NVYKD8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XTDKM2J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6NXTFKP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XU47FVTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6P4QUT9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XU63CQGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6PDV3TJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XUS7YMGR | DEFICIENT CLAIM NEVER CURED | DR6PQBX9N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XUT5PGDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6PXHABY5 | DEFICIENT CLAIM NEVER CURED |
| D8XVKP9EJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6Q9V23XF | DEFICIENT CLAIM NEVER CURED |
| D8XVRMN9ZH | DEFICIENT CLAIM NEVER CURED | DR6QBUY9V8 | DEFICIENT CLAIM NEVER CURED |
| D8XVUZB7KS | DEFICIENT CLAIM NEVER CURED | DR6QH3YGZF | DEFICIENT CLAIM NEVER CURED |
| D8XWKYHELB | DEFICIENT CLAIM NEVER CURED | DR6QKTADLH | DEFICIENT CLAIM NEVER CURED |
| D8XWR2JLSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6QTU4DGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XWRFZNH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6T8CKQ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XWY36HAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6TC72H53 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8XY4LBHAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6TC9E7JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XYU9PWEG | DEFICIENT CLAIM NEVER CURED | DR6TQG5JF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZ9H3SEQ | DEFICIENT CLAIM NEVER CURED | DR6U2XPKEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XZBSVED9 | DEFICIENT CLAIM NEVER CURED | DR6U7MPH8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XZC74RKN | DEFICIENT CLAIM NEVER CURED | DR6UCXTV9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8XZGURP4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6UEMA7HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8XZNEW5MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6UKJS9WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y29DVKCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6UNGYW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y2BKXQDZ | DEFICIENT CLAIM NEVER CURED | DR6V45NHLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y2CJZ9BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6V49AXYJ | DEFICIENT CLAIM NEVER CURED |
| D8Y2PQ6CBL | DEFICIENT CLAIM NEVER CURED | DR6V4F3U2A | DEFICIENT CLAIM NEVER CURED |
| D8Y34GWCBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6VAMU2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y36AWKQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6VNSCBJH | DEFICIENT CLAIM NEVER CURED |
| D8Y3A4J2EF | DEFICIENT CLAIM NEVER CURED | DR6WC5DJGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y3FCSMW9 | DEFICIENT CLAIM NEVER CURED | DR6WGC3UJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y3WU4EBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6WTXUCJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y42AEUXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR6WVPDENJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y4ETW56V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6XGEUL3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y4RTXFH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6XN38W2Q | DEFICIENT CLAIM NEVER CURED |
| D8Y4UDNG2Q | DEFICIENT CLAIM NEVER CURED | DR6YAHPCUX | DEFICIENT CLAIM NEVER CURED |
| D8Y4W5ENFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6YDWMPSK | DEFICIENT CLAIM NEVER CURED |
| D8Y52FTVG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6YFNTZGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y59RPQHD | DEFICIENT CLAIM NEVER CURED | DR6YHVL7UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y5GJMBLZ | DEFICIENT CLAIM NEVER CURED | DR6YJNK7BM | DEFICIENT CLAIM NEVER CURED |
| D8Y5ND2B7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6ZEVDYJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Y5PVHA7G | DEFICIENT CLAIM NEVER CURED | DR6ZS3ET7F | DEFICIENT CLAIM NEVER CURED |
| D8Y62B9VFQ | DEFICIENT CLAIM NEVER CURED | DR6ZT7LDMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8Y67TB49N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6ZTM5HCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y6DNRKGS | DEFICIENT CLAIM NEVER CURED | DR6ZWM9DS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Y6H7WFK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR6ZXSAUK7 | DEFICIENT CLAIM NEVER CURED |
| D8Y76S24BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR723NGT4Z | DEFICIENT CLAIM NEVER CURED |
| D8Y9ZQ6WVT | DEFICIENT CLAIM NEVER CURED | DR7265HZAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YA3VMLK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR72BM9UQ6 | DEFICIENT CLAIM NEVER CURED |
| D8YAENGQ5K | DEFICIENT CLAIM NEVER CURED | DR72M3F6VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YAMPX5S9 | DEFICIENT CLAIM NEVER CURED | DR72TBDHPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YAPN2XQE | DEFICIENT CLAIM NEVER CURED | DR73B6TL2U | DEFICIENT CLAIM NEVER CURED |
| D8YAU3WSMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR73C9AFPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YAX2NRWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR73DGAWHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YB3ACRWF | DEFICIENT CLAIM NEVER CURED | DR73EQ9TAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YBHMERLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR73UFJDYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YBL5EHPT | DEFICIENT CLAIM NEVER CURED | DR748YLKXE | DEFICIENT CLAIM NEVER CURED |
| D8YBLH493A | DEFICIENT CLAIM NEVER CURED | DR749HB3VJ | DEFICIENT CLAIM NEVER CURED |
| D8YBXZ4HM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR74D96HCL | DEFICIENT CLAIM NEVER CURED |
| D8YC5UFKTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR74Z5YQUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YCP47RUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7539CAHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YD2Q4PMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR76F2BH9Y | DEFICIENT CLAIM NEVER CURED |
| D8YDAHKXG6 | DEFICIENT CLAIM NEVER CURED | DR76J3XDQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YDAHPC4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR78H4NP5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YDMBP6QW | DEFICIENT CLAIM NEVER CURED | DR78QZ42N9 | DEFICIENT CLAIM NEVER CURED |
| D8YDQERCAS | DEFICIENT CLAIM NEVER CURED | DR78ZACXES | DEFICIENT CLAIM NEVER CURED |
| D8YEDR34T6 | DEFICIENT CLAIM NEVER CURED | DR79E5PKQW | DEFICIENT CLAIM NEVER CURED |
| D8YEJF7NG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR79TAFJKM | DEFICIENT CLAIM NEVER CURED |
| D8YENVW9GC | DEFICIENT CLAIM NEVER CURED | DR7A8K4VUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YER94XSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7A9N6H82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8YEXKNJVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7ABYEM6T | DEFICIENT CLAIM NEVER CURED |
| D8YFA23QC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7ACV9LX6 | DEFICIENT CLAIM NEVER CURED |
| D8YFTKNH76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7AKUDMLE | DEFICIENT CLAIM NEVER CURED |
| D8YG39E7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7AYTP5HD | DEFICIENT CLAIM NEVER CURED |
| D8YGAN924S | DEFICIENT CLAIM NEVER CURED | DR7BGL9WPX | DEFICIENT CLAIM NEVER CURED |
| D8YGK3RMCZ | DEFICIENT CLAIM NEVER CURED | DR7BY5A3N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YGQRWXS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7CASWNFK | DEFICIENT CLAIM NEVER CURED |
| D8YGRTCFJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7CEXPBLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YGVSF5JA | DEFICIENT CLAIM NEVER CURED | DR7CLDW3P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YH573UWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7CND2UKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YHD3EZM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7CQYPHW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YHKW29AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7D9ZN3MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YHV4E2PA | DEFICIENT CLAIM NEVER CURED | DR7DV2M6NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YJ4E2K9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7DXGWMYP | DEFICIENT CLAIM NEVER CURED |
| D8YJ73XBWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7FD5KXP4 | DEFICIENT CLAIM NEVER CURED |
| D8YJG5B6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7FWBY648 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YJNXPHW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7FXGT9NE | DEFICIENT CLAIM NEVER CURED |
| D8YJUECW7P | DEFICIENT CLAIM NEVER CURED | DR7G653PHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YK4XVWZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7G6AVNMZ | DEFICIENT CLAIM NEVER CURED |
| D8YK76T4PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7GLF3VUN | DEFICIENT CLAIM NEVER CURED |
| D8YKM569AZ | DEFICIENT CLAIM NEVER CURED | DR7HEBZQYX | DEFICIENT CLAIM NEVER CURED |
| D8YKUMZVG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7HV6YKN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YL5FMCAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7J5VZFXB | DEFICIENT CLAIM NEVER CURED |
| D8YLU9T7E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7JAGMLUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YM3X4AZU | DEFICIENT CLAIM NEVER CURED | DR7JEA48CL | DEFICIENT CLAIM NEVER CURED |
| D8YM7WUDXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7K32UWJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YMGQRU9F | DEFICIENT CLAIM NEVER CURED | DR7K4BDA6V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8YMTACPGE | DEFICIENT CLAIM NEVER CURED | DR7KAJDCG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YNCQ2X6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7LC85K3V | DEFICIENT CLAIM NEVER CURED |
| D8YNGJLE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7LCQKPMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YNHA9JST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7LW4NS9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YNW94VTX | DEFICIENT CLAIM NEVER CURED | DR7M9SNKVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YPD4WMQL | DEFICIENT CLAIM NEVER CURED | DR7MDVH5X2 | DEFICIENT CLAIM NEVER CURED |
| D8YPFR7H3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7MGVELA5 | DEFICIENT CLAIM NEVER CURED |
| D8YPJFELV3 | DEFICIENT CLAIM NEVER CURED | DR7MKS45TP | DEFICIENT CLAIM NEVER CURED |
| D8YQCE93HW | DEFICIENT CLAIM NEVER CURED | DR7NP2TYFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YQGCBA74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7NVYAUFP | DEFICIENT CLAIM NEVER CURED |
| D8YQM6DCKB | DEFICIENT CLAIM NEVER CURED | DR7NWUG9FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YQTCU9VD | DEFICIENT CLAIM NEVER CURED | DR7P48ZDUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YR3GTLVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7PJQX8MB | DEFICIENT CLAIM NEVER CURED |
| D8YRJ7PELZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7PZQEXC5 | DEFICIENT CLAIM NEVER CURED |
| D8YRW3FEJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7Q26JNBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YS59ERTL | DEFICIENT CLAIM NEVER CURED | DR7Q4XDHUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YS93JGTC | DEFICIENT CLAIM NEVER CURED | DR7QMZYAKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YSKE2GAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7QWFK6AV | DEFICIENT CLAIM NEVER CURED |
| D8YSM3CBXH | DEFICIENT CLAIM NEVER CURED | DR7QXA42TD | DEFICIENT CLAIM NEVER CURED |
| D8YSMEVDNT | DEFICIENT CLAIM NEVER CURED | DR7SDKMWBX | DEFICIENT CLAIM NEVER CURED |
| D8YSPKLA56 | DEFICIENT CLAIM NEVER CURED | DR7SXABQGF | DEFICIENT CLAIM NEVER CURED |
| D8YST2PG3K | DEFICIENT CLAIM NEVER CURED | DR7THUGS84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YTLXU7ZM | DEFICIENT CLAIM NEVER CURED | DR7TNGVE3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YU3DG2M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7TVXWEL6 | DEFICIENT CLAIM NEVER CURED |
| D8YUABDLKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7TXFAVNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YUFR3GC5 | DEFICIENT CLAIM NEVER CURED | DR7U3KVML8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YUKJHPW2 | DEFICIENT CLAIM NEVER CURED | DR7U6HZ3NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8YUNER6KT | DEFICIENT CLAIM NEVER CURED | DR7U9BPAYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YUQX3VP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7UB6LEY5 | DEFICIENT CLAIM NEVER CURED |
| D8YURENACL | DEFICIENT CLAIM NEVER CURED | DR7UNBG2KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YVCQLGH7 | DEFICIENT CLAIM NEVER CURED | DR7VCMN3ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YW3KLXDJ | DEFICIENT CLAIM NEVER CURED | DR7VFM8UNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YW4FHCQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7VMCAS35 | DEFICIENT CLAIM NEVER CURED |
| D8YWBK2AXM | DEFICIENT CLAIM NEVER CURED | DR7VQBK2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YWE3PBGZ | DEFICIENT CLAIM NEVER CURED | DR7WGFDLXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YWRJEFZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7XAF4WUJ | DEFICIENT CLAIM NEVER CURED |
| D8YWVE7RA4 | DEFICIENT CLAIM NEVER CURED | DR7XDCK5V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YX5CUT7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7XLA5TPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXEUJ6A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR7XQADCF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YXK36CJS | DEFICIENT CLAIM NEVER CURED | DR7YFBDQV4 | DEFICIENT CLAIM NEVER CURED |
| D8YXQ7C3SA | DEFICIENT CLAIM NEVER CURED | DR7YMNHFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YXTCNWPG | DEFICIENT CLAIM NEVER CURED | DR7YMS2QTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YXZDRB54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR7YSDTM48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YZ4NSCVJ | DEFICIENT CLAIM NEVER CURED | DR7ZTKCHFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YZ53XDFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR825WLJ4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8YZ5KCPFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR82N76DKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8YZWC953Q | DEFICIENT CLAIM NEVER CURED | DR82ZVUHS5 | DEFICIENT CLAIM NEVER CURED |
| D8Z2EBJWD9 | DEFICIENT CLAIM NEVER CURED | DR83AVD6CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z2FVBJMN | DEFICIENT CLAIM NEVER CURED | DR83JVFGMW | DEFICIENT CLAIM NEVER CURED |
| D8Z2GTLX79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR83YVPFNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z2HXU4VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR84FU6GKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z2KH54ST | DEFICIENT CLAIM NEVER CURED | DR84JE7LKT | DEFICIENT CLAIM NEVER CURED |
| D8Z2N7LJ5R | DEFICIENT CLAIM NEVER CURED | DR84LGWVZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z2XH5P74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR856SF3QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8Z3A6GJU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR857YJ43Z | DEFICIENT CLAIM NEVER CURED |
| D8Z3CWXAUG | DEFICIENT CLAIM NEVER CURED | DR85TFCELD | DEFICIENT CLAIM NEVER CURED |
| D8Z3DBT5ME | DEFICIENT CLAIM NEVER CURED | DR86EH2FYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z3FK4MJW | DEFICIENT CLAIM NEVER CURED | DR86MSGYKH | DEFICIENT CLAIM NEVER CURED |
| D8Z3NWLAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR86Q9P4NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z3UNL2K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR86YVKNJX | DEFICIENT CLAIM NEVER CURED |
| D8Z46P5LBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR875WTGKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z4DC3JF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR879M6JVW | DEFICIENT CLAIM NEVER CURED |
| D8Z4PKXNTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR87BWTV2D | DEFICIENT CLAIM NEVER CURED |
| D8Z5BC3SQ9 | DEFICIENT CLAIM NEVER CURED | DR87C3XT6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z5R7BKCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR89HGXZLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z5RLM4QX | DEFICIENT CLAIM NEVER CURED | DR89VUD623 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z5UG6JHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8A5FY62T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z5V67ESD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8AKV5TW6 | DEFICIENT CLAIM NEVER CURED |
| D8Z629GXY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8APYGH3E | DEFICIENT CLAIM NEVER CURED |
| D8Z657EH4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8AUPY97T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z6ANQDU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8AZBJL4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z6AWV93X | DEFICIENT CLAIM NEVER CURED | DR8BD7KW4S | DEFICIENT CLAIM NEVER CURED |
| D8Z6BDFPVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8BLSXWZU | DEFICIENT CLAIM NEVER CURED |
| D8Z6TYE9RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8C267Y5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8Z75GDU9M | DEFICIENT CLAIM NEVER CURED | DR8C49FYDU | DEFICIENT CLAIM NEVER CURED |
| D8Z79U4T2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8CA7PGBX | DEFICIENT CLAIM NEVER CURED |
| D8Z7AEVNPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8CKBX6AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z7DYUGFB | DEFICIENT CLAIM NEVER CURED | DR8CQ9XF4Y | DEFICIENT CLAIM NEVER CURED |
| D8Z9EFGJ2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8CSKHANW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8Z9KXLPCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8CWSKDL9 | DEFICIENT CLAIM NEVER CURED |
| D8Z9RDPET2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8DFS5MJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8ZA43B7TN | DEFICIENT CLAIM NEVER CURED | DR8E2TADLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZAE35GSU | DEFICIENT CLAIM NEVER CURED | DR8E9ZUTKX | DEFICIENT CLAIM NEVER CURED |
| D8ZAJPDS2N | DEFICIENT CLAIM NEVER CURED | DR8EABTD4M | DEFICIENT CLAIM NEVER CURED |
| D8ZAKLG2RM | DEFICIENT CLAIM NEVER CURED | DR8ECZQ65P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZAP3YD5V | DEFICIENT CLAIM NEVER CURED | DR8EM9V7YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZATQUX3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8EVSCW49 | DEFICIENT CLAIM NEVER CURED |
| D8ZBAJ9H5C | DEFICIENT CLAIM NEVER CURED | DR8G4ZDM23 | DEFICIENT CLAIM NEVER CURED |
| D8ZBTH26DW | DEFICIENT CLAIM NEVER CURED | DR8G7MP2QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZBU4EHRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8GAFVN7S | DEFICIENT CLAIM NEVER CURED |
| D8ZBYCTUAL | DEFICIENT CLAIM NEVER CURED | DR8GEWXNLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZC3N24GJ | DEFICIENT CLAIM NEVER CURED | DR8GUKTEDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZCP2WQM6 | DEFICIENT CLAIM NEVER CURED | DR8GYUFB24 | DEFICIENT CLAIM NEVER CURED |
| D8ZCQVRMDS | DEFICIENT CLAIM NEVER CURED | DR8HPUWK42 | DEFICIENT CLAIM NEVER CURED |
| D8ZETCBL4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8HTP76SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZEV2FQPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8JLQN2EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZEWCR7SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8JLYN54T | DEFICIENT CLAIM NEVER CURED |
| D8ZF2NWYPB | DEFICIENT CLAIM NEVER CURED | DR8JMTL3BZ | DEFICIENT CLAIM NEVER CURED |
| D8ZF6LMXS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8K5PX39E | DEFICIENT CLAIM NEVER CURED |
| D8ZF6W4XUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8K5YMJ2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZFSL6YEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8K6NLTSF | DEFICIENT CLAIM NEVER CURED |
| D8ZGK4W92A | DEFICIENT CLAIM NEVER CURED | DR8KA9EFYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZGQH54SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8KGA5XDS | DEFICIENT CLAIM NEVER CURED |
| D8ZHBLGC6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8KH625CS | DEFICIENT CLAIM NEVER CURED |
| D8ZHF47USX | DEFICIENT CLAIM NEVER CURED | DR8L9W2F4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZHUTAEQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8LEHVB2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZJM7C2QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8M3LKVQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZK4G53QN | DEFICIENT CLAIM NEVER CURED | DR8MCK9Z7A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D8ZKF6TC4U | DEFICIENT CLAIM NEVER CURED | DR8N3JQL5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZKNDAXYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8N5SLK3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZKSV6T9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8NC54PGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZKWRX2H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8PCB7XFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZL3KQ5AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8PD24SYU | DEFICIENT CLAIM NEVER CURED |
| D8ZLN62VU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8PFKQ3GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZLQN7HEV | DEFICIENT CLAIM NEVER CURED | DR8PHJ7XW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZLW6FBTV | DEFICIENT CLAIM NEVER CURED | DR8PM4XHYK | DEFICIENT CLAIM NEVER CURED |
| D8ZLYRSNA6 | DEFICIENT CLAIM NEVER CURED | DR8Q6D2SWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZMH654YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8QEHYAXM | DEFICIENT CLAIM NEVER CURED |
| D8ZMTBH9AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8QJPBY42 | DEFICIENT CLAIM NEVER CURED |
| D8ZN9AR6WU | DEFICIENT CLAIM NEVER CURED | DR8QPGUE6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZNARPUV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8SE4BGCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZNQ9TF2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8STYDXLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZNRS6UG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8STZKFJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZPCMW7RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8TC74YXA | DEFICIENT CLAIM NEVER CURED |
| D8ZPE6ASNX | DEFICIENT CLAIM NEVER CURED | DR8TGAKL6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZPETVRHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8TMWPEZS | DEFICIENT CLAIM NEVER CURED |
| D8ZPKST3AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8TU3GXKH | DEFICIENT CLAIM NEVER CURED |
| D8ZPKURWD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8U2FKCQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZPTWX9F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8U3EA7CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZPW7TH2Y | DEFICIENT CLAIM NEVER CURED | DR8U4W5NSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZQ2HW7XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8U7BYPTQ | DEFICIENT CLAIM NEVER CURED |
| D8ZQ49BJDA | DEFICIENT CLAIM NEVER CURED | DR8UFG3XEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZQF2W93N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8UK3BV2T | DEFICIENT CLAIM NEVER CURED |
| D8ZQGMCWXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8V3Y4JZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZQKB6RPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8VB9DQ3L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D8ZQRMVAHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8VX3YTEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZQW59SBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8VXAEF7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZR25M39A | DEFICIENT CLAIM NEVER CURED | DR8W9U3XHP | DEFICIENT CLAIM NEVER CURED |
| D8ZRLTPQB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8WCE9BYH | DEFICIENT CLAIM NEVER CURED |
| D8ZRT94LM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8WCK7BD3 | DEFICIENT CLAIM NEVER CURED |
| D8ZS523LWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8WLTHBYN | DEFICIENT CLAIM NEVER CURED |
| D8ZT9NSRGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8WNYEVL5 | DEFICIENT CLAIM NEVER CURED |
| D8ZTB5NHEX | DEFICIENT CLAIM NEVER CURED | DR8WP43MFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZTCLEA4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8WTMBQS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZUBXFWQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8X6YAW23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZV3R5PWM | DEFICIENT CLAIM NEVER CURED | DR8XF6LZWT | DEFICIENT CLAIM NEVER CURED |
| D8ZVEYWCPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8XGDWH42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZWFMLGJB | DEFICIENT CLAIM NEVER CURED | DR8XU5GNHK | DEFICIENT CLAIM NEVER CURED |
| D8ZWS7JUP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8XY9NSVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZWSL2KRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8Y57WS6G | DEFICIENT CLAIM NEVER CURED |
| D8ZX5CMVQ2 | DEFICIENT CLAIM NEVER CURED | DR8YACJHTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D8ZXCT2UA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8YDPX6ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D8ZXW97GRQ | DEFICIENT CLAIM NEVER CURED | DR8YML5NJH | DEFICIENT CLAIM NEVER CURED |
| D8ZY9LRSGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR8YV97Q4Z | DEFICIENT CLAIM NEVER CURED |
| D8ZYJL3UBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8Z4VNHUP | DEFICIENT CLAIM NEVER CURED |
| D8ZYNA5VH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR8ZKMSU3J | DEFICIENT CLAIM NEVER CURED |
| D8ZYRHUE9N | DEFICIENT CLAIM NEVER CURED | DR8ZQVYSW6 | DEFICIENT CLAIM NEVER CURED |
| D9238RBQAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR92N8KASF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923BG8C7S | DEFICIENT CLAIM NEVER CURED | DR92N8PFKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923U5YAJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR92PDQXZ5 | DEFICIENT CLAIM NEVER CURED |
| D923WQUPY4 | DEFICIENT CLAIM NEVER CURED | DR92TF5ESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D923XQ6KFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR92YBVC3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D923ZCKMJV | DEFICIENT CLAIM NEVER CURED | DR93AM8VLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D924EWPLG3 | DEFICIENT CLAIM NEVER CURED | DR93MQPXZ6 | DEFICIENT CLAIM NEVER CURED |
| D924FXUSP6 | DEFICIENT CLAIM NEVER CURED | DR93T5GNMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D924TP6ZMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR95FWDHQS | DEFICIENT CLAIM NEVER CURED |
| D924UVFTZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR95ZUD6WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D924ZHRKS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR96AKET7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9256G8RNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR96AKYBTC | DEFICIENT CLAIM NEVER CURED |
| D9257VSBNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR96P8DCHJ | DEFICIENT CLAIM NEVER CURED |
| D925H76YJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR96SGW4Q2 | DEFICIENT CLAIM NEVER CURED |
| D925NHLMQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR97AJYNMT | DEFICIENT CLAIM NEVER CURED |
| D925VEZJWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR97DS4NQB | DEFICIENT CLAIM NEVER CURED |
| D925YNPCUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR97TPJML4 | DEFICIENT CLAIM NEVER CURED |
| D926CL45KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR97YZ6X4S | DEFICIENT CLAIM NEVER CURED |
| D926H7RSEV | DEFICIENT CLAIM NEVER CURED | DR97ZLWVY6 | DEFICIENT CLAIM NEVER CURED |
| D927QZGJTK | DEFICIENT CLAIM NEVER CURED | DR9AK7WBPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D927RVMS8N | DEFICIENT CLAIM NEVER CURED | DR9B4F3AVD | DEFICIENT CLAIM NEVER CURED |
| D927UHZEKG | DEFICIENT CLAIM NEVER CURED | DR9BCS3VWL | DEFICIENT CLAIM NEVER CURED |
| D928WDLVUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9BPL6UCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D928ZJNCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9BQWJZ4A | DEFICIENT CLAIM NEVER CURED |
| D92AK8B6UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9CXWFUL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92AP8QNM3 | DEFICIENT CLAIM NEVER CURED | DR9D325TFW | DEFICIENT CLAIM NEVER CURED |
| D92AQSZRYX | DEFICIENT CLAIM NEVER CURED | DR9DBTGV3X | DEFICIENT CLAIM NEVER CURED |
| D92AUBFL3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9DE46TUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92AVUHETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9DS7VUKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92BFTU4EK | DEFICIENT CLAIM NEVER CURED | DR9EB7FP85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92BSKM87P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9EG2LPX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92BSPV4CK | DEFICIENT CLAIM NEVER CURED | DR9EJTAGQF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D92CA64KSJ | DEFICIENT CLAIM NEVER CURED | DR9EM8CN4T | DEFICIENT CLAIM NEVER CURED |
| D92CJGTUZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9F8EQW4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92CKJN6WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9FDN26WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92CMBKWJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9FM4AZYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92CMY64WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9FXJT7CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92CQRWNSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9G3CK8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92CYXNDG7 | DEFICIENT CLAIM NEVER CURED | DR9GN5AT28 | DEFICIENT CLAIM NEVER CURED |
| D92D6FCP4H | DEFICIENT CLAIM NEVER CURED | DR9GQX73JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92DKWACFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9GTVH6M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92DLAUN68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9HK437VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92E3PHDVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9HW27CNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92E6QBRMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9HZPVMS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92EQKG8HR | DEFICIENT CLAIM NEVER CURED | DR9J3PWMD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92ESPLXKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9J4BCMNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92EWV3AUH | DEFICIENT CLAIM NEVER CURED | DR9J5TPCZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92EXASBDR | DEFICIENT CLAIM NEVER CURED | DR9J7GSWA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92FAC4QG3 | DEFICIENT CLAIM NEVER CURED | DR9JC6Y87F | DEFICIENT CLAIM NEVER CURED |
| D92FCPBEG5 | DEFICIENT CLAIM NEVER CURED | DR9JNPSC4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92FTENWDU | DEFICIENT CLAIM NEVER CURED | DR9JPZALSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92FU8L5EM | DEFICIENT CLAIM NEVER CURED | DR9K6ZFVCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92FXPMKR5 | DEFICIENT CLAIM NEVER CURED | DR9KE8H7XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92G6NEDMR | DEFICIENT CLAIM NEVER CURED | DR9KXAV3TS | DEFICIENT CLAIM NEVER CURED |
| D92GAB3V4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9L5WPHMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92GP7VMN3 | DEFICIENT CLAIM NEVER CURED | DR9LCGPMVB | DEFICIENT CLAIM NEVER CURED |
| D92GYLWEHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9LPMQZAC | DEFICIENT CLAIM NEVER CURED |
| D92GZDRK6N | DEFICIENT CLAIM NEVER CURED | DR9M4W52N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92H3RDXM4 | DEFICIENT CLAIM NEVER CURED | DR9MB2NHGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D92H6ZCAPW | DEFICIENT CLAIM NEVER CURED | DR9MQY3K7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92HAGKJY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9NCGABV8 | DEFICIENT CLAIM NEVER CURED |
| D92HTQJRDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9NEGVATK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92HWVY6ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9NFSVLHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92JP4G3W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9NH58MKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92JPBT6HK | DEFICIENT CLAIM NEVER CURED | DR9NKQHXLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92JSULXZF | DEFICIENT CLAIM NEVER CURED | DR9NTMAUCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92JW7FX6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9P5VZX32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92K3QT7D5 | DEFICIENT CLAIM NEVER CURED | DR9Q4LKNMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92K4HEDV8 | DEFICIENT CLAIM NEVER CURED | DR9QBXP67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92K7FPDQH | DEFICIENT CLAIM NEVER CURED | DR9QLGJSBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92KRWPXLA | DEFICIENT CLAIM NEVER CURED | DR9S6AQHFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92KWCLRAH | DEFICIENT CLAIM NEVER CURED | DR9SFZPMYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92L6GYQZU | DEFICIENT CLAIM NEVER CURED | DR9SNVBHAU | DEFICIENT CLAIM NEVER CURED |
| D92L7VRP5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9STXMFBD | DEFICIENT CLAIM NEVER CURED |
| D92LGKCHNB | DEFICIENT CLAIM NEVER CURED | DR9TNKYX2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92LKTDCMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9TVS4AXF | DEFICIENT CLAIM NEVER CURED |
| D92LVXZ5BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9UFWXD6G | DEFICIENT CLAIM NEVER CURED |
| D92MKZUXFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9UG4FD8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92MU3XEY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9UKT6VSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92MVHKXNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9UN4278K | DEFICIENT CLAIM NEVER CURED |
| D92N4EAW7D | DEFICIENT CLAIM NEVER CURED | DR9UTQ4PFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92NDEP6U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9UXJVZ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92NJ6RD7M | DEFICIENT CLAIM NEVER CURED | DR9V3WCGXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92NJGK7SU | DEFICIENT CLAIM NEVER CURED | DR9VC5ANGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92P7ANCZW | DEFICIENT CLAIM NEVER CURED | DR9VCHYLMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92PCWKYJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9VKT7PCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D92PEZLYGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9VQ3DJEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92PNXUTDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9VUNS426 | DEFICIENT CLAIM NEVER CURED |
| D92PTR8XHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9W6SA24T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92Q3PVMWN | DEFICIENT CLAIM NEVER CURED | DR9W7SUPQM | DEFICIENT CLAIM NEVER CURED |
| D92QAY5M4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9WDGAH8Z | DEFICIENT CLAIM NEVER CURED |
| D92QZ4YNB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9WDXHSP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92RDPYEZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9WH4BVEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92S347UYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9WPX82T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92S78AMEJ | DEFICIENT CLAIM NEVER CURED | DR9WSY3B78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92S8DF3GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9WVGPZ6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92SG7QP8D | DEFICIENT CLAIM NEVER CURED | DR9X4YUE2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92SMYW8JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9X5NY8WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92SWDLAPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9X658YPZ | DEFICIENT CLAIM NEVER CURED |
| D92TAV3X8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9XAKBD72 | DEFICIENT CLAIM NEVER CURED |
| D92TSUV7GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9XELASDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92U75AHMZ | DEFICIENT CLAIM NEVER CURED | DR9XHZ86AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92UQ38BF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9XT86WPD | DEFICIENT CLAIM NEVER CURED |
| D92UV8YGQS | DEFICIENT CLAIM NEVER CURED | DR9Y3GMPLH | DEFICIENT CLAIM NEVER CURED |
| D92UYQ7GNC | DEFICIENT CLAIM NEVER CURED | DR9Y7VDLW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92VFBAG4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9YGCUK7A | DEFICIENT CLAIM NEVER CURED |
| D92WH83R6M | DEFICIENT CLAIM NEVER CURED | DR9YJAQ2DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92X7J6QDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DR9YJDXTES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92X8F4LRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DR9YKNWHQP | DEFICIENT CLAIM NEVER CURED |
| D92XBWH4NQ | DEFICIENT CLAIM NEVER CURED | DRA29LNUEJ | DEFICIENT CLAIM NEVER CURED |
| D92XGFAHND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA2CQ96GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92XKPC5N8 | DEFICIENT CLAIM NEVER CURED | DRA2S56VCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92XNMYTDL | DEFICIENT CLAIM NEVER CURED | DRA2WHCJB8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D92YPFNAZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA3EJ6FS5 | DEFICIENT CLAIM NEVER CURED |
| D92YU7H6VX | DEFICIENT CLAIM NEVER CURED | DRA3K7EQ56 | DEFICIENT CLAIM NEVER CURED |
| D92YUVE54W | DEFICIENT CLAIM NEVER CURED | DRA3SC4QNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92YZ5UC7W | DEFICIENT CLAIM NEVER CURED | DRA49U25PE | DEFICIENT CLAIM NEVER CURED |
| D92Z34MTKW | DEFICIENT CLAIM NEVER CURED | DRA4KDUWPG | DEFICIENT CLAIM NEVER CURED |
| D92ZA64E3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA4US63W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92ZBWPY8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA4V57BCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92ZEAHMT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA569KVD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D92ZSEJKUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA5EQM3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D92ZWH5X68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA5NMTH2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9324ZNRMG | DEFICIENT CLAIM NEVER CURED | DRA5X2KNHJ | DEFICIENT CLAIM NEVER CURED |
| D932FX74SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA5XWTM4G | DEFICIENT CLAIM NEVER CURED |
| D932PB5R8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA5YQKFDX | DEFICIENT CLAIM NEVER CURED |
| D932Y48SQM | DEFICIENT CLAIM NEVER CURED | DRA64BEFHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9347ZNP5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA698WBFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D934DHECXQ | DEFICIENT CLAIM NEVER CURED | DRA6W4NEYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D934GTFLK5 | DEFICIENT CLAIM NEVER CURED | DRA6WNZH3D | DEFICIENT CLAIM NEVER CURED |
| D935426ENG | DEFICIENT CLAIM NEVER CURED | DRA6WXC7QT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93567XQYG | DEFICIENT CLAIM NEVER CURED | DRA75E3LNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9356DGRY7 | DEFICIENT CLAIM NEVER CURED | DRA7DHS6F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9358C4SZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA7KH25YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D935EFKHAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA7MG5K4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D935GN2JML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA8BMGUEK | DEFICIENT CLAIM NEVER CURED |
| D935PMYGBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA8TLF4M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D935WFRD4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA8TNVDZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D935WJMLHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRA8XC4KNB | DEFICIENT CLAIM NEVER CURED |
| D936RP4HYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRA93M7Q5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D936WY8UZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAB3FGELV | DEFICIENT CLAIM NEVER CURED |
| D936YCRLFT | DEFICIENT CLAIM NEVER CURED | DRAB4SVDMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D936ZTVUL4 | DEFICIENT CLAIM NEVER CURED | DRAB56WFG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9372QPK8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRABJQSLTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9378JTKWB | DEFICIENT CLAIM NEVER CURED | DRABL98J2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D937JNY5KU | DEFICIENT CLAIM NEVER CURED | DRABS4P3UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D937T2UQVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAC46SKYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D938DVWZQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRACJWV2BE | DEFICIENT CLAIM NEVER CURED |
| D938KD7QB6 | DEFICIENT CLAIM NEVER CURED | DRACWJLY68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D938UNKVLD | DEFICIENT CLAIM NEVER CURED | DRAD94YCUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93AG8QLZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRADNJLGX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93AGQZVYL | DEFICIENT CLAIM NEVER CURED | DRADQEYSWJ | DEFICIENT CLAIM NEVER CURED |
| D93AGVD465 | DEFICIENT CLAIM NEVER CURED | DRADQH75XZ | DEFICIENT CLAIM NEVER CURED |
| D93AQSFNK7 | DEFICIENT CLAIM NEVER CURED | DRADUCPMSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93AWQGJ5X | DEFICIENT CLAIM NEVER CURED | DRADWEBL5K | DEFICIENT CLAIM NEVER CURED |
| D93B5G8AR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAE8UCV7T | DEFICIENT CLAIM NEVER CURED |
| D93BCHU2FV | DEFICIENT CLAIM NEVER CURED | DRAEGYCKUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93BFVLWNC | DEFICIENT CLAIM NEVER CURED | DRAEJ3KSFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93BPFX5W7 | DEFICIENT CLAIM NEVER CURED | DRAENBYP4Q | DEFICIENT CLAIM NEVER CURED |
| D93CQTNW8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAEUSGCXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93D7MC5JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAEVBHC3Z | DEFICIENT CLAIM NEVER CURED |
| D93DNVH4UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAEVQ6NSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93DP7CA2B | DEFICIENT CLAIM NEVER CURED | DRAF8NJ7KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93DQY8MRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAFLGC9H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93DUHG2AF | DEFICIENT CLAIM NEVER CURED | DRAFU4CLEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93E4Q7Y5P | DEFICIENT CLAIM NEVER CURED | DRAG3QBS97 | DEFICIENT CLAIM NEVER CURED |
| D93E84PMF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAGEP4ZLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D93ELTUXV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAGJ8NX2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93EZ62NV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAGMSLHPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93F6GTHCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAGMWVNZ2 | DEFICIENT CLAIM NEVER CURED |
| D93G25NFKR | DEFICIENT CLAIM NEVER CURED | DRAGV2NLP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93GJDX2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAH4NP6QC | DEFICIENT CLAIM NEVER CURED |
| D93H5YVRJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAHDV2J79 | DEFICIENT CLAIM NEVER CURED |
| D93HCW456B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAHGPYXZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93HJSPKA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAHX479PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93HU7WQRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAJ8MQWLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93HXBPGDV | DEFICIENT CLAIM NEVER CURED | DRAKEYBVM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93JKYMCLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAKGJZDH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93JNFVRTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAKJP623Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93JX8BMFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAKPCEJ2S | DEFICIENT CLAIM NEVER CURED |
| D93L4TCNZU | DEFICIENT CLAIM NEVER CURED | DRAKXFCLSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93L4VHX7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAKXTN87W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93L7TKXW8 | DEFICIENT CLAIM NEVER CURED | DRAL89FZNT | DEFICIENT CLAIM NEVER CURED |
| D93LVXGYJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAMFX3H4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93LWFMZB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAMGKSF3L | DEFICIENT CLAIM NEVER CURED |
| D93LXHBPDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAMXWBVTY | DEFICIENT CLAIM NEVER CURED |
| D93LYHV4NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAN76M4Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93M27KUNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRANMH3VY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93M6CPJSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRANMJQV93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93ML2EJD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRANW54LH3 | DEFICIENT CLAIM NEVER CURED |
| D93MPXJSAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAQ2TNU7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93MV2TZQU | DEFICIENT CLAIM NEVER CURED | DRAQ5GNFPX | DEFICIENT CLAIM NEVER CURED |
| D93NBXVE5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAQLV48BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93NH4ZA5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAS4BX3VD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D93NWMCLTE | DEFICIENT CLAIM NEVER CURED | DRAS4H6D2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93NXRQ5BP | DEFICIENT CLAIM NEVER CURED | DRAS74E83K | DEFICIENT CLAIM NEVER CURED |
| D93P7FJ8AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRASHFTM8B | DEFICIENT CLAIM NEVER CURED |
| D93PRHXNDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRASHNZ97V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93QKNS8L5 | DEFICIENT CLAIM NEVER CURED | DRASQCX7GU | DEFICIENT CLAIM NEVER CURED |
| D93QLWEY8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRATB6WGHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93R8NHJQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRATE7W4BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93RBMW5GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRATK9QYM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93REW26YQ | DEFICIENT CLAIM NEVER CURED | DRATY5F946 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93RVDAGMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAU64ML8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93SG8KQFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAUGDCWHT | DEFICIENT CLAIM NEVER CURED |
| D93SK5YX7E | DEFICIENT CLAIM NEVER CURED | DRAUSYZ3B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93SNUPQCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAV67B3MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93SWK2XA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAVGEKPLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93SZ84M6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRAVN3QHLP | DEFICIENT CLAIM NEVER CURED |
| D93T5USQMV | DEFICIENT CLAIM NEVER CURED | DRAVWUM2D4 | DEFICIENT CLAIM NEVER CURED |
| D93TABDK67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAVZBJYN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93TPXF8ES | DEFICIENT CLAIM NEVER CURED | DRAXQE6N2M | DEFICIENT CLAIM NEVER CURED |
| D93U8HDFVX | DEFICIENT CLAIM NEVER CURED | DRAXTPW2DK | DEFICIENT CLAIM NEVER CURED |
| D93UCHMF8A | DEFICIENT CLAIM NEVER CURED | DRAY37WTF6 | DEFICIENT CLAIM NEVER CURED |
| D93UPQ5WMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAY3G8PDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93UWHXSRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAYJU9V8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93UYWASBP | DEFICIENT CLAIM NEVER CURED | DRAYLHVC3J | DEFICIENT CLAIM NEVER CURED |
| D93VYJGX48 | DEFICIENT CLAIM NEVER CURED | DRAYX89VPJ | DEFICIENT CLAIM NEVER CURED |
| D93W26CJXQ | DEFICIENT CLAIM NEVER CURED | DRAYXJS7NZ | DEFICIENT CLAIM NEVER CURED |
| D93W7PNDL2 | DEFICIENT CLAIM NEVER CURED | DRAZEG39JK | DEFICIENT CLAIM NEVER CURED |
| D93W8EKPC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRAZL5MQPT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D93WA5N7BR | DEFICIENT CLAIM NEVER CURED | DRB27UWMA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93WB5J84V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB2AUXN5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93WCEYVKJ | DEFICIENT CLAIM NEVER CURED | DRB2GYXTDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93WJVXY6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB2NJUWCH | DEFICIENT CLAIM NEVER CURED |
| D93XDYMT5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB3EKVG9W | DEFICIENT CLAIM NEVER CURED |
| D93Y4V78WS | DEFICIENT CLAIM NEVER CURED | DRB3MXAUFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93Y5UTC6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB3YEJ47F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93YJGSXWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB48ZYXAH | DEFICIENT CLAIM NEVER CURED |
| D93YPSRETF | DEFICIENT CLAIM NEVER CURED | DRB4D6LPYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93YRXPDL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB4H7JG9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93YWA2LUF | DEFICIENT CLAIM NEVER CURED | DRB4UMD56Y | DEFICIENT CLAIM NEVER CURED |
| D93YZA72Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB4XTJH5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93Z6CX2LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB5YMJKDC | DEFICIENT CLAIM NEVER CURED |
| D93Z7JHBWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB63Z7YDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93ZHECGXJ | DEFICIENT CLAIM NEVER CURED | DRB6A7T4V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D93ZNCR7L2 | DEFICIENT CLAIM NEVER CURED | DRB6A9PDZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D93ZSKT2MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB6CM8JEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D942F8DUBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB6GAFWHT | DEFICIENT CLAIM NEVER CURED |
| D942QZUTSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB7DJX24Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D942UMEGY8 | DEFICIENT CLAIM NEVER CURED | DRB7FGU3PK | DEFICIENT CLAIM NEVER CURED |
| D942Y53RWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB7KCA6GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D943CLWPGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB8PKUJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D943QFMZCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB8YG4VLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D943Z7PMHD | DEFICIENT CLAIM NEVER CURED | DRB9486HEM | DEFICIENT CLAIM NEVER CURED |
| D945FST6ZM | DEFICIENT CLAIM NEVER CURED | DRB95DY4PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D945UVEMLS | DEFICIENT CLAIM NEVER CURED | DRB98Y5ASV | DEFICIENT CLAIM NEVER CURED |
| D9462MV7QU | DEFICIENT CLAIM NEVER CURED | DRB9EPXMLK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9472A6EQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB9LZQN64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9473XAQCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRB9SCTF36 | DEFICIENT CLAIM NEVER CURED |
| D94786FKZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRB9XC8AUV | DEFICIENT CLAIM NEVER CURED |
| D947AZB8WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBA763PSW | DEFICIENT CLAIM NEVER CURED |
| D947PHZ2RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBAEK6WQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D947TMCGPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBATUY7D6 | DEFICIENT CLAIM NEVER CURED |
| D948CVQJZ5 | DEFICIENT CLAIM NEVER CURED | DRBAYLPFUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D948EUABP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBC4WE7SX | DEFICIENT CLAIM NEVER CURED |
| D948FJ735Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBCDM9GQF | DEFICIENT CLAIM NEVER CURED |
| D948JZUFV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBCZUNVMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D948LGRK3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBD5WLVC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D948U6PKWH | DEFICIENT CLAIM NEVER CURED | DRBD8MG495 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94A2FZXEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBE3W26HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94A5KQWY8 | DEFICIENT CLAIM NEVER CURED | DRBE45NHUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94AFYT7BK | DEFICIENT CLAIM NEVER CURED | DRBE85F9S2 | DEFICIENT CLAIM NEVER CURED |
| D94ASGK5WQ | DEFICIENT CLAIM NEVER CURED | DRBECJHYM8 | DEFICIENT CLAIM NEVER CURED |
| D94AUVSXKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBED2Y4FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94AVFUWCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBEMYCAXH | DEFICIENT CLAIM NEVER CURED |
| D94AWKLVCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBEPYUK2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94AXTVCQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBEQC9VGZ | DEFICIENT CLAIM NEVER CURED |
| D94AZ3KF8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBEX7LKNZ | DEFICIENT CLAIM NEVER CURED |
| D94B5TPQ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBF6NDEC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94B6M3XPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBFDNQ6TA | DEFICIENT CLAIM NEVER CURED |
| D94BCEWR7M | DEFICIENT CLAIM NEVER CURED | DRBG26MV4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94BCRGYUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBGCSV359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94BKMYWFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBGEHTS7Q | DEFICIENT CLAIM NEVER CURED |
| D94BTLNS2D | DEFICIENT CLAIM NEVER CURED | DRBGLW6M2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D94C6VRZAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBGMF5XJ7 | DEFICIENT CLAIM NEVER CURED |
| D94CRZ7LXA | DEFICIENT CLAIM NEVER CURED | DRBGTQZ95V | DEFICIENT CLAIM NEVER CURED |
| D94DYSJQ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBGUFH2M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94DZSHJF2 | DEFICIENT CLAIM NEVER CURED | DRBHNPJCS7 | DEFICIENT CLAIM NEVER CURED |
| D94E5D7YT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBHPK95ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94E5QY7HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBHQ4CYNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94E7QLHYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBHXECUPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94EA3XNPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBJ5FLT24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94EAL2M6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBJK274WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94EQY7VWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBJSWYA2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94EUHAB2Y | DEFICIENT CLAIM NEVER CURED | DRBJZTSK9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94FCRTMVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBK62YEJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94FWJ6CGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBKJ26GD9 | DEFICIENT CLAIM NEVER CURED |
| D94GJYWM5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBKNG6L37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94H8BPNMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBKTS659U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94HAJSBCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBM2Z4TP6 | DEFICIENT CLAIM NEVER CURED |
| D94HQB58KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBM4TUE69 | DEFICIENT CLAIM NEVER CURED |
| D94J3TXG57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBM8E5HN9 | DEFICIENT CLAIM NEVER CURED |
| D94J7T8DWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBNDZXVQU | DEFICIENT CLAIM NEVER CURED |
| D94JD563CL | DEFICIENT CLAIM NEVER CURED | DRBNHKV2PD | DEFICIENT CLAIM NEVER CURED |
| D94JDSQF7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBPCK7L84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94JQGUCD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBPLKQ28N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94JSWHPXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBPT7JXK9 | DEFICIENT CLAIM NEVER CURED |
| D94JY378QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBPZ4MAFD | DEFICIENT CLAIM NEVER CURED |
| D94LAH7S3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBQ8DJ2MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94LH6UZTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBQAYJXLS | DEFICIENT CLAIM NEVER CURED |
| D94LPX8JCQ | DEFICIENT CLAIM NEVER CURED | DRBQFE2GZ6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D94LVR7YDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBQFYE38C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94M238P5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBQN9EYLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94MGWFZNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBQUST3AK | DEFICIENT CLAIM NEVER CURED |
| D94NS2RECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBQWS2HXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94NTDFP2J | DEFICIENT CLAIM NEVER CURED | DRBS8JZHDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94NXELBWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBSCKUHMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94P8BN3HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBSG6PHVN | DEFICIENT CLAIM NEVER CURED |
| D94PA7J3UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBSTUPJG7 | DEFICIENT CLAIM NEVER CURED |
| D94PE7SQMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBSXLZAUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94PK6EQM7 | DEFICIENT CLAIM NEVER CURED | DRBSYETWU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94PLCWJKN | DEFICIENT CLAIM NEVER CURED | DRBTGEN5L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94PSAEXHC | DEFICIENT CLAIM NEVER CURED | DRBTWH6NCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94PTNBC8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBU39AYP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94Q3RG78B | DEFICIENT CLAIM NEVER CURED | DRBU4Q27FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94QBED3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBU4ZMFDE | DEFICIENT CLAIM NEVER CURED |
| D94QVEPWDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBUH4823G | DEFICIENT CLAIM NEVER CURED |
| D94R5LU28J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBUH896M2 | DEFICIENT CLAIM NEVER CURED |
| D94R6MUGLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBV2YK3DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94RG62C8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRBVS8KWHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94RH2PJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBVYZFC6T | DEFICIENT CLAIM NEVER CURED |
| D94RUYHQB5 | DEFICIENT CLAIM NEVER CURED | DRBXF5L2T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94SBKHUCQ | DEFICIENT CLAIM NEVER CURED | DRBXY6W2KZ | DEFICIENT CLAIM NEVER CURED |
| D94SDL3MUT | DEFICIENT CLAIM NEVER CURED | DRBYC2Z8JG | DEFICIENT CLAIM NEVER CURED |
| D94SNKQURZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRBYNW67M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94SXPADQ2 | DEFICIENT CLAIM NEVER CURED | DRC27BQYEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94SYNC2FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC29BSWDJ | DEFICIENT CLAIM NEVER CURED |
| D94SZKWXMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC2DQYG3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D94T3CLX5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC2LFM5DQ | DEFICIENT CLAIM NEVER CURED |
| D94T3HKZJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC2MFXY8H | DEFICIENT CLAIM NEVER CURED |
| D94TEJFBVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC2PZYBHK | DEFICIENT CLAIM NEVER CURED |
| D94TRKV7DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC2SL3G5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94TRXW8F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC2YJBXDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94U75GK6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC35H7DTL | DEFICIENT CLAIM NEVER CURED |
| D94U7DXAJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC3BKP8TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94UWC6QSN | DEFICIENT CLAIM NEVER CURED | DRC3HGVLEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94V25TZHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC43UTKX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94V6EGW3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC47XVUGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94VQ2PMZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC4GQVB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94VWRBH6U | DEFICIENT CLAIM NEVER CURED | DRC4HYTDM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94XCL7VBA | DEFICIENT CLAIM NEVER CURED | DRC4SQP7KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94XM3ZCNW | DEFICIENT CLAIM NEVER CURED | DRC4UVPX2H | DEFICIENT CLAIM NEVER CURED |
| D94XNTB82J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC52SXAQJ | DEFICIENT CLAIM NEVER CURED |
| D94XTW62SP | DEFICIENT CLAIM NEVER CURED | DRC53H4XWJ | DEFICIENT CLAIM NEVER CURED |
| D94Y8AF3KN | DEFICIENT CLAIM NEVER CURED | DRC5429JLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D94YXJ7GB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC5PB874S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94Z6NDYXG | DEFICIENT CLAIM NEVER CURED | DRC64KEUBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94ZCJTWBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC6E4K9XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D94ZEC5DU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC6KV9HUM | DEFICIENT CLAIM NEVER CURED |
| D94ZR8BAVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC6NLS3K2 | DEFICIENT CLAIM NEVER CURED |
| D94ZWUGLHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC6PGUEWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9527SME4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC6VX4NK2 | DEFICIENT CLAIM NEVER CURED |
| D952AZVDHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC75W9UFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D952MXJDQN | DEFICIENT CLAIM NEVER CURED | DRC78L2ZQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9536TMZAK | DEFICIENT CLAIM NEVER CURED | DRC7FAP5WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D953CUFEWX | DEFICIENT CLAIM NEVER CURED | DRC7KFNMS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D953L76KGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC85XQM6K | DEFICIENT CLAIM NEVER CURED |
| D953QSRETD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRC8HKSDBG | DEFICIENT CLAIM NEVER CURED |
| D9542MNCJ6 | DEFICIENT CLAIM NEVER CURED | DRC8JS2XFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D954A86MLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC8Q46TG3 | DEFICIENT CLAIM NEVER CURED |
| D954D6FKCP | DEFICIENT CLAIM NEVER CURED | DRC96AWLV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D954VGYZMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRC9J6LYPK | DEFICIENT CLAIM NEVER CURED |
| D956BNCWF3 | DEFICIENT CLAIM NEVER CURED | DRC9QAL3TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D956FMZD4R | DEFICIENT CLAIM NEVER CURED | DRCA59E6YN | DEFICIENT CLAIM NEVER CURED |
| D956FYZPAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCAKSWZMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D956HW8QGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCBG7TWPH | DEFICIENT CLAIM NEVER CURED |
| D956V82SP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCBLHES2M | DEFICIENT CLAIM NEVER CURED |
| D9576MQRPY | DEFICIENT CLAIM NEVER CURED | DRCBMJ26N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9576NQMBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCD5GBQK9 | DEFICIENT CLAIM NEVER CURED |
| D957JU6PV4 | DEFICIENT CLAIM NEVER CURED | DRCD97NFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D957LCB3H2 | DEFICIENT CLAIM NEVER CURED | DRCDA8W3HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D957UGHSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCEB2QFXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D958BASQY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCEG49DYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D958CQPVGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCEJ2LVW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D958D2LEWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCEJGLYQP | DEFICIENT CLAIM NEVER CURED |
| D958GZBPND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCF5W79JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D958VHWP7C | DEFICIENT CLAIM NEVER CURED | DRCF92WY4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95A3ELVXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCFBMKZ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95A3J8FMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCFBMW8JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95APQXR37 | DEFICIENT CLAIM NEVER CURED | DRCFK8Y74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95AQK28NE | DEFICIENT CLAIM NEVER CURED | DRCFL435NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95CGXBLRU | DEFICIENT CLAIM NEVER CURED | DRCFZW98B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D95CUFR6EB | DEFICIENT CLAIM NEVER CURED | DRCGAT67SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95D2KPCBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCGNVY3Z2 | DEFICIENT CLAIM NEVER CURED |
| D95D7Z6NYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCHMW58YG | DEFICIENT CLAIM NEVER CURED |
| D95DWNXJEY | DEFICIENT CLAIM NEVER CURED | DRCHXGK5Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95DWTGP3K | DEFICIENT CLAIM NEVER CURED | DRCHYF7JS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95DYK27SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCJVTBKYF | DEFICIENT CLAIM NEVER CURED |
| D95EJSUVP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCK62AW7J | DEFICIENT CLAIM NEVER CURED |
| D95EKMBY7W | DEFICIENT CLAIM NEVER CURED | DRCKALE94W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95GZHCRJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCKGZ2F6T | DEFICIENT CLAIM NEVER CURED |
| D95H2N8UMQ | DEFICIENT CLAIM NEVER CURED | DRCKMGYWXP | DEFICIENT CLAIM NEVER CURED |
| D95H7FXZ82 | DEFICIENT CLAIM NEVER CURED | DRCKMTVW5Y | DEFICIENT CLAIM NEVER CURED |
| D95HDFXN8P | DEFICIENT CLAIM NEVER CURED | DRCKS5WDAY | DEFICIENT CLAIM NEVER CURED |
| D95HSQLDJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCKYTABEZ | DEFICIENT CLAIM NEVER CURED |
| D95HSW38BQ | DEFICIENT CLAIM NEVER CURED | DRCKZUAHDN | DEFICIENT CLAIM NEVER CURED |
| D95HW8SJ4A | DEFICIENT CLAIM NEVER CURED | DRCKZX42UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95HZF4D2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCM3ZD92U | DEFICIENT CLAIM NEVER CURED |
| D95J84FTNQ | DEFICIENT CLAIM NEVER CURED | DRCM6SKYDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95JF7NWDS | DEFICIENT CLAIM NEVER CURED | DRCM6TENQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95JTRVCMY | DEFICIENT CLAIM NEVER CURED | DRCM7X4QA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95K672LHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCM8TVBGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95KHXYD73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCMHYG98W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95KPRFT4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCNM78VTY | DEFICIENT CLAIM NEVER CURED |
| D95KU4QJN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCP3WLB6E | DEFICIENT CLAIM NEVER CURED |
| D95KVDM6B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCQ4XUT5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95L2TJ3KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCQE8BVP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95LR7YXCF | DEFICIENT CLAIM NEVER CURED | DRCQY9D8P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95LZ3DMB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCS5FAED4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D95M4ZYAGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCS5GWLTX | DEFICIENT CLAIM NEVER CURED |
| D95M6KWRGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCSNX8QLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95MQXTCVS | DEFICIENT CLAIM NEVER CURED | DRCT234M6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95MRXNV3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCT4F67HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95MTUQ4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCT6WYD5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95MXWEBKC | DEFICIENT CLAIM NEVER CURED | DRCTAMJ6UZ | DEFICIENT CLAIM NEVER CURED |
| D95N8V3CJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCTEBZP7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95ND3P4H6 | DEFICIENT CLAIM NEVER CURED | DRCTUF6P47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95NRLSW2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCTZ7PYKS | DEFICIENT CLAIM NEVER CURED |
| D95NWFG7Z2 | DEFICIENT CLAIM NEVER CURED | DRCU9QVEAN | DEFICIENT CLAIM NEVER CURED |
| D95NWQLKJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCUB6JN4A | DEFICIENT CLAIM NEVER CURED |
| D95PEAFCXS | DEFICIENT CLAIM NEVER CURED | DRCUBTH25L | DEFICIENT CLAIM NEVER CURED |
| D95PKV3BL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCUWJF8DZ | DEFICIENT CLAIM NEVER CURED |
| D95PMWTELR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCVAUH58Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95PS8JBEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCVNAP394 | DEFICIENT CLAIM NEVER CURED |
| D95PSVUXMD | DEFICIENT CLAIM NEVER CURED | DRCW6S9TPZ | DEFICIENT CLAIM NEVER CURED |
| D95PT4XBLD | DEFICIENT CLAIM NEVER CURED | DRCW8HS6FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95Q4ZGK7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCWG34Z2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95QBHJSEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCWLFE7JX | DEFICIENT CLAIM NEVER CURED |
| D95QDTYA8C | DEFICIENT CLAIM NEVER CURED | DRCXPMEZY8 | DEFICIENT CLAIM NEVER CURED |
| D95QNZGWXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCXY29K8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95QR7YLXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCY2QXSE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95QVSKFA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCYDWHEJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95RFJSCH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCYFAK4ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95RLU6YTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCZA73YDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95S3FP7UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRCZUVYG2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95SJHYLFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRCZXV9LJ6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D95SQVT6XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD263HUFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95TE7AVUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD28C9KMG | DEFICIENT CLAIM NEVER CURED |
| D95U76RKNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD2KC8SLN | DEFICIENT CLAIM NEVER CURED |
| D95U7JZ6S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD2LC5FJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95U8QGMAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD2MH4SKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95ULQRZKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD2N8E9PH | DEFICIENT CLAIM NEVER CURED |
| D95UP76SKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD2T68FE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95US6GP4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD3C7HV4S | DEFICIENT CLAIM NEVER CURED |
| D95UZBP7VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD3NFM4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95V6Y32CF | DEFICIENT CLAIM NEVER CURED | DRD3SF8KA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95VCN3MSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD4AHX7QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95VHMP3BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD4CYGAMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95VJ4GTEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD56JXKCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95VJN3YG7 | DEFICIENT CLAIM NEVER CURED | DRD5LFBWVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95W34ULEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD5UE8JZG | DEFICIENT CLAIM NEVER CURED |
| D95WGKHNZA | DEFICIENT CLAIM NEVER CURED | DRD6PQFLTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95X6FZQUG | DEFICIENT CLAIM NEVER CURED | DRD6XPAH5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95XAFKR4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD7BPJUAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D95XMNJTQL | DEFICIENT CLAIM NEVER CURED | DRD7YMC83W | DEFICIENT CLAIM NEVER CURED |
| D95XWBH8LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD8AMSGQF | DEFICIENT CLAIM NEVER CURED |
| D95Y4QR27M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD8G65THQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95YX32TF4 | DEFICIENT CLAIM NEVER CURED | DRD8KA3VNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95ZD7VUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRD8KXQA9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D95ZNBXEK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD8M7KA45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9628DYMBU | DEFICIENT CLAIM NEVER CURED | DRD8SB3T4U | DEFICIENT CLAIM NEVER CURED |
| D962EAXWBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD8TWYGV5 | DEFICIENT CLAIM NEVER CURED |
| D962JAZUGL | DEFICIENT CLAIM NEVER CURED | DRD8UCBPMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D962W37D4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD8W3T7EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96347QSBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD8WA7YEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D963DR5VJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD936JBNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D963NX4YHJ | DEFICIENT CLAIM NEVER CURED | DRD9FMBVK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D964GRXTHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRD9NWTQLV | DEFICIENT CLAIM NEVER CURED |
| D964HPTW8E | DEFICIENT CLAIM NEVER CURED | DRDBCAE4SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D964SLVMGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDC6MX4KU | DEFICIENT CLAIM NEVER CURED |
| D9653S7KXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDC7XZQEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9653SBUKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDCNMQ9WY | DEFICIENT CLAIM NEVER CURED |
| D965MAHCL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDCWUHVYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D965RC8LZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDECUGML5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D967E8F3RH | DEFICIENT CLAIM NEVER CURED | DRDEJ2PUFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D967TY5NEA | DEFICIENT CLAIM NEVER CURED | DRDEJ56AHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D967XMZBV3 | DEFICIENT CLAIM NEVER CURED | DRDEUA8LV5 | DEFICIENT CLAIM NEVER CURED |
| D967ZHVQDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDF69KBPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9683G5SR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDF7CV8JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9685M7ANV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDFE3A5Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9687BKUH3 | DEFICIENT CLAIM NEVER CURED | DRDFVC7QPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D968L4H3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDFX6MNYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D968MFXG2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDG79TAJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D968NL3PR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDHFMPW54 | DEFICIENT CLAIM NEVER CURED |
| D968QBK24Y | DEFICIENT CLAIM NEVER CURED | DRDHGB9TUK | DEFICIENT CLAIM NEVER CURED |
| D968UWNT3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDJG68Q4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D968V7FK2H | DEFICIENT CLAIM NEVER CURED | DRDKPFLQ2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96A3UNC2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDL24C8VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96AZR3CPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDL9EHNBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96BSNLCVD | DEFICIENT CLAIM NEVER CURED | DRDLGNQVPM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96BXPDQSA | DEFICIENT CLAIM NEVER CURED | DRDLMUK5WG | DEFICIENT CLAIM NEVER CURED |
| D96BY8MPJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDLNW2H3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96C2YXGLP | DEFICIENT CLAIM NEVER CURED | DRDMCZF7EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96CMYFVU8 | DEFICIENT CLAIM NEVER CURED | DRDMKZ3GES | DEFICIENT CLAIM NEVER CURED |
| D96CRE8PFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDMPJXT6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96CW8E4BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDMT7Z48F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96CWL7RST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDMYBSVJL | DEFICIENT CLAIM NEVER CURED |
| D96DNBTSFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDN3ZY9HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96DPAMKGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDN8Q9M6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96DU8MB3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDNFW9ZJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96E3GBT25 | DEFICIENT CLAIM NEVER CURED | DRDNUKLBFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96E4YJWXN | DEFICIENT CLAIM NEVER CURED | DRDNVAYGHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96E5FUHCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDNXGPBQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96EPRJD52 | DEFICIENT CLAIM NEVER CURED | DRDP7F25MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96EWBRHTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDPGJU5SK | DEFICIENT CLAIM NEVER CURED |
| D96FBC3HJV | DEFICIENT CLAIM NEVER CURED | DRDPV74HX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96FNYHJSG | DEFICIENT CLAIM NEVER CURED | DRDPYHJ7SB | DEFICIENT CLAIM NEVER CURED |
| D96GPAJWLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDQ3ZG4CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96GZVB738 | DEFICIENT CLAIM NEVER CURED | DRDQ4P7MX6 | DEFICIENT CLAIM NEVER CURED |
| D96HAMJWLS | DEFICIENT CLAIM NEVER CURED | DRDQ839TEK | DEFICIENT CLAIM NEVER CURED |
| D96HGSBAJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDQ9LBGEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96HTPSYRV | DEFICIENT CLAIM NEVER CURED | DRDQG342W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96HWZ4JDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDSLVU3FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96J7CSAKR | DEFICIENT CLAIM NEVER CURED | DRDSPAFC6T | DEFICIENT CLAIM NEVER CURED |
| D96JEY2PWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDSYFE4M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96JFEH8RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDTKL4PZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96K4DSRG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDU5X4WKV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96KJBV3EH | DEFICIENT CLAIM NEVER CURED | DRDU89A5JS | DEFICIENT CLAIM NEVER CURED |
| D96L5PAETQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDUE3NWYH | DEFICIENT CLAIM NEVER CURED |
| D96LB5C7P3 | DEFICIENT CLAIM NEVER CURED | DRDUFJ24TV | DEFICIENT CLAIM NEVER CURED |
| D96LHXZM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDUKJWYE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96MAYGWQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDUN62PCV | DEFICIENT CLAIM NEVER CURED |
| D96ML4ZBW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDVB9H2LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96MRWKQAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDVQNSCE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96NCK3UYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDVXUBH5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96NF3TSVZ | DEFICIENT CLAIM NEVER CURED | DRDVZ4XPNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96NPKUHVE | DEFICIENT CLAIM NEVER CURED | DRDW4PTVQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96PB5MQ4A | DEFICIENT CLAIM NEVER CURED | DRDW7F8HKM | DEFICIENT CLAIM NEVER CURED |
| D96PS2W5B7 | DEFICIENT CLAIM NEVER CURED | DRDWEJN695 | DEFICIENT CLAIM NEVER CURED |
| D96PSZQF5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDWLHYQAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96Q4TV8GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDX4PWFNH | DEFICIENT CLAIM NEVER CURED |
| D96QGD5UL3 | DEFICIENT CLAIM NEVER CURED | DRDX7EGYL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96QGYMD8R | DEFICIENT CLAIM NEVER CURED | DRDX7PZ35B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96RDGNBHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDXGHCJEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96RJ23VPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDXLP6B2M | DEFICIENT CLAIM NEVER CURED |
| D96RQSWMDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDXVZ84KE | DEFICIENT CLAIM NEVER CURED |
| D96RTMG5X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDY6M7XGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96SAHERDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDY6VJBWS | DEFICIENT CLAIM NEVER CURED |
| D96SBAM7HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDY8SEG62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96SERYJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRDY9UW5BQ | DEFICIENT CLAIM NEVER CURED |
| D96T3C8XED | DEFICIENT CLAIM NEVER CURED | DRDYJ76TAX | DEFICIENT CLAIM NEVER CURED |
| D96T42HPAU | DEFICIENT CLAIM NEVER CURED | DRDYV3SA2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96TCR53LZ | DEFICIENT CLAIM NEVER CURED | DRDYWG5ETQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96TF4GM5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDZEWH4C9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D96TSMDH2Y | DEFICIENT CLAIM NEVER CURED | DRDZFJW796 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96UFDH4X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRDZTJH87L | DEFICIENT CLAIM NEVER CURED |
| D96UHDWCZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE24HTUB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96UKMV2RN | DEFICIENT CLAIM NEVER CURED | DRE29AFMYU | DEFICIENT CLAIM NEVER CURED |
| D96UQVMKW5 | DEFICIENT CLAIM NEVER CURED | DRE2BX6M7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96USNQEFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE2DJCA85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96UXVE8PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE2QNM4PK | DEFICIENT CLAIM NEVER CURED |
| D96UYREHQD | DEFICIENT CLAIM NEVER CURED | DRE32UAC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96VDGTSK5 | DEFICIENT CLAIM NEVER CURED | DRE39VQULF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96VFN2QGZ | DEFICIENT CLAIM NEVER CURED | DRE3BVCX7F | DEFICIENT CLAIM NEVER CURED |
| D96W8GLEYD | DEFICIENT CLAIM NEVER CURED | DRE3FBLQNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96WDM53QY | DEFICIENT CLAIM NEVER CURED | DRE3GL45ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96WNHBV4U | DEFICIENT CLAIM NEVER CURED | DRE3H4NMSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96X4GWHKZ | DEFICIENT CLAIM NEVER CURED | DRE3T2BKJS | DEFICIENT CLAIM NEVER CURED |
| D96XEKDMP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE45LCXUP | DEFICIENT CLAIM NEVER CURED |
| D96XGQDHJZ | DEFICIENT CLAIM NEVER CURED | DRE46FL7GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96XKDCWT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE4N32LJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96XLFPWE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE4P3UVXH | DEFICIENT CLAIM NEVER CURED |
| D96XSBQEDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE5AQSUVL | DEFICIENT CLAIM NEVER CURED |
| D96XW3RDBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE5CLB7AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96XWB3HMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE5D32UGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96Y3UELTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE5MSKDLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D96YMEZ4SF | DEFICIENT CLAIM NEVER CURED | DRE5TUSC97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96YZS2B4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE5WZS9C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96ZE5TJRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE67SK4VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D96ZM27VSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE6C2KLQS | DEFICIENT CLAIM NEVER CURED |
| D96ZQ5MAKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE6F4KMJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9724QZYMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE6FDPZST | DEFICIENT CLAIM NEVER CURED |
| D972CEXMBR | DEFICIENT CLAIM NEVER CURED | DRE6G2LMCD | DEFICIENT CLAIM NEVER CURED |
| D972GXFQPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE6JFQ4HG | DEFICIENT CLAIM NEVER CURED |
| D972KGQRDB | DEFICIENT CLAIM NEVER CURED | DRE6UYBPGD | DEFICIENT CLAIM NEVER CURED |
| D972P8RZDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE6ZVCKGH | DEFICIENT CLAIM NEVER CURED |
| D972RUAJGC | DEFICIENT CLAIM NEVER CURED | DRE8JPU2GS | DEFICIENT CLAIM NEVER CURED |
| D972YUFA86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRE8N64KHC | DEFICIENT CLAIM NEVER CURED |
| D973CBVN4P | DEFICIENT CLAIM NEVER CURED | DRE8NWCHDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D973NEKS65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE8VHGUKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D973REQCKU | DEFICIENT CLAIM NEVER CURED | DRE932PSX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D973VJGTYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE94TVGZY | DEFICIENT CLAIM NEVER CURED |
| D9748PQNLB | DEFICIENT CLAIM NEVER CURED | DRE96DXLP5 | DEFICIENT CLAIM NEVER CURED |
| D974FMVJUA | DEFICIENT CLAIM NEVER CURED | DRE9D4QF2L | DEFICIENT CLAIM NEVER CURED |
| D974J6DZWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE9QXNW2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D974UF3DWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRE9XPSD4A | DEFICIENT CLAIM NEVER CURED |
| D9758MJ2HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREAGBSP5L | DEFICIENT CLAIM NEVER CURED |
| D975BXENCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREAMJZ4NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9768ACPJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREAVFZPNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9768DNX5H | DEFICIENT CLAIM NEVER CURED | DREB23Z5KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9768NT4AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREBHXGZYL | DEFICIENT CLAIM NEVER CURED |
| D976KXEP5N | DEFICIENT CLAIM NEVER CURED | DREC26ZJNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D978GRYM5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRECA7ZGDW | DEFICIENT CLAIM NEVER CURED |
| D978GSATFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRECPFKUZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D978QJ2F6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRECPQBVML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D978TWDNHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRECU5N3LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D978WQFYAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRED3LUF9S | DEFICIENT CLAIM NEVER CURED |
| D97A3FZH8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREDAZKU7X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D97AYTDFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREDC2G7QT | DEFICIENT CLAIM NEVER CURED |
| D97B2TRYAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREDM2637X | DEFICIENT CLAIM NEVER CURED |
| D97BJ83PAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREDMF5V2A | DEFICIENT CLAIM NEVER CURED |
| D97BQ62NPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREF9L5BWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97BUF5JCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREFMWSKX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97C3TY6FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREGUXH2TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97C48GRHM | DEFICIENT CLAIM NEVER CURED | DREGXU78ZD | DEFICIENT CLAIM NEVER CURED |
| D97C8352UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREGZVDSMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97CDGWF28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREHKFUSDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97CF4KDPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREHXL7WAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97CU2DN4Z | DEFICIENT CLAIM NEVER CURED | DREJ27VN8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97CULZTDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREJMAYV2D | DEFICIENT CLAIM NEVER CURED |
| D97CUQJHKF | DEFICIENT CLAIM NEVER CURED | DREJTK6HDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97D42GLVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREJTL94MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97D5AJS84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREJZ78DKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97DA84LU5 | DEFICIENT CLAIM NEVER CURED | DREK8XHWF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97DN2TQMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREKCZ7YBT | DEFICIENT CLAIM NEVER CURED |
| D97DTSULY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREL6ZPH5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97DWSEV5N | DEFICIENT CLAIM NEVER CURED | DRELFAK83M | DEFICIENT CLAIM NEVER CURED |
| D97ED8P34W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRELG2SDN9 | DEFICIENT CLAIM NEVER CURED |
| D97ELQBAH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRELT4GDFM | DEFICIENT CLAIM NEVER CURED |
| D97ELSR2GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREMDJTCVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97ENQ5WJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREMZKJ59N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97ESGYMJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRENFT2KQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97FE5DCYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRENPD6CLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97FG2B8YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRENPKM5ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97FME2GVH | DEFICIENT CLAIM NEVER CURED | DRENTJBAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D97FQV4GYA | DEFICIENT CLAIM NEVER CURED | DREP2GAZ8Y | DEFICIENT CLAIM NEVER CURED |
| D97GVWEJTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREPN89XKW | DEFICIENT CLAIM NEVER CURED |
| D97GZLFM85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREQ5NJDTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97HFZJ3YT | DEFICIENT CLAIM NEVER CURED | DREQBN8Z67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97J3ZPD54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREQTDJ8XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97JK8RSQN | DEFICIENT CLAIM NEVER CURED | DREQTW326P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97JL4EMZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRESDZN25T | DEFICIENT CLAIM NEVER CURED |
| D97JV543BS | DEFICIENT CLAIM NEVER CURED | DRESU7M2AK | DEFICIENT CLAIM NEVER CURED |
| D97KAZP3GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRESW36XA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97L68EHCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRETF63L2G | DEFICIENT CLAIM NEVER CURED |
| D97LE3VY5X | DEFICIENT CLAIM NEVER CURED | DRETLS9ANZ | DEFICIENT CLAIM NEVER CURED |
| D97LUPBECK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRETSGPKZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97M6W5T3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRETUBX9P5 | DEFICIENT CLAIM NEVER CURED |
| D97MESFHJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRETY89GWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97MKGXHET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREU7MW4LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97NFGLXQM | DEFICIENT CLAIM NEVER CURED | DREUNKTJS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97NGCBZSY | DEFICIENT CLAIM NEVER CURED | DREV8YPDXS | DEFICIENT CLAIM NEVER CURED |
| D97NPFEX2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREWFT4H5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97NPR3HUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREWLNUVK4 | DEFICIENT CLAIM NEVER CURED |
| D97P2XKRDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREWY749PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97PNEB4A8 | DEFICIENT CLAIM NEVER CURED | DREX4KZV8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97PQZX6LN | DEFICIENT CLAIM NEVER CURED | DREXCYQ4MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97Q2U6SGJ | DEFICIENT CLAIM NEVER CURED | DREXMYK8UC | DEFICIENT CLAIM NEVER CURED |
| D97Q5K8HMN | DEFICIENT CLAIM NEVER CURED | DREY7WSNTH | DEFICIENT CLAIM NEVER CURED |
| D97QRECJD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREYJVSX3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97R36QVKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREYPVQDXL | DEFICIENT CLAIM NEVER CURED |
| D97R5VTKED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREZ2KSCL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D97RNPEZ3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREZB38AWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97RYGBJVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREZMXCJ3L | DEFICIENT CLAIM NEVER CURED |
| D97TM8DGVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DREZVX8F7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97TWGMXK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DREZW5MPKL | DEFICIENT CLAIM NEVER CURED |
| D97U3MNWVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF36HJQZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97UN3KQ8R | DEFICIENT CLAIM NEVER CURED | DRF3UW2EDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97UY356JG | DEFICIENT CLAIM NEVER CURED | DRF4B2LZCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97UYDFNRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF4LJ75YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97V8XKDRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF4WM5JN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97VDLJEYB | DEFICIENT CLAIM NEVER CURED | DRF4YDGVXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97VZF6RD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF57LJX2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97W6HJTRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF5C3KTEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97WESJDM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF5GQTD34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97WQTULPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF5JUZ2XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97WSGY2QV | DEFICIENT CLAIM NEVER CURED | DRF5QYJ2G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97WVQHNMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF5SYJDZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97XED3Y5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF6AB7UW5 | DEFICIENT CLAIM NEVER CURED |
| D97XG682N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF6DHZYL7 | DEFICIENT CLAIM NEVER CURED |
| D97XHDNGS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF6GQT2HU | DEFICIENT CLAIM NEVER CURED |
| D97XSMT43Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF6HYKTZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97XTL65FY | DEFICIENT CLAIM NEVER CURED | DRF6MK3Y8D | DEFICIENT CLAIM NEVER CURED |
| D97Y2RXMQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF6PVLGK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97Y5RLNW6 | DEFICIENT CLAIM NEVER CURED | DRF6S78NVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97YDXCRMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF82LMYZA | DEFICIENT CLAIM NEVER CURED |
| D97YM5T8V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF8KXTEYH | DEFICIENT CLAIM NEVER CURED |
| D97YZT6EWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF8SV7UXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D97Z8KXRGE | DEFICIENT CLAIM NEVER CURED | DRF8U967X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D97ZFBKUNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF9CWP47D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D97ZTBJ4GH | DEFICIENT CLAIM NEVER CURED | DRF9JUZ2HX | DEFICIENT CLAIM NEVER CURED |
| D9825KT3FQ | DEFICIENT CLAIM NEVER CURED | DRF9SQ3VJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9826GFVWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRF9XLTJDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D982GWFXQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRF9ZUJ6V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D982H7DEKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFA25DTW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D982NTU4SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFASPG75J | DEFICIENT CLAIM NEVER CURED |
| D982WCKQEP | DEFICIENT CLAIM NEVER CURED | DRFAXMQJ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D982XECNS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFBHZKPNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D982YZG6FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFBMHXVLS | DEFICIENT CLAIM NEVER CURED |
| D983LBYQZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFBNVKH52 | DEFICIENT CLAIM NEVER CURED |
| D983LKYCPF | DEFICIENT CLAIM NEVER CURED | DRFBWXNGUM | DEFICIENT CLAIM NEVER CURED |
| D984WHJZAD | DEFICIENT CLAIM NEVER CURED | DRFC5ZLVHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9856YHRXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFCL4MW2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D985UKAWNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFCTG2LY6 | DEFICIENT CLAIM NEVER CURED |
| D985YVW62Z | DEFICIENT CLAIM NEVER CURED | DRFCXM3W4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9867DXYGM | DEFICIENT CLAIM NEVER CURED | DRFCZLJB8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D986ZVH3D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFD5473EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D987MVB2DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFG2SBKVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D987NAHKLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFGWPH2VA | DEFICIENT CLAIM NEVER CURED |
| D987QCAUBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFH8DM32C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D987SGJF3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFHAJDE89 | DEFICIENT CLAIM NEVER CURED |
| D98A6DPMW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFHMCY58L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98AFRKDY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFHVXBP6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98ANFXVMU | DEFICIENT CLAIM NEVER CURED | DRFHYTZBJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98APSF4DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFJMC39QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98BCNW5JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFJMWKLV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D98BVXP36U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFJXGHTL2 | DEFICIENT CLAIM NEVER CURED |
| D98CYQT5VS | DEFICIENT CLAIM NEVER CURED | DRFJYK9V7B | DEFICIENT CLAIM NEVER CURED |
| D98D3HCLQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFKBPQLHU | DEFICIENT CLAIM NEVER CURED |
| D98D4QB3YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFKSGT6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98DCV4LSJ | DEFICIENT CLAIM NEVER CURED | DRFKT2SD5L | DEFICIENT CLAIM NEVER CURED |
| D98E2XMKFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFL6EW4KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98EJ6QAH7 | DEFICIENT CLAIM NEVER CURED | DRFL9CQG6B | DEFICIENT CLAIM NEVER CURED |
| D98ENQLVJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFL9ZSJHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98ERZ4FS3 | DEFICIENT CLAIM NEVER CURED | DRFLHS6Y37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98EU672ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFLPGBH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98F2RS4X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFLWY578Z | DEFICIENT CLAIM NEVER CURED |
| D98FB65JRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFM73P5SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98FKJN3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFM95NEVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98FNGE5WM | DEFICIENT CLAIM NEVER CURED | DRFMC2QPLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98G3ZERS7 | DEFICIENT CLAIM NEVER CURED | DRFMDHAZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98GQAH3ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFML75BJ2 | DEFICIENT CLAIM NEVER CURED |
| D98H2EA3F6 | DEFICIENT CLAIM NEVER CURED | DRFMXUL268 | DEFICIENT CLAIM NEVER CURED |
| D98H7V4NYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFN47E9HA | DEFICIENT CLAIM NEVER CURED |
| D98HGEPA34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFN49XYLV | DEFICIENT CLAIM NEVER CURED |
| D98HML257B | DEFICIENT CLAIM NEVER CURED | DRFN5GJWSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98J4Q2C56 | DEFICIENT CLAIM NEVER CURED | DRFN67SYJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98J4QG37E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFN8BADUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98JKNDZM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFNDJ3ZEU | DEFICIENT CLAIM NEVER CURED |
| D98JQ7VEAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFNGC5U9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98K3YLE6R | DEFICIENT CLAIM NEVER CURED | DRFNU2AH9S | DEFICIENT CLAIM NEVER CURED |
| D98KWMXG3U | DEFICIENT CLAIM NEVER CURED | DRFNYBSLCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98L37EGSM | DEFICIENT CLAIM NEVER CURED | DRFP349YNU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D98LEKVS6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFPQ38MNY | DEFICIENT CLAIM NEVER CURED |
| D98LVSYWFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFPTXQ2JU | DEFICIENT CLAIM NEVER CURED |
| D98M764LKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFPUBMTAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98MH5JNBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFPWEQDUL | DEFICIENT CLAIM NEVER CURED |
| D98MQS3P7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFPZJ8B7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98MT7GKRB | DEFICIENT CLAIM NEVER CURED | DRFQ3ZLK98 | DEFICIENT CLAIM NEVER CURED |
| D98NSB52U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFQ9WPAXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98NT2QBDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFQCA7PKV | DEFICIENT CLAIM NEVER CURED |
| D98NUMEFLY | DEFICIENT CLAIM NEVER CURED | DRFQCW6ADK | DEFICIENT CLAIM NEVER CURED |
| D98NWLZVFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFQMX8NST | DEFICIENT CLAIM NEVER CURED |
| D98P4QTY5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFQUAXZML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98P6WZXVJ | DEFICIENT CLAIM NEVER CURED | DRFQVLHTZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98PAWUTNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFSA3WLEC | DEFICIENT CLAIM NEVER CURED |
| D98PZWLFS3 | DEFICIENT CLAIM NEVER CURED | DRFSWZDKJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98Q7K235E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFTQELS6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98QKFYUGC | DEFICIENT CLAIM NEVER CURED | DRFTVPK874 | DEFICIENT CLAIM NEVER CURED |
| D98R5J2QHF | DEFICIENT CLAIM NEVER CURED | DRFUD5LQVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98R5U4KQD | DEFICIENT CLAIM NEVER CURED | DRFUNQCA3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98RBHWYVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFUXJ34T9 | DEFICIENT CLAIM NEVER CURED |
| D98RH3EZLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFVQWBGD2 | DEFICIENT CLAIM NEVER CURED |
| D98SGNYLXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFVX76Y2P | DEFICIENT CLAIM NEVER CURED |
| D98STLMX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFW53TGSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98SVMC5HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFWPHLVJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98TW6QGB2 | DEFICIENT CLAIM NEVER CURED | DRFX9MU6HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98U3RGPVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFY3SUPWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98U5EVZ6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFZ3GJT87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98ULDJKSQ | DEFICIENT CLAIM NEVER CURED | DRFZA5H2NV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D98UXYF73W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFZL5HKBP | DEFICIENT CLAIM NEVER CURED |
| D98VJDNLWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFZMKNEYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98VMWUZ5L | DEFICIENT CLAIM NEVER CURED | DRFZS9M47J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98VTRGYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRFZTASLX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98W4JQDT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRFZUW32ED | DEFICIENT CLAIM NEVER CURED |
| D98WAG4CPJ | DEFICIENT CLAIM NEVER CURED | DRG2CBWSDU | DEFICIENT CLAIM NEVER CURED |
| D98WPHV72U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG2N7A9U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98WRAHM4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2PF8MLK | DEFICIENT CLAIM NEVER CURED |
| D98X63N2UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG2XBQZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98X6RBHYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG4PMJVCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98XJF2QNZ | DEFICIENT CLAIM NEVER CURED | DRG4TEH56D | DEFICIENT CLAIM NEVER CURED |
| D98XSYQ3Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG52JE8DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98XUE7WDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG5EUKP6F | DEFICIENT CLAIM NEVER CURED |
| D98XUKSV5A | DEFICIENT CLAIM NEVER CURED | DRG5L8NPJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98Y6FX5GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG5QY9BKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98YNG4QX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG5S46HCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D98YZJKBQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG5WH9DZK | DEFICIENT CLAIM NEVER CURED |
| D98ZFT75EB | DEFICIENT CLAIM NEVER CURED | DRG5WTPHNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D98ZNH2JV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG68J9DU3 | DEFICIENT CLAIM NEVER CURED |
| D9A235CEGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG76AH5TZ | DEFICIENT CLAIM NEVER CURED |
| D9A28JDN4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG7BDVPKZ | DEFICIENT CLAIM NEVER CURED |
| D9A2E3NHDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG7JX9MYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A2GQFD5L | DEFICIENT CLAIM NEVER CURED | DRG7MUEQ3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A2T3NQGZ | DEFICIENT CLAIM NEVER CURED | DRG7NPMZVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A2YCJBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG7NXZSDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A3RC6XFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG7QVHMSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A45HDMKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG7UH5ZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9A4CBNPFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG7VL2FQD | DEFICIENT CLAIM NEVER CURED |
| D9A4EZP3XT | DEFICIENT CLAIM NEVER CURED | DRG7X6HUQP | DEFICIENT CLAIM NEVER CURED |
| D9A4WRQN2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG86P9F5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A5CFRB3L | DEFICIENT CLAIM NEVER CURED | DRG8BA3DXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A5J6L4PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8D4C9UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A5RHM8UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG8FLKDAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A5SXWE83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8JWSZM6 | DEFICIENT CLAIM NEVER CURED |
| D9A5T84H2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG8QKCVTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A5YMD7QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRG8VJ95PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A64KZN2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG9BFN2S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A6FWEQBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRG9MK3QW4 | DEFICIENT CLAIM NEVER CURED |
| D9A6V2BJST | DEFICIENT CLAIM NEVER CURED | DRGA4NZLB5 | DEFICIENT CLAIM NEVER CURED |
| D9A6YV3FWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGA7SFBXM | DEFICIENT CLAIM NEVER CURED |
| D9A7K6WUPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGA8PMQWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A7MFTBP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGAD5M6CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A7RU4MQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGANJE683 | DEFICIENT CLAIM NEVER CURED |
| D9A7RV6SP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGAWJTZ39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A7URY6QZ | DEFICIENT CLAIM NEVER CURED | DRGAY4CMSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A8F47LPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGBCMX4YE | DEFICIENT CLAIM NEVER CURED |
| D9A8MZW364 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGBJWY3QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A8TPGW5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGBLS94PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9A8XZFJHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGBNLK3AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9A8YGZDN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGC2DVKNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ABLMD27C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGCQAJLFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AC4VXMQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGCUZQ7YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ACQDFKZW | DEFICIENT CLAIM NEVER CURED | DRGCWF8X3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ACT4XSJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGCYTM49Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9AE7BYQ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGDE2LVA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AEMQ63Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGDFSBPCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AEN3V5BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGDMC9J6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AFKJ4QXP | DEFICIENT CLAIM NEVER CURED | DRGDS7K8W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AFRDXM4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGDXL9QVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AG2VREH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGDZX7U2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AH7DYM5U | DEFICIENT CLAIM NEVER CURED | DRGEJF6UCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AHESRUYD | DEFICIENT CLAIM NEVER CURED | DRGENKT53Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AHT6EZN4 | DEFICIENT CLAIM NEVER CURED | DRGEPUHJQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AK6HXYE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGEWU4ZDP | DEFICIENT CLAIM NEVER CURED |
| D9AKDNUXZV | DEFICIENT CLAIM NEVER CURED | DRGEY7HLUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AKEZPNCJ | DEFICIENT CLAIM NEVER CURED | DRGEZLNXPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AKGLVU7B | DEFICIENT CLAIM NEVER CURED | DRGF4TVE2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AKJQ7DW5 | DEFICIENT CLAIM NEVER CURED | DRGFLPECYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AKSUH4VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGFPATQS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AKWFCB58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGH24LUPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ALCQR6FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGHCAX34K | DEFICIENT CLAIM NEVER CURED |
| D9ALY2KMBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGHENB2A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AMLQD8WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGHQJXDLY | DEFICIENT CLAIM NEVER CURED |
| D9AMNDE56K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGHT9ZCJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AMVBXK8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGHW7K2FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AMWJTVH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGJ9DKF25 | DEFICIENT CLAIM NEVER CURED |
| D9ANBFU54P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGJ9N7L42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ANVEQUD3 | DEFICIENT CLAIM NEVER CURED | DRGJA2B3MK | DEFICIENT CLAIM NEVER CURED |
| D9ANWH4B2R | DEFICIENT CLAIM NEVER CURED | DRGJA84QCH | DEFICIENT CLAIM NEVER CURED |
| D9ANZJQT48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGJK7XBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9APDREL8J | DEFICIENT CLAIM NEVER CURED | DRGJNY4QUX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9APK4USXB | DEFICIENT CLAIM NEVER CURED | DRGJTU3AXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9APMQWG3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGJV3PWF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9APXZKCUM | DEFICIENT CLAIM NEVER CURED | DRGJWKXNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AQ2X8BHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGKF93YN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AQ4GRZMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGL5DXJT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AQ8XNC7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGL5PXSU3 | DEFICIENT CLAIM NEVER CURED |
| D9AQDK2WZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGLHPJ2M5 | DEFICIENT CLAIM NEVER CURED |
| D9AQJ6CMBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGLQKE2T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AQKJE2F6 | DEFICIENT CLAIM NEVER CURED | DRGNJL7HFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AQKNTU2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGNJUA5WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AQXJVCRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGNLPMYK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ARHJMFEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGNZH8L6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ARMUNDJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGNZT8BJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AS726WPV | DEFICIENT CLAIM NEVER CURED | DRGP2XAH68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ASRQ85YP | DEFICIENT CLAIM NEVER CURED | DRGP82TH6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ASYZ73PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGP9Q8HZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AT6ZU7DN | DEFICIENT CLAIM NEVER CURED | DRGQ2X7KYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AT8DB7SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGS2YDPA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ATKED6WC | DEFICIENT CLAIM NEVER CURED | DRGS8AF6CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ATNMQJK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGS8XTU59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ATSLQ62G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGSEX6Y5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AUYMCT7G | DEFICIENT CLAIM NEVER CURED | DRGSFHLCK6 | DEFICIENT CLAIM NEVER CURED |
| D9AV78XEZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGSTNZQBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AVCG67Y8 | DEFICIENT CLAIM NEVER CURED | DRGSZUWMT5 | DEFICIENT CLAIM NEVER CURED |
| D9AVDRFQUW | DEFICIENT CLAIM NEVER CURED | DRGT89FV2Q | DEFICIENT CLAIM NEVER CURED |
| D9AVFQW8MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGTCQNAKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AVPWKLGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGTJKPQCE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9AVU75CZ8 | DEFICIENT CLAIM NEVER CURED | DRGTUVHJWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AW3Q8JGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGTXUYLD4 | DEFICIENT CLAIM NEVER CURED |
| D9AWHQRLMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGU86PN75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AWVSDHZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGUNE2PBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AXHDQF3S | DEFICIENT CLAIM NEVER CURED | DRGV3MCJPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AXSDJF4E | DEFICIENT CLAIM NEVER CURED | DRGV6B5S2P | DEFICIENT CLAIM NEVER CURED |
| D9AXZBPTFD | DEFICIENT CLAIM NEVER CURED | DRGV897AEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AXZD5FSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGVF6KHJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9AZ4BLCP5 | DEFICIENT CLAIM NEVER CURED | DRGVQENMXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9AZH3C7MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGW8E59BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B2GZVUCX | DEFICIENT CLAIM NEVER CURED | DRGXCTE5ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B2KUJH8C | DEFICIENT CLAIM NEVER CURED | DRGXDWZ6A4 | DEFICIENT CLAIM NEVER CURED |
| D9B35UATZC | DEFICIENT CLAIM NEVER CURED | DRGXLPW4HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B3M7UR5L | DEFICIENT CLAIM NEVER CURED | DRGXQWFPAB | DEFICIENT CLAIM NEVER CURED |
| D9B3YCFZ7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGY2UL76H | DEFICIENT CLAIM NEVER CURED |
| D9B43ZEW2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGYFXUW4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B46KY32R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGYH5KS7W | DEFICIENT CLAIM NEVER CURED |
| D9B4TQV5HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGYMFCBZU | DEFICIENT CLAIM NEVER CURED |
| D9B54YLNHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGYPKZXUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B5JGDEH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRGYU2X9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B5JWRHFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGZ2NCME6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B6HSXJFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRGZC5F89H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9B6NUADS7 | DEFICIENT CLAIM NEVER CURED | DRGZNQVK4W | DEFICIENT CLAIM NEVER CURED |
| D9B6VSUGAR | DEFICIENT CLAIM NEVER CURED | DRGZSVUQB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B6YXN7HG | DEFICIENT CLAIM NEVER CURED | DRH24TVLES | DEFICIENT CLAIM NEVER CURED |
| D9B78GUKY4 | DEFICIENT CLAIM NEVER CURED | DRH2GQW9BX | DEFICIENT CLAIM NEVER CURED |
| D9B7NFUAYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH2TAVXZS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9B7QDYMH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH342UEGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B7YPK3WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH3L6QF5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B82EX4FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH3N2BGQ4 | DEFICIENT CLAIM NEVER CURED |
| D9B8EYR5XW | DEFICIENT CLAIM NEVER CURED | DRH3YN2ZMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9B8ZVJUQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH46VZFLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BADQKG8E | DEFICIENT CLAIM NEVER CURED | DRH4DCMKG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BAVJMDXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH5JLCBVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BC3R7FK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH5PKCT7E | DEFICIENT CLAIM NEVER CURED |
| D9BC8L5E3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH5S49DA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BCXFWQDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRH67J9P3A | DEFICIENT CLAIM NEVER CURED |
| D9BCYHDGS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH68WKVUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BCZWFERM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH6UC73AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BD52JNYZ | DEFICIENT CLAIM NEVER CURED | DRH7BE65GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BDAJLSQN | DEFICIENT CLAIM NEVER CURED | DRH7S483W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BDLFCZEP | DEFICIENT CLAIM NEVER CURED | DRH83Z25WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BDQXYFM2 | DEFICIENT CLAIM NEVER CURED | DRH8GB3E52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BDRSYFLK | DEFICIENT CLAIM NEVER CURED | DRH8MJXEVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BE28NGUW | DEFICIENT CLAIM NEVER CURED | DRH93M7X4A | DEFICIENT CLAIM NEVER CURED |
| D9BE7WCST2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRH9Y4KPGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BE8QNVRW | DEFICIENT CLAIM NEVER CURED | DRHA5NQZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BEN7FW2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHABWJYQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BEPFQHS6 | DEFICIENT CLAIM NEVER CURED | DRHAPUXBT8 | DEFICIENT CLAIM NEVER CURED |
| D9BEVL8HWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHAQL9VPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BEXPH4TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHAZ7QDGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BEZHSL3N | DEFICIENT CLAIM NEVER CURED | DRHBQCZEL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BFDL8UPV | DEFICIENT CLAIM NEVER CURED | DRHBTP3S8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BFETJKMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHBXGTYAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9BFST63LR | DEFICIENT CLAIM NEVER CURED | DRHCAP29MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BG46FJDW | DEFICIENT CLAIM NEVER CURED | DRHCBLG2EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BG64SH8C | DEFICIENT CLAIM NEVER CURED | DRHCLZFAD2 | DEFICIENT CLAIM NEVER CURED |
| D9BGJNLDQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHDV62CE7 | DEFICIENT CLAIM NEVER CURED |
| D9BGP7HMRY | DEFICIENT CLAIM NEVER CURED | DRHDVNT4UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BGW5MKLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHEMJBD69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BGZHYAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHEQLF83P | DEFICIENT CLAIM NEVER CURED |
| D9BHZUEY63 | DEFICIENT CLAIM NEVER CURED | DRHF5NP69B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BJL8RC75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHFWXZMD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BKC5PMSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHFXNG7PL | DEFICIENT CLAIM NEVER CURED |
| D9BKEL67XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHGD35LZ9 | DEFICIENT CLAIM NEVER CURED |
| D9BKHTDV7Z | DEFICIENT CLAIM NEVER CURED | DRHGJMQ6S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BKMQZ85F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHGQXCDZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BKNSUQ4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHGZ8F9BV | DEFICIENT CLAIM NEVER CURED |
| D9BKR6NEDG | DEFICIENT CLAIM NEVER CURED | DRHJM67YNT | DEFICIENT CLAIM NEVER CURED |
| D9BKUGHNYS | DEFICIENT CLAIM NEVER CURED | DRHJXK7WE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BLA46ESH | DEFICIENT CLAIM NEVER CURED | DRHK5DJWN9 | DEFICIENT CLAIM NEVER CURED |
| D9BLFP54TJ | DEFICIENT CLAIM NEVER CURED | DRHKG54YCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BLUX86YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHKPBAUD7 | DEFICIENT CLAIM NEVER CURED |
| D9BLV5NTWP | DEFICIENT CLAIM NEVER CURED | DRHKUG6BQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BM4A2LGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHKXUCYA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BM74CZNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHLKW4BF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BM7PFGNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHLNB4Y5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BMEVK5PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHLUYSWP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BMTH37AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHM2DSTXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BMTJCA78 | DEFICIENT CLAIM NEVER CURED | DRHM5WQFEZ | DEFICIENT CLAIM NEVER CURED |
| D9BMV653X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHMAGBPS7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9BMXHDKVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHN26G9CK | DEFICIENT CLAIM NEVER CURED |
| D9BN4ZPCTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHN5Y8EKX | DEFICIENT CLAIM NEVER CURED |
| D9BNDU6L4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHN6DSZT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BNS7DXRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHNJ6KBTU | DEFICIENT CLAIM NEVER CURED |
| D9BPQZXGKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHNKW47G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BQ7YDM62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHNQ2S64E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BQPGYCZF | DEFICIENT CLAIM NEVER CURED | DRHNSG6FCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BQV5F8PY | DEFICIENT CLAIM NEVER CURED | DRHNTVPMB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BQX5NWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHNV6ED8Q | DEFICIENT CLAIM NEVER CURED |
| D9BR4NFA2C | DEFICIENT CLAIM NEVER CURED | DRHNZU76DJ | DEFICIENT CLAIM NEVER CURED |
| D9BRVFP76S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHP4BC7NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BRZVJN43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHPKWCNV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BS48Y2PK | DEFICIENT CLAIM NEVER CURED | DRHPX49A6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BSHLC6NQ | DEFICIENT CLAIM NEVER CURED | DRHQ4A983F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BSN6VZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHQ78CKAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BSQY26LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHQ9BDCX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BTLYFE64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHSA5Q6MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BTNFLER8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHSXQFD4A | DEFICIENT CLAIM NEVER CURED |
| D9BTQ8MRF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHT7FMPXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BUDSXL5F | DEFICIENT CLAIM NEVER CURED | DRHTFKWDZN | DEFICIENT CLAIM NEVER CURED |
| D9BV3LRQ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHTVDZQ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BV7LF8US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHUCEGM87 | DEFICIENT CLAIM NEVER CURED |
| D9BVDN284U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHVTKGCXZ | DEFICIENT CLAIM NEVER CURED |
| D9BVFGK5U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHW4X69NA | DEFICIENT CLAIM NEVER CURED |
| D9BWCQKSPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHW8ZSUQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BWD6AGEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHWM5CPAJ | DEFICIENT CLAIM NEVER CURED |
| D9BWEK3DTC | DEFICIENT CLAIM NEVER CURED | DRHX54SFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9BWHL8KT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHX8U7YSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BX7F6SQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHX965EC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BXKCLY6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHXCQNAUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BXTWV23G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHXZFAN8J | DEFICIENT CLAIM NEVER CURED |
| D9BYFRLC6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHZ2EBMFA | DEFICIENT CLAIM NEVER CURED |
| D9BYGC7QWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRHZ4Y8EQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BYHNTF5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRHZC8FSVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BYKAT4W3 | DEFICIENT CLAIM NEVER CURED | DRJ28FH5NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BYMALKTZ | DEFICIENT CLAIM NEVER CURED | DRJ2GCAN49 | DEFICIENT CLAIM NEVER CURED |
| D9BYUMKHRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ2S6PBUV | DEFICIENT CLAIM NEVER CURED |
| D9BZ2DUN7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ2WKYP5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BZ8FRYAW | DEFICIENT CLAIM NEVER CURED | DRJ38FTWUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9BZDY75T4 | DEFICIENT CLAIM NEVER CURED | DRJ3CWHXY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9BZPUHXKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ3UTG79F | DEFICIENT CLAIM NEVER CURED |
| D9C2QZJ4U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ43CNMLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C2W3RLQK | DEFICIENT CLAIM NEVER CURED | DRJ43DB8TH | DEFICIENT CLAIM NEVER CURED |
| D9C3BL2MJ4 | DEFICIENT CLAIM NEVER CURED | DRJ4HX5ES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C3JUXBQY | DEFICIENT CLAIM NEVER CURED | DRJ4K9FBW3 | DEFICIENT CLAIM NEVER CURED |
| D9C3KX8FTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ4UQNWGV | DEFICIENT CLAIM NEVER CURED |
| D9C3SZ6P4R | DEFICIENT CLAIM NEVER CURED | DRJ5AHKW72 | DEFICIENT CLAIM NEVER CURED |
| D9C457JMXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ6GMAFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C45KUVHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ6NHM2WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C4H8FWL7 | DEFICIENT CLAIM NEVER CURED | DRJ6QKESM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C4MBWYQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ6T5ZYVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C4QGZSH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ76EVMG9 | DEFICIENT CLAIM NEVER CURED |
| D9C4VFU8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ7ANGP58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C4VFXZYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ7BF24NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9C4Y7VDJ2 | DEFICIENT CLAIM NEVER CURED | DRJ7LQNPYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C54GEUJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ7LTUW3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C5K3N7U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJ7XVK3C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C5VUBS8D | DEFICIENT CLAIM NEVER CURED | DRJ8G3QTML | DEFICIENT CLAIM NEVER CURED |
| D9C5ZM8NDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ8XE3BT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C6JSNHWB | DEFICIENT CLAIM NEVER CURED | DRJ8YG2BX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9C6P34AK2 | DEFICIENT CLAIM NEVER CURED | DRJ8ZN2LTE | DEFICIENT CLAIM NEVER CURED |
| D9C6Q3T7VL | DEFICIENT CLAIM NEVER CURED | DRJ98VE2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C6ZRNTS4 | DEFICIENT CLAIM NEVER CURED | DRJ9LQ3KPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C73WAH5Q | DEFICIENT CLAIM NEVER CURED | DRJ9TWK7NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C78PTK6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ9X3YEGM | DEFICIENT CLAIM NEVER CURED |
| D9C7BTGHD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJ9ZP7MNU | DEFICIENT CLAIM NEVER CURED |
| D9C7BYQWSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJA4FZ6C3 | DEFICIENT CLAIM NEVER CURED |
| D9C7EQKUWP | DEFICIENT CLAIM NEVER CURED | DRJAE8S3MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C8BX62YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJAFY4XM5 | DEFICIENT CLAIM NEVER CURED |
| D9C8T32WKX | DEFICIENT CLAIM NEVER CURED | DRJBPE794H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9C8YPGXE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJCG3Y5W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CAGY6HVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJCSYZL47 | DEFICIENT CLAIM NEVER CURED |
| D9CB27AHNG | DEFICIENT CLAIM NEVER CURED | DRJCWUMNQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CBWTNVDA | DEFICIENT CLAIM NEVER CURED | DRJDNME7GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CDZ84GES | DEFICIENT CLAIM NEVER CURED | DRJDTYKC3P | DEFICIENT CLAIM NEVER CURED |
| D9CE78JFD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJDXLYV8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CED63BRA | DEFICIENT CLAIM NEVER CURED | DRJEL8CA59 | DEFICIENT CLAIM NEVER CURED |
| D9CEHPJ3MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJESP4893 | DEFICIENT CLAIM NEVER CURED |
| D9CELUFPQ2 | DEFICIENT CLAIM NEVER CURED | DRJF7EQ63C | DEFICIENT CLAIM NEVER CURED |
| D9CENYXG7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJFAVUQ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CEZS7PW2 | DEFICIENT CLAIM NEVER CURED | DRJFC7YXVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9CF32S4ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJFG4T6D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CFDJ57XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJFU76W2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CFHLTZRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJFZNLQG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CFX6DBNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJGHE9CBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CGKPDF64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJGT4UDW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CGSXD2F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJGY29F7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CGVX8LKM | DEFICIENT CLAIM NEVER CURED | DRJHF2LPWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CGXB2PLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJHGLX53M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CJA4FD3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJHKPCV5A | DEFICIENT CLAIM NEVER CURED |
| D9CJN76KA5 | DEFICIENT CLAIM NEVER CURED | DRJHZG93NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CJRNXVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJK2W8AUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CKPY23SR | DEFICIENT CLAIM NEVER CURED | DRJKDCL7HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CL35HV7N | DEFICIENT CLAIM NEVER CURED | DRJKLXHVBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CLB5Q2UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJKM43FQ8 | DEFICIENT CLAIM NEVER CURED |
| D9CLVJFMY6 | DEFICIENT CLAIM NEVER CURED | DRJL82EHS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CLVYZSRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJL8G7QEF | DEFICIENT CLAIM NEVER CURED |
| D9CLXARNDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJLENQPGV | DEFICIENT CLAIM NEVER CURED |
| D9CLZTXBYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJMAWTB7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CM5Y8TJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJMNLBS5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CME6BTXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJN2AYB8Q | DEFICIENT CLAIM NEVER CURED |
| D9CMNWVGTU | DEFICIENT CLAIM NEVER CURED | DRJND5KBYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CMSKEQ3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJNGMKBQV | DEFICIENT CLAIM NEVER CURED |
| D9CMUWXLGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJP2W4MNC | DEFICIENT CLAIM NEVER CURED |
| D9CMW3R6H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJP3MQD6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CMWNHZRB | DEFICIENT CLAIM NEVER CURED | DRJPD4TA7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CNHF5AMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJPDS6WVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CNMABD7L | DEFICIENT CLAIM NEVER CURED | DRJQ2MEU49 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9CNS4ZT6H | DEFICIENT CLAIM NEVER CURED | DRJQ7CF8AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CNYF385E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJQK4YCLT | DEFICIENT CLAIM NEVER CURED |
| D9CP4ED85X | DEFICIENT CLAIM NEVER CURED | DRJQM6GZ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CPBV4WNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJQSKGPFN | DEFICIENT CLAIM NEVER CURED |
| D9CPE2SAXK | DEFICIENT CLAIM NEVER CURED | DRJS3MPZ78 | DEFICIENT CLAIM NEVER CURED |
| D9CPE75ZHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJSYUE5AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CPMQ8RZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJSYUZ3X4 | DEFICIENT CLAIM NEVER CURED |
| D9CPNFYUGK | DEFICIENT CLAIM NEVER CURED | DRJT2XD6NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CPRSQXJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJT4YXQ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CPTAH7GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJT69FPVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CQ73H8XJ | DEFICIENT CLAIM NEVER CURED | DRJT9LC7EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CQEHF6L7 | DEFICIENT CLAIM NEVER CURED | DRJTB9MNY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CQT2Y78L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJTEAWXHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CQVB3LGT | DEFICIENT CLAIM NEVER CURED | DRJTM4HL5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CQYNEMA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJTM7BPHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CRKPLSQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJTMYVGE9 | DEFICIENT CLAIM NEVER CURED |
| D9CRMABW7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJTUXDC4N | DEFICIENT CLAIM NEVER CURED |
| D9CRPJADUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJTX4K5WA | DEFICIENT CLAIM NEVER CURED |
| D9CRQAG78L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJTYBGZU7 | DEFICIENT CLAIM NEVER CURED |
| D9CSHL8UKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJTZVMEDX | DEFICIENT CLAIM NEVER CURED |
| D9CSLV4GYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJU3CE9TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CSPQMALK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJU42VNTS | DEFICIENT CLAIM NEVER CURED |
| D9CSQNEJ2T | CLAIM WITHDRAWN | DRJUNQPXLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CSUJP7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJV86KZTY | DEFICIENT CLAIM NEVER CURED |
| D9CSUY2HZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJV9PKZ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CT2D6HLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJVF9E2BZ | DEFICIENT CLAIM NEVER CURED |
| D9CT2PXREJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJVL8HY23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9CT6SV82W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJVMGUHCE | DEFICIENT CLAIM NEVER CURED |
| D9CTNWE75G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJVU29BNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CU42MATS | DEFICIENT CLAIM NEVER CURED | DRJVXPMTW2 | DEFICIENT CLAIM NEVER CURED |
| D9CUMPK4EX | DEFICIENT CLAIM NEVER CURED | DRJVZKQ3WY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CV6NJRZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJW57FSL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CV7LK5ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJWQE58YM | DEFICIENT CLAIM NEVER CURED |
| D9CVJFNL73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJWQT8BL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CVXYF3PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJX823QKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CVZMYF2T | DEFICIENT CLAIM NEVER CURED | DRJY97Z46K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CW6VG7RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJYMZCLKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CW7H3DMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJYWLA8TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CW8HRLQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRJZFCH4DA | DEFICIENT CLAIM NEVER CURED |
| D9CWFKTQH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRJZPA4WS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CXKQUEB8 | DEFICIENT CLAIM NEVER CURED | DRK2BY4QHA | DEFICIENT CLAIM NEVER CURED |
| D9CXL2FEMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK2HN46FL | DEFICIENT CLAIM NEVER CURED |
| D9CXLN7AM8 | DEFICIENT CLAIM NEVER CURED | DRK2HV8FMS | DEFICIENT CLAIM NEVER CURED |
| D9CXQDLAVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK2Q9A8ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CXW2FVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK2XF3DC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CXZWDU5S | DEFICIENT CLAIM NEVER CURED | DRK34GQ7MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CYP5QDJW | DEFICIENT CLAIM NEVER CURED | DRK34M9G8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CYQL58WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK36HPZM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9CYSF86NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK38EZ4VJ | DEFICIENT CLAIM NEVER CURED |
| D9CYVZF58L | DEFICIENT CLAIM NEVER CURED | DRK3BZMWEQ | DEFICIENT CLAIM NEVER CURED |
| D9CZ2NGK4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK3CALTYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9CZHBMRVX | DEFICIENT CLAIM NEVER CURED | DRK43NHYAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D2LGAVUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK43QWGFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D2M8UGHJ | DEFICIENT CLAIM NEVER CURED | DRK49HGNQT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9D2MCZQRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK4BFGL8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D3JX6N5W | DEFICIENT CLAIM NEVER CURED | DRK4LQWT7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D3NEHBQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK4PZQGHU | DEFICIENT CLAIM NEVER CURED |
| D9D3PHAC8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK4QETZY9 | DEFICIENT CLAIM NEVER CURED |
| D9D3VEZK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK4T796B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D3ZEAXRJ | DEFICIENT CLAIM NEVER CURED | DRK4V9F5QE | DEFICIENT CLAIM NEVER CURED |
| D9D48NAW6U | DEFICIENT CLAIM NEVER CURED | DRK4WNBPLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D4CAUYVR | DEFICIENT CLAIM NEVER CURED | DRK4XGE7AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D4LSM68T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK59F2QAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D5J4LPFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK5AUZHL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D5SKQC46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK5G9UBN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D5TKM8L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK5HYLJFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D62PNCWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK5YDUBCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9D6AN2T8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK6P9Q3UF | DEFICIENT CLAIM NEVER CURED |
| D9D6JVXC7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK76CQS9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9D6Y4JE7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK7L8UAYF | DEFICIENT CLAIM NEVER CURED |
| D9D7GWB3K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK7MFGVXC | DEFICIENT CLAIM NEVER CURED |
| D9DAHPEW4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK7N8TUVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DAPL3QXT | DEFICIENT CLAIM NEVER CURED | DRK7WTYAH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DB87KX4P | DEFICIENT CLAIM NEVER CURED | DRK8CXPD26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DBNTZ4VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK8QX47LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DCJLVA4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK96G23LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DCZWG5LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRK9JNDLXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DEPJXHYM | DEFICIENT CLAIM NEVER CURED | DRK9L7THXU | DEFICIENT CLAIM NEVER CURED |
| D9DEPNZMQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRK9LDQZBX | DEFICIENT CLAIM NEVER CURED |
| D9DESJZPL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKA3LMBEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DF54LEHW | DEFICIENT CLAIM NEVER CURED | DRKA4J9BCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9DFEUSP4Y | DEFICIENT CLAIM NEVER CURED | DRKA79LJWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DFTYEBCZ | DEFICIENT CLAIM NEVER CURED | DRKBU9LCAQ | DEFICIENT CLAIM NEVER CURED |
| D9DG84QHNA | DEFICIENT CLAIM NEVER CURED | DRKBXY92H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DG8FKTES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKCSWYJNB | DEFICIENT CLAIM NEVER CURED |
| D9DGXHAZB8 | DEFICIENT CLAIM NEVER CURED | DRKCWLH7MV | DEFICIENT CLAIM NEVER CURED |
| D9DGYE37VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKD5AV2QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DHS4PJ3L | DEFICIENT CLAIM NEVER CURED | DRKDP98HAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DJ3EPR6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKDQ4T8EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DJ3PS2ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKDS2BPTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DJC86WEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKDUMLGV4 | DEFICIENT CLAIM NEVER CURED |
| D9DJGQL52U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKEBT65SG | DEFICIENT CLAIM NEVER CURED |
| D9DJHNCKBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKESVWQA9 | DEFICIENT CLAIM NEVER CURED |
| D9DJRKYPS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKF42XBV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DJTQM5C3 | DEFICIENT CLAIM NEVER CURED | DRKF7N95CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DJWNRMAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKFNUAGZ5 | DEFICIENT CLAIM NEVER CURED |
| D9DJWQYMUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKG2H5WJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DK7CR6XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKGN5DUHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DKPRUTX7 | DEFICIENT CLAIM NEVER CURED | DRKGNTY65L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DLFTQA5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKGZACU3Q | DEFICIENT CLAIM NEVER CURED |
| D9DLKW2BRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKH6GMC25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DLS8T5H6 | DEFICIENT CLAIM NEVER CURED | DRKHG5Z2M7 | DEFICIENT CLAIM NEVER CURED |
| D9DLVZKRHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKJ63Z89D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DMAR8UP7 | DEFICIENT CLAIM NEVER CURED | DRKJM3XA97 | DEFICIENT CLAIM NEVER CURED |
| D9DP86HSRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKJN7QF53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DPFNEKAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKJZ7ETQP | DEFICIENT CLAIM NEVER CURED |
| D9DQ6T23HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKLFYCUP5 | DEFICIENT CLAIM NEVER CURED |
| D9DQKCFWRS | DEFICIENT CLAIM NEVER CURED | DRKLX48G9U | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9DQTJY58F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKM8JUGZ9 | DEFICIENT CLAIM NEVER CURED |
| D9DS2BKCYR | DEFICIENT CLAIM NEVER CURED | DRKMN574DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DS6BFURC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKMYHUA96 | DEFICIENT CLAIM NEVER CURED |
| D9DSAZ4MFR | DEFICIENT CLAIM NEVER CURED | DRKN2JEVLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DSQ4L3A5 | DEFICIENT CLAIM NEVER CURED | DRKN5V6JCM | DEFICIENT CLAIM NEVER CURED |
| D9DT2PXHYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKNLXPQT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DT4HJB6Q | DEFICIENT CLAIM NEVER CURED | DRKP4BDN6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DTACRJ4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKP4LBCTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DTY5LXGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKP8VXUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DU7LPRNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKP9X2TYN | DEFICIENT CLAIM NEVER CURED |
| D9DUGX5MZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKQ3EY8AT | DEFICIENT CLAIM NEVER CURED |
| D9DUJAGHPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKQEACVN4 | DEFICIENT CLAIM NEVER CURED |
| D9DUV87BQN | DEFICIENT CLAIM NEVER CURED | DRKS7XMBNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DVEZAJCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKST9GY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DVJGLPUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKSU9MVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DVMS246P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKT2LU7JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DWU4JYKN | DEFICIENT CLAIM NEVER CURED | DRKT7CEQAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DXBU37V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKTBMVGWU | DEFICIENT CLAIM NEVER CURED |
| D9DXC4JFUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKTMGZ72D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DXR356YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKTYS6LCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DXR7CHY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKTZSHC9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DXSCTR6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKUP2LSBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DXTN2MJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKUSMY8FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DY2HBU4V | DEFICIENT CLAIM NEVER CURED | DRKUTQ2XN6 | DEFICIENT CLAIM NEVER CURED |
| D9DY3CKJ8E | DEFICIENT CLAIM NEVER CURED | DRKUV5GDCJ | DEFICIENT CLAIM NEVER CURED |
| D9DY5KEVQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKUZ8M2J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DYRWCU6A | DEFICIENT CLAIM NEVER CURED | DRKV95MUTY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9DYSKRTUZ | DEFICIENT CLAIM NEVER CURED | DRKVXW6BPS | DEFICIENT CLAIM NEVER CURED |
| D9DZAYMUPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKWC9SEVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9DZMCEN7X | DEFICIENT CLAIM NEVER CURED | DRKWF954HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DZP4VLB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKWG2T973 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9DZRY54AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKWS5DEGA | DEFICIENT CLAIM NEVER CURED |
| D9DZSB3M8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKWTB6NLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E2DGWSM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKWX547YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E2JKG8VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKX27ETNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3GJXK2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKX5C6QMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E3MZTFPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKXCGHSWA | DEFICIENT CLAIM NEVER CURED |
| D9E3RAVJZD | DEFICIENT CLAIM NEVER CURED | DRKXMJPD3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E3VZX5KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRKYG2V5AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E4BZPUTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKYUHJ76N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E4LNXFWY | DEFICIENT CLAIM NEVER CURED | DRKZ3QSNLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E4NVGDYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRKZA9N2TQ | DEFICIENT CLAIM NEVER CURED |
| D9E563XUQJ | DEFICIENT CLAIM NEVER CURED | DRKZUACBVY | DEFICIENT CLAIM NEVER CURED |
| D9E5RXT76G | DEFICIENT CLAIM NEVER CURED | DRL2JEHQPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E62DBJPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL2MJYC67 | DEFICIENT CLAIM NEVER CURED |
| D9E64RPUVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL2WAGZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E6A3MQUW | DEFICIENT CLAIM NEVER CURED | DRL326QNMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E6GTSZUM | DEFICIENT CLAIM NEVER CURED | DRL3A9J6GZ | DEFICIENT CLAIM NEVER CURED |
| D9E6WZSYP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL3B67YTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E6XNHZFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL3N4KQMD | DEFICIENT CLAIM NEVER CURED |
| D9E7DZ5JUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL3QKCE7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E7KC2HS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL4J3DCSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E7L2JQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL4JC7SNY | DEFICIENT CLAIM NEVER CURED |
| D9E7WUHQZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL4KP2JME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9E8CJ2UVL | DEFICIENT CLAIM NEVER CURED | DRL4XT3SQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E8GDF7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL587GH3P | DEFICIENT CLAIM NEVER CURED |
| D9E8LHZ2QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL5HW7TZB | DEFICIENT CLAIM NEVER CURED |
| D9E8MPRZ53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL5STCUN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E8PBVCFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL6DSJ3VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9E8WVQ2MC | DEFICIENT CLAIM NEVER CURED | DRL6TBKUNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9E8ZCPWYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL6Z7T2UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EA4P8WCV | DEFICIENT CLAIM NEVER CURED | DRL72BP6MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EANXV7HL | DEFICIENT CLAIM NEVER CURED | DRL7FU4EKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EAUJMVGL | DEFICIENT CLAIM NEVER CURED | DRL8D9XEZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EAV3RKM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL8E5ZK4D | DEFICIENT CLAIM NEVER CURED |
| D9EBK2WCH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRL8QHGA36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EBPJDRS3 | DEFICIENT CLAIM NEVER CURED | DRL98WHK5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EBRGQ5AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRL9UN5GXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ECAKM2UR | DEFICIENT CLAIM NEVER CURED | DRLA3PNSV8 | DEFICIENT CLAIM NEVER CURED |
| D9ED57VURN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLA5UXEZT | DEFICIENT CLAIM NEVER CURED |
| D9EDG5NKFB | DEFICIENT CLAIM NEVER CURED | DRLAU2YCWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EDXRQ3SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLB3ZS5JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EDZNBK3V | DEFICIENT CLAIM NEVER CURED | DRLB9AT4FM | DEFICIENT CLAIM NEVER CURED |
| D9EFK4B7NZ | DEFICIENT CLAIM NEVER CURED | DRLBJSXEPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EFLCD7P2 | DEFICIENT CLAIM NEVER CURED | DRLBY52SFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EFZ34CA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLCMXE2NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EGRHJX6U | DEFICIENT CLAIM NEVER CURED | DRLCZ8EKYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EH6BT3FY | DEFICIENT CLAIM NEVER CURED | DRLDBVYCM6 | DEFICIENT CLAIM NEVER CURED |
| D9EHDQG5WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLDCGJV9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EHWZUKLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLDGZNWH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EJ47PX5B | DEFICIENT CLAIM NEVER CURED | DRLDH3FVG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9EJ4VL8WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLDWBMSTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EJFVZ8KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLE8Z93WT | DEFICIENT CLAIM NEVER CURED |
| D9EJGKAMR5 | DEFICIENT CLAIM NEVER CURED | DRLEKB8D5U | DEFICIENT CLAIM NEVER CURED |
| D9EJMGCHYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLEKYDHSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EJNRU6B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLEPC3D6M | DEFICIENT CLAIM NEVER CURED |
| D9EJQ4SYGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLETYB7KZ | DEFICIENT CLAIM NEVER CURED |
| D9EK2ATDMX | DEFICIENT CLAIM NEVER CURED | DRLEZY36GU | DEFICIENT CLAIM NEVER CURED |
| D9ELA7FQRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLF3EKUJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ELCMKQDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLFDG78BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ELFAYZD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLFGAB6KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ELFWJDT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLFYHW3NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EMUN4D7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLG67SBZV | DEFICIENT CLAIM NEVER CURED |
| D9EMXCWLYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLGCEP9DZ | DEFICIENT CLAIM NEVER CURED |
| D9EN843HUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLH5TFJA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ENRQKZ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLH73CTWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ENSFTVUX | DEFICIENT CLAIM NEVER CURED | DRLH9JW47K | DEFICIENT CLAIM NEVER CURED |
| D9ENXVUR8P | DEFICIENT CLAIM NEVER CURED | DRLJ5W6CSZ | DEFICIENT CLAIM NEVER CURED |
| D9EPLM82F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLJYZT658 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EPXN6CKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLK4GVJCW | DEFICIENT CLAIM NEVER CURED |
| D9EQ7LGC6H | DEFICIENT CLAIM NEVER CURED | DRLKB8VUHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EQTK2YSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLKBC3XJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ER6D2UXZ | DEFICIENT CLAIM NEVER CURED | DRLKNZ7US6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ERBXFG32 | DEFICIENT CLAIM NEVER CURED | DRLKXQHZBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ERGBUY74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLKZVQUW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ERKVMD4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLMGWN7S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ES3P8KVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLMYXABKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ESL5YVX8 | DEFICIENT CLAIM NEVER CURED | DRLNSK4B62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ESP2QRNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLQ7VFC3X | DEFICIENT CLAIM NEVER CURED |
| D9ET24FWL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLQHMJN5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ETCZL5GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLQKUZ293 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ETQN3DLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLQKZFCWJ | DEFICIENT CLAIM NEVER CURED |
| D9ETZ5R2M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLQSNCPXV | DEFICIENT CLAIM NEVER CURED |
| D9EUKTLPGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLQSZK7DM | DEFICIENT CLAIM NEVER CURED |
| D9EUKXSGZ7 | DEFICIENT CLAIM NEVER CURED | DRLQUJMNHT | DEFICIENT CLAIM NEVER CURED |
| D9EVBDRFQY | DEFICIENT CLAIM NEVER CURED | DRLS7PA3VG | DEFICIENT CLAIM NEVER CURED |
| D9EVFPRM8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLS8AFXVZ | DEFICIENT CLAIM NEVER CURED |
| D9EVH7CU4X | DEFICIENT CLAIM NEVER CURED | DRLSQ42KB8 | DEFICIENT CLAIM NEVER CURED |
| D9EVN8DC24 | DEFICIENT CLAIM NEVER CURED | DRLSXNQKF3 | DEFICIENT CLAIM NEVER CURED |
| D9EVUF84QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLTEHMX4Y | DEFICIENT CLAIM NEVER CURED |
| D9EVYQTJLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLTEJ3XGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EW6LHQSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLTQ8XHMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EWCZ5NX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLTZQCDY9 | DEFICIENT CLAIM NEVER CURED |
| D9EWS72XQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLU28DKYG | DEFICIENT CLAIM NEVER CURED |
| D9EX2YFACW | DEFICIENT CLAIM NEVER CURED | DRLU69DKBG | DEFICIENT CLAIM NEVER CURED |
| D9EXDUK7NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLU86HQMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EXM2KG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLUDT4MH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EXQB3YVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLUYKN5M2 | DEFICIENT CLAIM NEVER CURED |
| D9EXYPN7QU | DEFICIENT CLAIM NEVER CURED | DRLV62YHPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9EY7DFV5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLVDC2G4U | DEFICIENT CLAIM NEVER CURED |
| D9EYAPMLQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLVFA5QZT | DEFICIENT CLAIM NEVER CURED |
| D9EYC42M8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLVFNCE2H | DEFICIENT CLAIM NEVER CURED |
| D9EYVAHQJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLVH2BM5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9EZGYXN83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLVP7YTFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F2GTA8LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLW42YZUD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9F34YPQ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLWPS26G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F3DKEAT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLX58Q9V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F4CSJPQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLXA8BPG9 | DEFICIENT CLAIM NEVER CURED |
| D9F4CYMGEL | DEFICIENT CLAIM NEVER CURED | DRLXFEG64P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F4ED5JPS | DEFICIENT CLAIM NEVER CURED | DRLY24DX8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F58N4MJT | DEFICIENT CLAIM NEVER CURED | DRLYDX7QWC | DEFICIENT CLAIM NEVER CURED |
| D9F5DQC43L | DEFICIENT CLAIM NEVER CURED | DRLZ29PHSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F5GBPYZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRLZ4A9F2M | DEFICIENT CLAIM NEVER CURED |
| D9F5J3RNCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLZD376HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F6JDSXYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLZD5VKTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F6KTW3Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRLZDUBE2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F6QUSHX8 | DEFICIENT CLAIM NEVER CURED | DRLZT2BQ4H | DEFICIENT CLAIM NEVER CURED |
| D9F6SKWCHA | DEFICIENT CLAIM NEVER CURED | DRLZXKA94D | DEFICIENT CLAIM NEVER CURED |
| D9F6YPBAS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM24KBZ9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F7J84TR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM27DNSYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F7LD5UNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM2B5FPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9F7UJYPVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM2NTHXVU | DEFICIENT CLAIM NEVER CURED |
| D9F7ZD4G2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM2PDVBZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9F8HYAL5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM35Z8HD2 | DEFICIENT CLAIM NEVER CURED |
| D9F8R5K3WH | DEFICIENT CLAIM NEVER CURED | DRM38GTQK6 | DEFICIENT CLAIM NEVER CURED |
| D9F8S5EHJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM3P9ZCY2 | DEFICIENT CLAIM NEVER CURED |
| D9F8YC4SER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM4LJB23D | DEFICIENT CLAIM NEVER CURED |
| D9FA7V3CUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM4YW3FGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FACXTL2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM54V9STW | DEFICIENT CLAIM NEVER CURED |
| D9FADTGN24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM5JLFQ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FAHZY2US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM5W8JVLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FAJYL6SR | DEFICIENT CLAIM NEVER CURED | DRM6CTVFZX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9FAX6PWVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM6QJAG5E | DEFICIENT CLAIM NEVER CURED |
| D9FAXQMTU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM6TEX8UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FBA3DR7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM7ACS543 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FBDXPC67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM7NB28XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FBQD6Y5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM84CBPSQ | DEFICIENT CLAIM NEVER CURED |
| D9FBVKGD3N | DEFICIENT CLAIM NEVER CURED | DRM875J6EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FC23ARMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRM8NVC6DA | DEFICIENT CLAIM NEVER CURED |
| D9FCKQA6GX | DEFICIENT CLAIM NEVER CURED | DRM8VSDT9K | DEFICIENT CLAIM NEVER CURED |
| D9FCS8P6VM | DEFICIENT CLAIM NEVER CURED | DRM968XA4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FCWHD8YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRM97QHSUL | DEFICIENT CLAIM NEVER CURED |
| D9FD4JCSB6 | DEFICIENT CLAIM NEVER CURED | DRMAC94H3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FDSRWQXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMAVX9ZDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FDTY2JBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMB27DXKJ | DEFICIENT CLAIM NEVER CURED |
| D9FDXB5LRH | DEFICIENT CLAIM NEVER CURED | DRMB9ESZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FE2UDM8J | DEFICIENT CLAIM NEVER CURED | DRMBAD7GHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FEH8XG6K | DEFICIENT CLAIM NEVER CURED | DRMBT8V2L4 | DEFICIENT CLAIM NEVER CURED |
| D9FEQZXLPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMBTGHQ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FGBKXS5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMC65GW3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FH83U2J7 | DEFICIENT CLAIM NEVER CURED | DRMC7QYA63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FHMR3B2L | DEFICIENT CLAIM NEVER CURED | DRMCK7EBVJ | DEFICIENT CLAIM NEVER CURED |
| D9FHYT5GNU | DEFICIENT CLAIM NEVER CURED | DRMCP4X7VY | DEFICIENT CLAIM NEVER CURED |
| D9FJGMYEHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMCZEYL7F | DEFICIENT CLAIM NEVER CURED |
| D9FJKVEU4W | DEFICIENT CLAIM NEVER CURED | DRMD79GHW5 | DEFICIENT CLAIM NEVER CURED |
| D9FJMHC6SA | DEFICIENT CLAIM NEVER CURED | DRMDS4H3Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FK2ZEVU7 | DEFICIENT CLAIM NEVER CURED | DRMDXTWZ27 | DEFICIENT CLAIM NEVER CURED |
| D9FK4HDXCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRME7ABY8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FKLMVAYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMETZ8U62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9FKNJTSA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMFNSCL2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FKNZL4HY | DEFICIENT CLAIM NEVER CURED | DRMFZJSQW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FKR7PVEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMGDU7ZEL | DEFICIENT CLAIM NEVER CURED |
| D9FKU7ZV5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMGTLJ3FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FKW7ZVMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMGUZ7WE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FL3Z4M8E | DEFICIENT CLAIM NEVER CURED | DRMH3QJCEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FLCKS35H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMH5DPJ98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FM5J6UA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMHG49SKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FN4GPQVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMHL5STN9 | DEFICIENT CLAIM NEVER CURED |
| D9FN57RGM2 | DEFICIENT CLAIM NEVER CURED | DRMHQ4YVG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FN82MZ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMHUVP7BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FNC42HYU | DEFICIENT CLAIM NEVER CURED | DRMHZ8WF3G | DEFICIENT CLAIM NEVER CURED |
| D9FNK8QAHP | DEFICIENT CLAIM NEVER CURED | DRMJBZPVS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FNUHVSBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMJUKHW4N | DEFICIENT CLAIM NEVER CURED |
| D9FP76GWNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMJVA98LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FPG46CNU | DEFICIENT CLAIM NEVER CURED | DRMJW37AF5 | DEFICIENT CLAIM NEVER CURED |
| D9FPSN6LKD | DEFICIENT CLAIM NEVER CURED | DRMKC67F2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FPUZ4CSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMKD9GFBV | DEFICIENT CLAIM NEVER CURED |
| D9FPYLDA7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMKENUP27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FQ2AUPZH | DEFICIENT CLAIM NEVER CURED | DRMKEWL9FH | DEFICIENT CLAIM NEVER CURED |
| D9FQ2GL8HD | DEFICIENT CLAIM NEVER CURED | DRMKNT4P8E | DEFICIENT CLAIM NEVER CURED |
| D9FQBDAYKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRML9T3P54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FRKWJA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMLB25DHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FRM67VJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMLGVDKHP | DEFICIENT CLAIM NEVER CURED |
| D9FS7YKEC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMNTWK7QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FSDZTR8P | DEFICIENT CLAIM NEVER CURED | DRMP7LQHDT | DEFICIENT CLAIM NEVER CURED |
| D9FSGUVZKM | DEFICIENT CLAIM NEVER CURED | DRMP9J26YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9FSM8U4EQ | DEFICIENT CLAIM NEVER CURED | DRMPJZG82E | DEFICIENT CLAIM NEVER CURED |
| D9FSPGE67Z | DEFICIENT CLAIM NEVER CURED | DRMPTJV2QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FTAJN64X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMPVNTJUD | DEFICIENT CLAIM NEVER CURED |
| D9FTEPUSJD | DEFICIENT CLAIM NEVER CURED | DRMPVSQ2B7 | DEFICIENT CLAIM NEVER CURED |
| D9FU6MHRTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMQ9H62TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FUB8PKN5 | DEFICIENT CLAIM NEVER CURED | DRMQABTE2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FUG5KP4H | DEFICIENT CLAIM NEVER CURED | DRMQB8SY7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FUMZP6VE | DEFICIENT CLAIM NEVER CURED | DRMQJ3ZABP | DEFICIENT CLAIM NEVER CURED |
| D9FUWVYPMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMQW9HCTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FUYTRSWV | DEFICIENT CLAIM NEVER CURED | DRMS7XH26G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FV8ES4M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMSAUZXL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FV8WB74Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMSC64T8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FVEJYGW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMSLKTZ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FVLPC42Z | DEFICIENT CLAIM NEVER CURED | DRMSXQJ52P | DEFICIENT CLAIM NEVER CURED |
| D9FVT82RGH | DEFICIENT CLAIM NEVER CURED | DRMT9WY23D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FW23EJPK | DEFICIENT CLAIM NEVER CURED | DRMTCW94HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FWEYNQGU | DEFICIENT CLAIM NEVER CURED | DRMTG3EKD2 | DEFICIENT CLAIM NEVER CURED |
| D9FWNTDPGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMTHU8J9V | DEFICIENT CLAIM NEVER CURED |
| D9FWVBYM3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMTJB69Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FXQSWVK8 | DEFICIENT CLAIM NEVER CURED | DRMTJU2S45 | DEFICIENT CLAIM NEVER CURED |
| D9FY6TAQKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMTZLJEGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FYERCZ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMV4AL6DG | DEFICIENT CLAIM NEVER CURED |
| D9FYQ2C7NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMV4KDGSF | DEFICIENT CLAIM NEVER CURED |
| D9FYS8ZV2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMVAWS7K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FYXA2BNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMVKDHJQ5 | DEFICIENT CLAIM NEVER CURED |
| D9FZ3RSNHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMVSF4XNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FZ8J6C32 | DEFICIENT CLAIM NEVER CURED | DRMW3H8XYJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9FZCQRTVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMW6HCSVD | DEFICIENT CLAIM NEVER CURED |
| D9FZGUVNYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMWA6SEHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9FZLS36VR | DEFICIENT CLAIM NEVER CURED | DRMWFE3K5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FZPQDU24 | DEFICIENT CLAIM NEVER CURED | DRMWLQB6FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9FZQCUKJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMWN7FAVU | DEFICIENT CLAIM NEVER CURED |
| D9FZRHG6LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMWQF9PNT | DEFICIENT CLAIM NEVER CURED |
| D9G246K5S7 | DEFICIENT CLAIM NEVER CURED | DRMWSQUF85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G2DFMCUH | DEFICIENT CLAIM NEVER CURED | DRMX6A2ZES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G2UPFXBN | DEFICIENT CLAIM NEVER CURED | DRMXCV435N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G2XQEZH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMXGEYQ3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G38CVQU4 | DEFICIENT CLAIM NEVER CURED | DRMXQ628ZE | DEFICIENT CLAIM NEVER CURED |
| D9G3BMDT8C | DEFICIENT CLAIM NEVER CURED | DRMY6T7NJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G3CPK6SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRMY7JLNUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G3K4HARU | DEFICIENT CLAIM NEVER CURED | DRMYAGXBL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G3P4B27F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMYD7GEJ2 | DEFICIENT CLAIM NEVER CURED |
| D9G4QKLPW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMYG7AVQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G4SXHQ6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRMYHBACN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G58DTR4J | DEFICIENT CLAIM NEVER CURED | DRMZ5KJBPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G58FX7AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN2H5AKCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G5TRPJ6B | DEFICIENT CLAIM NEVER CURED | DRN2WCGT3X | DEFICIENT CLAIM NEVER CURED |
| D9G5U6ZAFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN37UGKSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G5ZYHKUQ | DEFICIENT CLAIM NEVER CURED | DRN3KJ7SY5 | DEFICIENT CLAIM NEVER CURED |
| D9G6NSZCXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN3T4B5CE | DEFICIENT CLAIM NEVER CURED |
| D9G6US8BQN | DEFICIENT CLAIM NEVER CURED | DRN49HSGZV | DEFICIENT CLAIM NEVER CURED |
| D9G7APN5JY | DEFICIENT CLAIM NEVER CURED | DRN4BM3GY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G7DCQZJR | DEFICIENT CLAIM NEVER CURED | DRN4KJHEP8 | DEFICIENT CLAIM NEVER CURED |
| D9G7ELZ2BD | DEFICIENT CLAIM NEVER CURED | DRN4VC9PMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9G7PZ42DB | DEFICIENT CLAIM NEVER CURED | DRN52E7S9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9G7S5MK3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN52SMJU9 | DEFICIENT CLAIM NEVER CURED |
| D9G8DQHCK4 | DEFICIENT CLAIM NEVER CURED | DRN5G72J4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9G8RNK372 | DEFICIENT CLAIM NEVER CURED | DRN5KWCMXL | DEFICIENT CLAIM NEVER CURED |
| D9GAJQXUME | DEFICIENT CLAIM NEVER CURED | DRN5KZ37DH | DEFICIENT CLAIM NEVER CURED |
| D9GANRJXU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN6GQSB7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GBD8FZRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN6KE4SAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GBLEUA5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN6L8YVKD | DEFICIENT CLAIM NEVER CURED |
| D9GBYTF546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN79CMKUQ | DEFICIENT CLAIM NEVER CURED |
| D9GBZKS64A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRN7GA4LH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GC7UAXWH | DEFICIENT CLAIM NEVER CURED | DRN7H8QW3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GCK4PZ3E | DEFICIENT CLAIM NEVER CURED | DRN8JXUAEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GCYB8QJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN8TDU6ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GDCNLYKU | DEFICIENT CLAIM NEVER CURED | DRN9A7LVDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GDPTSHCQ | DEFICIENT CLAIM NEVER CURED | DRN9LGM5K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GDRV7EF6 | DEFICIENT CLAIM NEVER CURED | DRN9LPDXKW | DEFICIENT CLAIM NEVER CURED |
| D9GETSLQA6 | DEFICIENT CLAIM NEVER CURED | DRN9QKDGUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GFKRV6Q8 | DEFICIENT CLAIM NEVER CURED | DRN9UPXF84 | DEFICIENT CLAIM NEVER CURED |
| D9GFM8ZWK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRN9Y4V8XA | DEFICIENT CLAIM NEVER CURED |
| D9GFY572S6 | DUPLICATE CLAIM | DRNA5UVPB8 | DEFICIENT CLAIM NEVER CURED |
| D9GH7VAT4E | DEFICIENT CLAIM NEVER CURED | DRNA7UQ8F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GH8CTVMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNALVZHXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJHZKTSX | DEFICIENT CLAIM NEVER CURED | DRNATZHXJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJQXBUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNAYCHFPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJRK3ZCL | DEFICIENT CLAIM NEVER CURED | DRNB649CHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GJW7MAS5 | DEFICIENT CLAIM NEVER CURED | DRNB6QYW5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GJYTMW7S | DEFICIENT CLAIM NEVER CURED | DRNBZQC4J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9GK4YJ6F2 | DEFICIENT CLAIM NEVER CURED | DRNC6QWPB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GK65LFQ3 | DEFICIENT CLAIM NEVER CURED | DRNCJT9B87 | DEFICIENT CLAIM NEVER CURED |
| D9GKBCTPF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNCYJ8UEP | DEFICIENT CLAIM NEVER CURED |
| D9GKDB58ME | DEFICIENT CLAIM NEVER CURED | DRND5Y4AV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GKNX4HTC | DEFICIENT CLAIM NEVER CURED | DRND9BHG6E | DEFICIENT CLAIM NEVER CURED |
| D9GKSMBUD5 | DEFICIENT CLAIM NEVER CURED | DRNDKUBW9F | DEFICIENT CLAIM NEVER CURED |
| D9GKTNW38M | DEFICIENT CLAIM NEVER CURED | DRNDL5EBTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GKTUFREW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNDQM27LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GKUMX5VW | DEFICIENT CLAIM NEVER CURED | DRNDVKPTJQ | DEFICIENT CLAIM NEVER CURED |
| D9GLE4QK6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNEDWJ7QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GLHQA4MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNEJ5VKHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GLXKRQZ2 | DEFICIENT CLAIM NEVER CURED | DRNFD46LYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GLXRQYHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNFDQJKY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GME7AVBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNFE847V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GMLE58HX | DEFICIENT CLAIM NEVER CURED | DRNFG6MXTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GMSYRFJZ | DEFICIENT CLAIM NEVER CURED | DRNFVDH5PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GMTCXHKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNFVEYBC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GMZW3UHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNGY3HMK8 | DEFICIENT CLAIM NEVER CURED |
| D9GN6QYA8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNHUT4P28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GN74RUKF | DEFICIENT CLAIM NEVER CURED | DRNHWUG5K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GN7RU2BL | DEFICIENT CLAIM NEVER CURED | DRNJ4TECXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GNQMDTL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNJL7Y8S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GNTV5QHU | DEFICIENT CLAIM NEVER CURED | DRNJV5G7PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GP6XME7F | DEFICIENT CLAIM NEVER CURED | DRNK7PSHBC | DEFICIENT CLAIM NEVER CURED |
| D9GPCXNT3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNKDGA9Y5 | DEFICIENT CLAIM NEVER CURED |
| D9GPNL53SB | DEFICIENT CLAIM NEVER CURED | DRNKTM6JPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GQVYPFJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNKUHB4JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9GR527DHT | DEFICIENT CLAIM NEVER CURED | DRNKYSE9XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GRULAHXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNKYUGWD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GRZ5C7HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNLBQ9KW6 | DEFICIENT CLAIM NEVER CURED |
| D9GS8YCLKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNLZDVM3C | DEFICIENT CLAIM NEVER CURED |
| D9GSND3H8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNMCZ94XU | DEFICIENT CLAIM NEVER CURED |
| D9GSVCEDRA | DEFICIENT CLAIM NEVER CURED | DRNMDLT5UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GSXZUYJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNMQZSEC2 | DEFICIENT CLAIM NEVER CURED |
| D9GSYJWBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNMWA638X | DEFICIENT CLAIM NEVER CURED |
| D9GT4VRHJ7 | DEFICIENT CLAIM NEVER CURED | DRNMXU8WFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GTRANLJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNPB2SC9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GTYKJNXQ | DEFICIENT CLAIM NEVER CURED | DRNPWS6VAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GU4FLADQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNQHJ3AZK | DEFICIENT CLAIM NEVER CURED |
| D9GUA3S7JE | DEFICIENT CLAIM NEVER CURED | DRNQSYU95P | DEFICIENT CLAIM NEVER CURED |
| D9GUATRFHD | DEFICIENT CLAIM NEVER CURED | DRNQY84GZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GUNXPJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNS7QHTME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GUPQ4B2D | DEFICIENT CLAIM NEVER CURED | DRNSFM54UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GV2MNK5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNSGYPW4J | DEFICIENT CLAIM NEVER CURED |
| D9GVL4AMEC | DEFICIENT CLAIM NEVER CURED | DRNSV2ZYFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GVPXACLY | DEFICIENT CLAIM NEVER CURED | DRNT7JDS8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GVTRE8H4 | DEFICIENT CLAIM NEVER CURED | DRNTW8C5MU | DEFICIENT CLAIM NEVER CURED |
| D9GW7RK24E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNU7ELJYD | DEFICIENT CLAIM NEVER CURED |
| D9GWAVP74X | DEFICIENT CLAIM NEVER CURED | DRNUC3BFXS | DEFICIENT CLAIM NEVER CURED |
| D9GWBH62PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNUVEJ7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GWSUKDZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNV2GA7E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GX2UL7NA | DEFICIENT CLAIM NEVER CURED | DRNV78MAP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GX74ZV8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNVBLHS9K | DEFICIENT CLAIM NEVER CURED |
| D9GXH6RJQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNVK6UE3P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9GXHY75RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNW5FXAEG | DEFICIENT CLAIM NEVER CURED |
| D9GYBS2ATF | DEFICIENT CLAIM NEVER CURED | DRNW7TXK52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GYK7PHJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNW843GKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9GYQU2LRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNWBLVKA9 | DEFICIENT CLAIM NEVER CURED |
| D9GYRNZMJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWC5X8JZ | DEFICIENT CLAIM NEVER CURED |
| D9GZAP63QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNWEFG4YL | DEFICIENT CLAIM NEVER CURED |
| D9GZEV2UKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNWJXPL49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9GZTHEYDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNWM4TZXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H25VUMJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNWTKPLM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H263LCV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNWY7HETB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H28CU4LK | DEFICIENT CLAIM NEVER CURED | DRNX5ZYDF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H2DL6MA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNX7HVM3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H2EXPA8W | DEFICIENT CLAIM NEVER CURED | DRNX82G65U | DEFICIENT CLAIM NEVER CURED |
| D9H2N46PRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRNXC6PHT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H2R6DE7G | DEFICIENT CLAIM NEVER CURED | DRNXPCBS7K | DEFICIENT CLAIM NEVER CURED |
| D9H2WETSCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNXQYFAC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H36YA84S | DEFICIENT CLAIM NEVER CURED | DRNXZS7GAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H3MB8FYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNYPVD836 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H3TE7J6C | DEFICIENT CLAIM NEVER CURED | DRNYWBTA5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H4BJP7WY | DEFICIENT CLAIM NEVER CURED | DRNZ6F4273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H4Y7GVKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRNZCQBMJH | DEFICIENT CLAIM NEVER CURED |
| D9H4ZALUME | DEFICIENT CLAIM NEVER CURED | DRNZUPFSLK | DEFICIENT CLAIM NEVER CURED |
| D9H4ZL5M6B | DEFICIENT CLAIM NEVER CURED | DRP2VM7CXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H5CNKZDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP345TELZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H5VJ4KFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP34BENQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H62UYEAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP45UYMD6 | DEFICIENT CLAIM NEVER CURED |
| D9H6GBVCSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP4A3NL9C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9H6RUCYAV | DEFICIENT CLAIM NEVER CURED | DRP4GK7JS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9H6XSALJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP4ZJC6MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H7C2VK3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP5GVU8FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H7EB83N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP5MN2FHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H7FEC8ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP5UVK42J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H7LF4EQ3 | DEFICIENT CLAIM NEVER CURED | DRP5Y8ATKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H7VWRK4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP6AW42DL | DEFICIENT CLAIM NEVER CURED |
| D9H843XF6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP6CMJK5A | DEFICIENT CLAIM NEVER CURED |
| D9H8GRMQ27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP6G3K8Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H8NYBLWU | DEFICIENT CLAIM NEVER CURED | DRP6SKU3DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9H8Z6TPF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP6U4G725 | DEFICIENT CLAIM NEVER CURED |
| D9HA34C8UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP6UWQZ8M | DEFICIENT CLAIM NEVER CURED |
| D9HABV5E34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP74CJH2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HAG3SQL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP7DLE59F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HAGCDFYW | DEFICIENT CLAIM NEVER CURED | DRP7MUHCJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HBGQ6EM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP85BZCH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HBRZJ6LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP85CG7AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HBYN7JFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRP85CJEWK | DEFICIENT CLAIM NEVER CURED |
| D9HC5KUWQ6 | DEFICIENT CLAIM NEVER CURED | DRP86XHBLF | DEFICIENT CLAIM NEVER CURED |
| D9HCL6V2W3 | DEFICIENT CLAIM NEVER CURED | DRP87WGKUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HCN3BL64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRP8VW2DZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HDK64VZ2 | DEFICIENT CLAIM NEVER CURED | DRP9AF734C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HDKCQ8R4 | DEFICIENT CLAIM NEVER CURED | DRP9KA2TUZ | DEFICIENT CLAIM NEVER CURED |
| D9HDVXE6JF | DEFICIENT CLAIM NEVER CURED | DRPASFLWXE | DEFICIENT CLAIM NEVER CURED |
| D9HEKYLF3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPATNZ5L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HEQY5CGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPBCELGHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HEVK8UNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPBSFX4WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9HF37TAWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPC5E67YH | DEFICIENT CLAIM NEVER CURED |
| D9HFEGUY5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPC8SEH72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HFJW6GE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPCH5UD7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HGC7AFNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPCJL743Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HGJR7SV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPCLA5MTH | DEFICIENT CLAIM NEVER CURED |
| D9HJFGA45X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPD8JMQXS | DEFICIENT CLAIM NEVER CURED |
| D9HJR4ZEV3 | DEFICIENT CLAIM NEVER CURED | DRPDG3F5UC | DEFICIENT CLAIM NEVER CURED |
| D9HJWTA832 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPDTB7HFE | DEFICIENT CLAIM NEVER CURED |
| D9HKGDM4UE | DEFICIENT CLAIM NEVER CURED | DRPDVQJ85S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HL5VJ7DE | DEFICIENT CLAIM NEVER CURED | DRPE3964LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HLN5XKDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPE7NGUK3 | DEFICIENT CLAIM NEVER CURED |
| D9HLV5PGRJ | DEFICIENT CLAIM NEVER CURED | DRPEASG329 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HM8ANVFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPES69785 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HMKFPL5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPEU5Z2GD | DEFICIENT CLAIM NEVER CURED |
| D9HMWFE72C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPF9AEHSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HN7WR3Y8 | DEFICIENT CLAIM NEVER CURED | DRPFC4EWUS | DEFICIENT CLAIM NEVER CURED |
| D9HN8MVY72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPFY4V3CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HNGKVJUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPG63SFCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HNQ8ZUYM | DEFICIENT CLAIM NEVER CURED | DRPHC2TL6X | DEFICIENT CLAIM NEVER CURED |
| D9HP45T26G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPHFW75BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HPBJFR6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPJ5Z9E2Q | DEFICIENT CLAIM NEVER CURED |
| D9HPD4AFRL | DEFICIENT CLAIM NEVER CURED | DRPJCKVEB2 | DEFICIENT CLAIM NEVER CURED |
| D9HPK6ZYWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPJE9CQHW | DEFICIENT CLAIM NEVER CURED |
| D9HQE83JDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPJLUNVQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HQPLUCBN | DEFICIENT CLAIM NEVER CURED | DRPJT5XVUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HQV2MNTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPJU7CK6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HS2RJQ6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPJW65K8H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9HS6C5LYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPK5TZMJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HSK83EPX | DEFICIENT CLAIM NEVER CURED | DRPKT4VZ9M | DEFICIENT CLAIM NEVER CURED |
| D9HSWJ3ZXP | DEFICIENT CLAIM NEVER CURED | DRPKVLXU2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HTRAZXSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPL6BQ4VF | DEFICIENT CLAIM NEVER CURED |
| D9HU32S5XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPLF9W6HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HU4QMTLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPLJYAFM2 | DEFICIENT CLAIM NEVER CURED |
| D9HU6GFD8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPLKQEYS9 | DEFICIENT CLAIM NEVER CURED |
| D9HU7BGKFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPM4WKU5C | DEFICIENT CLAIM NEVER CURED |
| D9HUG6DXYN | DEFICIENT CLAIM NEVER CURED | DRPM72VTE6 | DEFICIENT CLAIM NEVER CURED |
| D9HUPQ2CZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPM9ZW5XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HV4GEC7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPMCZNKE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HVEBTM5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPMGLW9C7 | DEFICIENT CLAIM NEVER CURED |
| D9HW6AVLCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPMWZXTK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9HWPZ8UV2 | DEFICIENT CLAIM NEVER CURED | DRPNF8YLCD | DEFICIENT CLAIM NEVER CURED |
| D9HWS7XQ8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPQG3TVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HWVKEANR | DEFICIENT CLAIM NEVER CURED | DRPQVWT4HJ | DEFICIENT CLAIM NEVER CURED |
| D9HXJ3PD8B | DEFICIENT CLAIM NEVER CURED | DRPQXA4VGF | DEFICIENT CLAIM NEVER CURED |
| D9HXRLM4TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPQY3T5W2 | DEFICIENT CLAIM NEVER CURED |
| D9HXSFRV2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPS37WFK6 | DEFICIENT CLAIM NEVER CURED |
| D9HXVRUBSZ | DEFICIENT CLAIM NEVER CURED | DRPS9L3HKJ | DEFICIENT CLAIM NEVER CURED |
| D9HYA4SV5M | DEFICIENT CLAIM NEVER CURED | DRPSL7X86Q | DEFICIENT CLAIM NEVER CURED |
| D9HYMD4TLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPT285GJC | DEFICIENT CLAIM NEVER CURED |
| D9HYRJX68U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPT6E5HWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HZBY3NVM | DEFICIENT CLAIM NEVER CURED | DRPT8DEJFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9HZU3BKX4 | DEFICIENT CLAIM NEVER CURED | DRPT9D4HSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J24BNDF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPTSZKGLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J25VUQZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPTUK9VJW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9J28DKHWR | DEFICIENT CLAIM NEVER CURED | DRPU2DL6QH | DEFICIENT CLAIM NEVER CURED |
| D9J2CREXAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPUGSMV9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J2H54PFN | DEFICIENT CLAIM NEVER CURED | DRPUGXNACE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J2RYXW3U | DEFICIENT CLAIM NEVER CURED | DRPUHFCW65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J36GWCTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPUQMALYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J3TD7S6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPVKQXYSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J3WAS2TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPVX74CNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J3ZNW2SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPX7AJVKZ | DEFICIENT CLAIM NEVER CURED |
| D9J4KFWBEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPX8AWQDB | DEFICIENT CLAIM NEVER CURED |
| D9J4KGW87N | DEFICIENT CLAIM NEVER CURED | DRPX8VYT29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J4MK7P2A | DEFICIENT CLAIM NEVER CURED | DRPXD7Q3TV | DEFICIENT CLAIM NEVER CURED |
| D9J4MNLZTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRPXMJ5LAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J4P23Y7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPXUM276S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J4PT835X | DEFICIENT CLAIM NEVER CURED | DRPY75UN8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J53P67TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPY7F46W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J58HFAVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRPYMX9W76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J5CUHB6K | DEFICIENT CLAIM NEVER CURED | DRPYQ3A5MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J623S5HX | DEFICIENT CLAIM NEVER CURED | DRPYVQSK49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J6AQZYH3 | DEFICIENT CLAIM NEVER CURED | DRPYVTCJ4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9J76G2UHA | DEFICIENT CLAIM NEVER CURED | DRPZAWQX4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J7DYGWQP | DEFICIENT CLAIM NEVER CURED | DRPZB256NU | DEFICIENT CLAIM NEVER CURED |
| D9J7EZLM2U | DEFICIENT CLAIM NEVER CURED | DRQ24TV5MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J7GWCULN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ3C4Z9LT | DEFICIENT CLAIM NEVER CURED |
| D9J83CHVSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ3KMAN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J85CSH3V | DEFICIENT CLAIM NEVER CURED | DRQ3LWMZNX | DEFICIENT CLAIM NEVER CURED |
| D9J8ADYQV4 | DEFICIENT CLAIM NEVER CURED | DRQ46WBJL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9J8BUGX53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ49MD5AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9J8P7QR3Z | DEFICIENT CLAIM NEVER CURED | DRQ4KL8B2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JA5EQLXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ5AS9MBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JA7DG6QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ5PKAHX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JAEW6X3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ5SJF2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JANEFK2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ6TDB3LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JATCYLVP | DEFICIENT CLAIM NEVER CURED | DRQ6X98ESA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JB576NUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ758YNFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JBHEMP8R | DEFICIENT CLAIM NEVER CURED | DRQ7SHJTMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JBSQVYM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ7YJ8459 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JC53AF6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ82ED7NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JCAWV2BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ8WD93PB | DEFICIENT CLAIM NEVER CURED |
| D9JCKX7BA6 | DEFICIENT CLAIM NEVER CURED | DRQ95C3SXT | DEFICIENT CLAIM NEVER CURED |
| D9JCMDRLVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQ9BUE4NF | DEFICIENT CLAIM NEVER CURED |
| D9JCRTSEHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ9KCSVTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JCX4KNVB | DEFICIENT CLAIM NEVER CURED | DRQ9LNFCYZ | DEFICIENT CLAIM NEVER CURED |
| D9JDQFZVSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ9MTB8SY | DEFICIENT CLAIM NEVER CURED |
| D9JDVEMH7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQ9N3H25K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JETMZ7VG | DEFICIENT CLAIM NEVER CURED | DRQALW4YGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JEU7DWTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQAWKP5DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JEWLZX3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQBEUXMPG | DEFICIENT CLAIM NEVER CURED |
| D9JF2AWK3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQBGCSH39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JF4GW2LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQBK7J6W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFD74L6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQCNBP3T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JFGEDBV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQCTFASLE | DEFICIENT CLAIM NEVER CURED |
| D9JFQ7GC4B | DEFICIENT CLAIM NEVER CURED | DRQCUVYXLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JFXARU2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQDKASJ6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JGBZEVFR | DEFICIENT CLAIM NEVER CURED | DRQDLZA3J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9JGDBTNA8 | DEFICIENT CLAIM NEVER CURED | DRQDYVCZ54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JGDPNRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQE86Z9L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JGK8DS7A | DEFICIENT CLAIM NEVER CURED | DRQEHFV8US | DEFICIENT CLAIM NEVER CURED |
| D9JGQTZR26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQEPX2G56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JH4CD25B | DEFICIENT CLAIM NEVER CURED | DRQF4BNY8T | DEFICIENT CLAIM NEVER CURED |
| D9JH5MGXYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQF52HDJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JKBTM7VW | DEFICIENT CLAIM NEVER CURED | DRQFB568ZS | DEFICIENT CLAIM NEVER CURED |
| D9JKUZDNF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQG7WHV4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JKW23SYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQG827SUV | DEFICIENT CLAIM NEVER CURED |
| D9JKXEH6FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQGMND2LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JL4PG2UE | DEFICIENT CLAIM NEVER CURED | DRQH39VG2W | DEFICIENT CLAIM NEVER CURED |
| D9JL8Y2KZQ | DEFICIENT CLAIM NEVER CURED | DRQH8K6B3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JLCFXRUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQHT47ZNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JLGAXY46 | DEFICIENT CLAIM NEVER CURED | DRQHUNF8W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JLNZF85P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQJ34X7GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JLPHB8EN | DEFICIENT CLAIM NEVER CURED | DRQJ3UCLHG | DEFICIENT CLAIM NEVER CURED |
| D9JLXDPFHW | DEFICIENT CLAIM NEVER CURED | DRQJDKEGUL | DEFICIENT CLAIM NEVER CURED |
| D9JLYEW5Z7 | DEFICIENT CLAIM NEVER CURED | DRQJYP64KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JM2KQLBH | DEFICIENT CLAIM NEVER CURED | DRQJYUH5DP | DEFICIENT CLAIM NEVER CURED |
| D9JM4DP3FQ | DEFICIENT CLAIM NEVER CURED | DRQKVB84ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JM8ECBAS | DEFICIENT CLAIM NEVER CURED | DRQL36B8WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JMA65YUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQLB83T49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JMDSCG6L | DEFICIENT CLAIM NEVER CURED | DRQLHFM4WA | DEFICIENT CLAIM NEVER CURED |
| D9JMSFH7BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQM4YS657 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JMUWPGX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQMA7VD9L | DEFICIENT CLAIM NEVER CURED |
| D9JN8LXPHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQMBPECVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JNQLP8R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQML4JK9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9JNW65SE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQMZH9BUS | DEFICIENT CLAIM NEVER CURED |
| D9JPAWSETN | DEFICIENT CLAIM NEVER CURED | DRQN4DLBTM | DEFICIENT CLAIM NEVER CURED |
| D9JPCAHDQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQN4MJAK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JQ2M75HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQN7A83FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JQ648E27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQN9VDEL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JQAVY4HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQNAP3ZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JQDFTR53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQNBP596H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JQPVYC6H | DEFICIENT CLAIM NEVER CURED | DRQNE4AG3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JQR6M4YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQNVADC36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JQSWA6DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQNW2ZM5V | DEFICIENT CLAIM NEVER CURED |
| D9JQVX5ULA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQP5UJWXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JR4CBS3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQPAUG7LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JRTM8BD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQPBKWZHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JS2UW7ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQPENJBFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JSAFKZXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQPGEDFLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JSL26BHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQPY2F7EK | DEFICIENT CLAIM NEVER CURED |
| D9JSQNH26M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQSHKYX2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JSQY3D87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQSMPK6Z5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JT732KCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQSNCYJX4 | DEFICIENT CLAIM NEVER CURED |
| D9JTDXVRW2 | DEFICIENT CLAIM NEVER CURED | DRQSWMJ7PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JTRC3PXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQTAGCMBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JTSAUBNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQTG974J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JTU526VY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQTLWD3HG | DEFICIENT CLAIM NEVER CURED |
| D9JTW2FD5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQU5CG9LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JTWQLSA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQU9EAVCK | DEFICIENT CLAIM NEVER CURED |
| D9JTX86SCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQUJZD9F3 | DEFICIENT CLAIM NEVER CURED |
| D9JTYBAVWN | DEFICIENT CLAIM NEVER CURED | DRQUMDYZHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9JU3MH6B5 | DEFICIENT CLAIM NEVER CURED | DRQUY8B3AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JU7FZXR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQUYDXSAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JUNCGYS5 | DEFICIENT CLAIM NEVER CURED | DRQUZKD2XL | DEFICIENT CLAIM NEVER CURED |
| D9JV2ZD5NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQVF6HSL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JVBN5RPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQVTH4N8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JVM8HKXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQW86BHGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JVNXQ5RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQW9BHAPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JWBQY7FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQW9NFLYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JWKHGXA2 | DEFICIENT CLAIM NEVER CURED | DRQWCG4BS2 | DEFICIENT CLAIM NEVER CURED |
| D9JWPA6S5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQWCHP5AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JX3TZM5C | DEFICIENT CLAIM NEVER CURED | DRQXHT45JN | DEFICIENT CLAIM NEVER CURED |
| D9JX5BMLAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQY3J5N9L | DEFICIENT CLAIM NEVER CURED |
| D9JX6DGVR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQYGBTZAJ | DEFICIENT CLAIM NEVER CURED |
| D9JXKW8LQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRQZ436WTE | DEFICIENT CLAIM NEVER CURED |
| D9JXMCENZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQZ9NU8BY | DEFICIENT CLAIM NEVER CURED |
| D9JXNYZQKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQZFLGWS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JYFDCXHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQZLGPD2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9JYSK8B7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRQZLUKJ8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JZALTURS | DEFICIENT CLAIM NEVER CURED | DRS29FQZ7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JZMTKEX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS2FYLETH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9JZPLTQ8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS2TMJ4QA | DEFICIENT CLAIM NEVER CURED |
| D9JZUGSXRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS3AQKVXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K2FCWMNJ | DEFICIENT CLAIM NEVER CURED | DRS3K542FD | DEFICIENT CLAIM NEVER CURED |
| D9K2LT7HPV | DEFICIENT CLAIM NEVER CURED | DRS46J5VLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K2QJF8YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS4G8PTE3 | DEFICIENT CLAIM NEVER CURED |
| D9K2VGPZ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS4LJ2XNU | DEFICIENT CLAIM NEVER CURED |
| D9K34CQVGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS4LP5JZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9K368LXJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS4MFXALH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K3AT5ENL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS4N9LGE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K3HX65AS | DEFICIENT CLAIM NEVER CURED | DRS5CPXU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K3UGZR7C | DEFICIENT CLAIM NEVER CURED | DRS6DCEP5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K63CVMPY | DEFICIENT CLAIM NEVER CURED | DRS6ZYLFBA | DEFICIENT CLAIM NEVER CURED |
| D9K6GREQ2D | DEFICIENT CLAIM NEVER CURED | DRS78NCX6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K6J7NVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS7EFGAU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K6JWRAYQ | DEFICIENT CLAIM NEVER CURED | DRS7GNKP9Y | DEFICIENT CLAIM NEVER CURED |
| D9K6NBWE3R | DEFICIENT CLAIM NEVER CURED | DRS7GQATN6 | DEFICIENT CLAIM NEVER CURED |
| D9K6SDEBL7 | DEFICIENT CLAIM NEVER CURED | DRS7ND5PJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K6TLCQFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS8JH7B6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K72TWM4V | DEFICIENT CLAIM NEVER CURED | DRS8L9TKMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9K75BESDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRS9H4YTEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9K7AQMBW4 | DEFICIENT CLAIM NEVER CURED | DRS9HCXN7L | DEFICIENT CLAIM NEVER CURED |
| D9K7XE5H6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS9KHJLGA | DEFICIENT CLAIM NEVER CURED |
| D9K8JTHRZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS9NLBYT5 | DEFICIENT CLAIM NEVER CURED |
| D9KAWV3PHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRS9T25WGB | DEFICIENT CLAIM NEVER CURED |
| D9KAZWJMT5 | DEFICIENT CLAIM NEVER CURED | DRSAL8JBDC | DEFICIENT CLAIM NEVER CURED |
| D9KBJECZTV | DEFICIENT CLAIM NEVER CURED | DRSALYZJ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KBTL8JDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSAVG6H53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KBTSL8RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSBPLF7HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KCB3WRXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSC7JP6Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KCH7ZEML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSC7W5YDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KCPF8W27 | DEFICIENT CLAIM NEVER CURED | DRSCDBNGME | DEFICIENT CLAIM NEVER CURED |
| D9KCWB8JL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSCE8BFNZ | DEFICIENT CLAIM NEVER CURED |
| D9KCYQWATS | DEFICIENT CLAIM NEVER CURED | DRSCEDAFL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KD8F7MZJ | DEFICIENT CLAIM NEVER CURED | DRSCYA94F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9KDX2PJZL | DEFICIENT CLAIM NEVER CURED | DRSD7ME9T6 | DEFICIENT CLAIM NEVER CURED |
| D9KDYFLRSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSDPWE9LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KE5XQCSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSE4FWPBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KEC7FBLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSEHCVGMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KELS5T3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSENY8H5G | DEFICIENT CLAIM NEVER CURED |
| D9KEVX3R82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSEXKH6TW | DEFICIENT CLAIM NEVER CURED |
| D9KEYX2DVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSFAZYEVL | DEFICIENT CLAIM NEVER CURED |
| D9KFC8QVYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSG3BHQDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KFCLJ63M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSGHWTQMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KFRD4Q6U | DEFICIENT CLAIM NEVER CURED | DRSGN5HFM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KG6LNTBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSGV4YN3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KH3PRWZC | DEFICIENT CLAIM NEVER CURED | DRSHG3ZXQD | DEFICIENT CLAIM NEVER CURED |
| D9KHEXVPDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSHUBL56G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KHFW57A4 | DEFICIENT CLAIM NEVER CURED | DRSHX6MVAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KHLVGB6Y | DEFICIENT CLAIM NEVER CURED | DRSHXWULGB | DEFICIENT CLAIM NEVER CURED |
| D9KHPDXRUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSJ5HT7BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KHSRQG24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSJPFA5G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KJAUG2DR | DEFICIENT CLAIM NEVER CURED | DRSJT4MUWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KJQCULR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSJTF2MU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KJQRHNM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSJUA5P8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KLHSMVYD | DEFICIENT CLAIM NEVER CURED | DRSJV57XK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KM28NQSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSK8GJEZ4 | DEFICIENT CLAIM NEVER CURED |
| D9KM3JLZF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSM4P5TZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KM53ACFJ | DEFICIENT CLAIM NEVER CURED | DRSMG7WPDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KMJ6ZDWN | DEFICIENT CLAIM NEVER CURED | DRSNY58QVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KNJLT7FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSP4VWEJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KNLTX8QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSPJM9FB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9KNMR3UT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSPNYDBHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KPBHQ78X | DEFICIENT CLAIM NEVER CURED | DRSPXCQKAF | DEFICIENT CLAIM NEVER CURED |
| D9KPCL8QTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSQ5WGP9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KPTCJBW5 | DEFICIENT CLAIM NEVER CURED | DRSQ9XF3WP | DEFICIENT CLAIM NEVER CURED |
| D9KQ5MV7SJ | DEFICIENT CLAIM NEVER CURED | DRSQGMYU7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KQBA5P3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSQHZNPLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KQJSWMP7 | DEFICIENT CLAIM NEVER CURED | DRST9BCF28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KQTW57YZ | DEFICIENT CLAIM NEVER CURED | DRSTFDP7Z3 | DEFICIENT CLAIM NEVER CURED |
| D9KRJ6YALF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSTLZGPNH | DEFICIENT CLAIM NEVER CURED |
| D9KS3XU8CB | DEFICIENT CLAIM NEVER CURED | DRSTN4PKBJ | DEFICIENT CLAIM NEVER CURED |
| D9KS8E6YLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSUGPVNAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KSWX8G2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSUGVDF5Q | DEFICIENT CLAIM NEVER CURED |
| D9KT63LHNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSUJ63T8B | DEFICIENT CLAIM NEVER CURED |
| D9KTBVQY4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSUMEBDX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KTFXE4AM | DEFICIENT CLAIM NEVER CURED | DRSV7DXFM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KTPVRU2B | DEFICIENT CLAIM NEVER CURED | DRSWFDHCQ5 | DEFICIENT CLAIM NEVER CURED |
| D9KTZ4CWPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSWGVJKFN | DEFICIENT CLAIM NEVER CURED |
| D9KU3AYZQN | DEFICIENT CLAIM NEVER CURED | DRSWJGY2ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KU57RPXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSWK634TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KU6BVHDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSX8P5VGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KV2HZWR3 | DEFICIENT CLAIM NEVER CURED | DRSX9FA8LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KVX8WGAS | DEFICIENT CLAIM NEVER CURED | DRSXAQBULW | DEFICIENT CLAIM NEVER CURED |
| D9KW3GLNQ4 | DEFICIENT CLAIM NEVER CURED | DRSXH4ZWPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KWU5RXHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSXT836EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KWVUFP3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSY78M59B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KX42P7NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRSYFGBL3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KX4QE5DU | DEFICIENT CLAIM NEVER CURED | DRSZ8LX9T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9KX5CRYVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSZGUTK72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KXEHSR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRSZJWBV4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KXFR3AWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT237PFX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KXHPJUZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT24MBZGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KXHR753F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT2SWDE3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KXMTP3EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT3MCYLFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9KXN5A2PB | DEFICIENT CLAIM NEVER CURED | DRT3PUMBHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KXSYF4AG | DEFICIENT CLAIM NEVER CURED | DRT3U78X5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KXZCGPV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT47HBWQE | DEFICIENT CLAIM NEVER CURED |
| D9KY7ERZHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT47XLUZV | DEFICIENT CLAIM NEVER CURED |
| D9KY875HQT | DEFICIENT CLAIM NEVER CURED | DRT4PL3KJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KYX7ENFB | DEFICIENT CLAIM NEVER CURED | DRT4QLBGUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KYXQHWV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT4Z2GX35 | DEFICIENT CLAIM NEVER CURED |
| D9KYZLPX3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT54J2A73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KZH73ESC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT59MF7EV | DEFICIENT CLAIM NEVER CURED |
| D9KZLFR5X4 | DEFICIENT CLAIM NEVER CURED | DRT6L4VX2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9KZVCSQP2 | DEFICIENT CLAIM NEVER CURED | DRT78VDZJB | DEFICIENT CLAIM NEVER CURED |
| D9KZYCLHXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT7GK9CXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L2FKHNTD | DEFICIENT CLAIM NEVER CURED | DRT7LY36QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L2JWSU5X | DEFICIENT CLAIM NEVER CURED | DRT7UXW3QA | DEFICIENT CLAIM NEVER CURED |
| D9L3BK2JWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT7Z2D8MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L3JM4EG7 | DEFICIENT CLAIM NEVER CURED | DRT83BH9W7 | DEFICIENT CLAIM NEVER CURED |
| D9L3STB5NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT8DM2P4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L4ADQ8NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT94EAQVC | DEFICIENT CLAIM NEVER CURED |
| D9L4QATNCY | DEFICIENT CLAIM NEVER CURED | DRT9DBCJPY | DEFICIENT CLAIM NEVER CURED |
| D9L4UYQ2XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT9FNYEVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L4XT2RKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT9KE5FUA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9L56GFTYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRT9L4CN82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L5QZ23UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRT9QLPN2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9L6CVQZTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTA3GSB7U | DEFICIENT CLAIM NEVER CURED |
| D9L6HN3VQ4 | DEFICIENT CLAIM NEVER CURED | DRTADWSUKJ | DEFICIENT CLAIM NEVER CURED |
| D9L6X2RBZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTB2NGHUA | DEFICIENT CLAIM NEVER CURED |
| D9L7QFP6ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTC9VLUNA | DEFICIENT CLAIM NEVER CURED |
| D9L8AQC6EN | DEFICIENT CLAIM NEVER CURED | DRTCUFWP42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L8JGCT37 | DEFICIENT CLAIM NEVER CURED | DRTCUGWXHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9L8KRVPHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTDJEUN37 | DEFICIENT CLAIM NEVER CURED |
| D9L8SYRF2U | DEFICIENT CLAIM NEVER CURED | DRTE5FNQ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LA7MQ4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTE6S89FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LADVH34Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTES4PD2J | DEFICIENT CLAIM NEVER CURED |
| D9LAGQUT8N | DEFICIENT CLAIM NEVER CURED | DRTEZHL4SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LBCKANMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTF79YEA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LBD7GCWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTFHWJE29 | DEFICIENT CLAIM NEVER CURED |
| D9LBNXCJUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTFUGEHS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LBY456PE | DEFICIENT CLAIM NEVER CURED | DRTFZ659GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LCK8XJQA | DEFICIENT CLAIM NEVER CURED | DRTH7P5NBQ | DEFICIENT CLAIM NEVER CURED |
| D9LCXHVFTR | DEFICIENT CLAIM NEVER CURED | DRTHYSV8WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LCZQT5NY | DEFICIENT CLAIM NEVER CURED | DRTHZ4W9FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LDH7PFTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTJ8E5KVM | DEFICIENT CLAIM NEVER CURED |
| D9LDHPUG63 | DEFICIENT CLAIM NEVER CURED | DRTK628HPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LDKCZHQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTKEV4JPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LDR523SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTKG37A5U | DEFICIENT CLAIM NEVER CURED |
| D9LDWQCAX6 | DEFICIENT CLAIM NEVER CURED | DRTKQHVAD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LE8WTHD6 | DEFICIENT CLAIM NEVER CURED | DRTL3XS579 | DEFICIENT CLAIM NEVER CURED |
| D9LEKFNZD3 | DEFICIENT CLAIM NEVER CURED | DRTLJA84GS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9LENYFCAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTLMZDB3N | DEFICIENT CLAIM NEVER CURED |
| D9LF52XCYZ | DEFICIENT CLAIM NEVER CURED | DRTLVKBUFC | DEFICIENT CLAIM NEVER CURED |
| D9LFDTUYXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTM3PVWXD | DEFICIENT CLAIM NEVER CURED |
| D9LFGCWUQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTMBDJK9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LFPJ2WRV | DEFICIENT CLAIM NEVER CURED | DRTMXDC2FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LFRTBQMG | DEFICIENT CLAIM NEVER CURED | DRTNFWKSV9 | DEFICIENT CLAIM NEVER CURED |
| D9LFYA3J8N | DEFICIENT CLAIM NEVER CURED | DRTNLW98BD | DEFICIENT CLAIM NEVER CURED |
| D9LG5WPJMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTNZW7H34 | DEFICIENT CLAIM NEVER CURED |
| D9LGD3TEUC | DEFICIENT CLAIM NEVER CURED | DRTPDWE3KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LHNP5A6G | DEFICIENT CLAIM NEVER CURED | DRTPM4BNF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LHSCTEBZ | DEFICIENT CLAIM NEVER CURED | DRTPYVA3KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LJHZTAKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTQ9FVGNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LJT4XME7 | DEFICIENT CLAIM NEVER CURED | DRTSVUZNAG | DEFICIENT CLAIM NEVER CURED |
| D9LK87J6BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTU35DBYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LKEH8T65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTU9DHPNL | DEFICIENT CLAIM NEVER CURED |
| D9LKGW4EXR | DEFICIENT CLAIM NEVER CURED | DRTUMEYGVB | DEFICIENT CLAIM NEVER CURED |
| D9LKWHVNGZ | DEFICIENT CLAIM NEVER CURED | DRTUNLBQSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LKXBJYME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTUPJ9BC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LMK3FQBE | DEFICIENT CLAIM NEVER CURED | DRTUZ8WDF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LMXZF8YS | DEFICIENT CLAIM NEVER CURED | DRTV47WE5M | DEFICIENT CLAIM NEVER CURED |
| D9LN2FGZXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTV49UAPN | DEFICIENT CLAIM NEVER CURED |
| D9LN7PQR2D | DEFICIENT CLAIM NEVER CURED | DRTVMW7YHU | DEFICIENT CLAIM NEVER CURED |
| D9LN7UZDHR | DEFICIENT CLAIM NEVER CURED | DRTW29UKVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LNGEWZC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTW36H9CY | DEFICIENT CLAIM NEVER CURED |
| D9LNV5YGHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTX7GCSYD | DEFICIENT CLAIM NEVER CURED |
| D9LNYBQ75R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTX86MVNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LNZ4RDW2 | DEFICIENT CLAIM NEVER CURED | DRTXS5F2M4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9LPQVY5ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTY6NQ79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LPXSJN32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTY8F7VPD | DEFICIENT CLAIM NEVER CURED |
| D9LQ23E6GB | DEFICIENT CLAIM NEVER CURED | DRTYB6GZL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LQA72ZMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRTYCZSL2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LQJY2WVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTYL5H4JZ | DEFICIENT CLAIM NEVER CURED |
| D9LQSTYNR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTYUBFM97 | DEFICIENT CLAIM NEVER CURED |
| D9LRAV8FTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRTZ4EFK7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LRDCAZTH | DEFICIENT CLAIM NEVER CURED | DRU263BKM5 | DEFICIENT CLAIM NEVER CURED |
| D9LRMHEDU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU2CVG4MN | DEFICIENT CLAIM NEVER CURED |
| D9LRQAD8S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU2E7T5MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LRX7EYU2 | DEFICIENT CLAIM NEVER CURED | DRU35MGEPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LS2UKNZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU3KDV4QN | DEFICIENT CLAIM NEVER CURED |
| D9LSGPU4DN | DEFICIENT CLAIM NEVER CURED | DRU3VWMCLS | DEFICIENT CLAIM NEVER CURED |
| D9LSMRVKXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU4AEB7HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LSTY623N | DEFICIENT CLAIM NEVER CURED | DRU4MJBN25 | DEFICIENT CLAIM NEVER CURED |
| D9LSUJRTQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU573MVZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LT32FG8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU59KSEWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LTBZV6U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU5ACVSFL | DEFICIENT CLAIM NEVER CURED |
| D9LTRVGMWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU5CABDSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LTVQHS4U | DEFICIENT CLAIM NEVER CURED | DRU5Q4FMBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LUDF7843 | DEFICIENT CLAIM NEVER CURED | DRU68H2EV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LUFZ3WQA | DEFICIENT CLAIM NEVER CURED | DRU6APX3WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LVAZ5HY2 | DEFICIENT CLAIM NEVER CURED | DRU6HLZ9BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LVJCDB6M | DEFICIENT CLAIM NEVER CURED | DRU7JQZGN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LW3EX62C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU7TVNDAZ | DEFICIENT CLAIM NEVER CURED |
| D9LW3HG5A4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU89KAS4G | DEFICIENT CLAIM NEVER CURED |
| D9LWGVRJN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU8B4673L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9LWJ8XQ4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRU8KMZV6E | DEFICIENT CLAIM NEVER CURED |
| D9LWJZG8S3 | DEFICIENT CLAIM NEVER CURED | DRU8VNMY7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LWR4CJDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU8YNSPM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LWYKQ852 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRU965487M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LXAMCP56 | DEFICIENT CLAIM NEVER CURED | DRU9L4N5QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LXCVZAES | DEFICIENT CLAIM NEVER CURED | DRU9P2GNSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9LXQV7W2E | DEFICIENT CLAIM NEVER CURED | DRU9ZBGDLH | DEFICIENT CLAIM NEVER CURED |
| D9LXZWYN46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUA4G5QY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LYDZBFKH | DEFICIENT CLAIM NEVER CURED | DRUA6QJGXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LYEPT4QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUA8S9PMN | DEFICIENT CLAIM NEVER CURED |
| D9LYU4JX3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUADLJKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LZ3JMC4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUAE8MZP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LZ3QYJT4 | DEFICIENT CLAIM NEVER CURED | DRUAMWX2BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9LZNS7C4V | DEFICIENT CLAIM NEVER CURED | DRUB3C6P5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M2CZGDN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUB46M5TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M2S7VALU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUBH3QMZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M3HPTQEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUBMVWCKG | DEFICIENT CLAIM NEVER CURED |
| D9M3HXNJZB | DEFICIENT CLAIM NEVER CURED | DRUBQGCTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M426KHVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUCHS29ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M4AEZYQC | DEFICIENT CLAIM NEVER CURED | DRUCK39XN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M5AXVDKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUCXNKYG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M5WK8DBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUD29ZB5M | DEFICIENT CLAIM NEVER CURED |
| D9M5WKBY8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUDBKV6PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M6CURQKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUDTHMBE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M6HJWBFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUE23NZFA | DEFICIENT CLAIM NEVER CURED |
| D9M6K8JZ4V | DEFICIENT CLAIM NEVER CURED | DRUE6MFWA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M6KYH4NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUELSKWZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9M857UJYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUEQBDHGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9M8JFC2RZ | DEFICIENT CLAIM NEVER CURED | DRUF3MW7YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9M8XPQEF2 | DEFICIENT CLAIM NEVER CURED | DRUFCW2V3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MALH3RDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUFPKQH25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MAWS7V23 | DEFICIENT CLAIM NEVER CURED | DRUFQM5NPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MB4GEYXD | DEFICIENT CLAIM NEVER CURED | DRUG4WALQ2 | DEFICIENT CLAIM NEVER CURED |
| D9MBNTYFJP | DEFICIENT CLAIM NEVER CURED | DRUG59TP3D | DEFICIENT CLAIM NEVER CURED |
| D9MBXJN7SR | DEFICIENT CLAIM NEVER CURED | DRUGA8CW62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MC6UDLAZ | DEFICIENT CLAIM NEVER CURED | DRUGF29N5T | DEFICIENT CLAIM NEVER CURED |
| D9MCGXEVUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUH92ACYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MCSHEBQK | DEFICIENT CLAIM NEVER CURED | DRUHLGFPB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MCXR6QHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUJ7EDNAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MDBLEHSW | DEFICIENT CLAIM NEVER CURED | DRUJ93EVF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MDCGHABT | DEFICIENT CLAIM NEVER CURED | DRUJBHCEGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MDGPNSBX | DEFICIENT CLAIM NEVER CURED | DRUJQC37WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MDN5H3CK | DEFICIENT CLAIM NEVER CURED | DRUK37B6VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MDNHZ3K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUK4EG3VY | DEFICIENT CLAIM NEVER CURED |
| D9MDWV3GE8 | DEFICIENT CLAIM NEVER CURED | DRUK856BPM | DEFICIENT CLAIM NEVER CURED |
| D9ME2WVNFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUKFDTBW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ME2ZCXSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUKFSEZ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ME6A57JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUKLCWMTH | DEFICIENT CLAIM NEVER CURED |
| D9ME6KR4CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUKMNG94X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MEJ6AD3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUKXCBQYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MEQXC8LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUL3FV4WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MERKNJB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRULCVJW92 | DEFICIENT CLAIM NEVER CURED |
| D9MEVZLAX3 | DEFICIENT CLAIM NEVER CURED | DRULHN7APZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MEYWURLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRULKVMNP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9MFDHLWTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRULTF6QWX | DEFICIENT CLAIM NEVER CURED |
| D9MFGVR5C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUM7JLHWK | DEFICIENT CLAIM NEVER CURED |
| D9MFLNDCTB | DEFICIENT CLAIM NEVER CURED | DRUMCVH548 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MFQKVEW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUMSYQEV4 | DEFICIENT CLAIM NEVER CURED |
| D9MGQT4V2H | DEFICIENT CLAIM NEVER CURED | DRUN9XPB7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MJ8AT6H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUNVBFMC5 | DEFICIENT CLAIM NEVER CURED |
| D9MJDETSRU | DEFICIENT CLAIM NEVER CURED | DRUNW752QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MJDXQA8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUNWGLB9X | DEFICIENT CLAIM NEVER CURED |
| D9MJL4W6H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUPEHF9DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MJP7NBKT | DEFICIENT CLAIM NEVER CURED | DRUPJ5YWTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MJXQB5D2 | DEFICIENT CLAIM NEVER CURED | DRUPSVBE3F | DEFICIENT CLAIM NEVER CURED |
| D9MJYXU25G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUPZC8N7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MKA5VPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQ5NLDSV | DEFICIENT CLAIM NEVER CURED |
| D9MKAJEQN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUQ6E7XGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ML2SH5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUS62GQ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLFGQV46 | DEFICIENT CLAIM NEVER CURED | DRUSDXAF2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MLFUS7H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUSFYQNEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLHF64NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUSJXH6TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLQK4CJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUSW5489G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MLTPHJZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUSZY7VM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MN6LT5DP | DEFICIENT CLAIM NEVER CURED | DRUT93SALM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MNJHKC6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUTAVLF9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MNS4VBR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUTGLJ7B5 | DEFICIENT CLAIM NEVER CURED |
| D9MNZKWD7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUTJDSPAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MP683GXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUTVM6XHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MPKHVQBC | DEFICIENT CLAIM NEVER CURED | DRUTWAH95C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MQLBX6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUTZXKN6Y | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9MQPYJD25 | DEFICIENT CLAIM NEVER CURED | DRUV2FGZTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MQZR5GD2 | DEFICIENT CLAIM NEVER CURED | DRUV7EDXPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MR3V8TU5 | DEFICIENT CLAIM NEVER CURED | DRUVCH4SZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MR4ENV82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUVFNDT27 | DEFICIENT CLAIM NEVER CURED |
| D9MRC6ZYVP | DEFICIENT CLAIM NEVER CURED | DRUVG3ANFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MRK5BYCD | DEFICIENT CLAIM NEVER CURED | DRUVZX7MBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MRNQ8XAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUW945D3G | DEFICIENT CLAIM NEVER CURED |
| D9MRPEAQGT | DEFICIENT CLAIM NEVER CURED | DRUWCHD3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MRS367FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUWJE83HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MRSAV347 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUWNPCEKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MRX75QGA | DEFICIENT CLAIM NEVER CURED | DRUWQE6JTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MS6QUPJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUX4ECVQN | DEFICIENT CLAIM NEVER CURED |
| D9MSLWJ52Q | DEFICIENT CLAIM NEVER CURED | DRUX5FL8TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MTCLQYKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUXB96NP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MTDVUE52 | DEFICIENT CLAIM NEVER CURED | DRUXZLAESN | DEFICIENT CLAIM NEVER CURED |
| D9MTP5H2BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRUZNTVF2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MU3L2XAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRUZP9SF62 | DEFICIENT CLAIM NEVER CURED |
| D9MUDZFYXL | DEFICIENT CLAIM NEVER CURED | DRV246NKJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MUG5DVLZ | DEFICIENT CLAIM NEVER CURED | DRV2LUAE43 | DEFICIENT CLAIM NEVER CURED |
| D9MUTV5YR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV2UHM45A | DEFICIENT CLAIM NEVER CURED |
| D9MUXV8Z75 | DEFICIENT CLAIM NEVER CURED | DRV3T6GAPN | DEFICIENT CLAIM NEVER CURED |
| D9MUY64ZTF | DEFICIENT CLAIM NEVER CURED | DRV3YSWZML | DEFICIENT CLAIM NEVER CURED |
| D9MV82H7RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV3ZDNTFK | DEFICIENT CLAIM NEVER CURED |
| D9MVGW7Q52 | DEFICIENT CLAIM NEVER CURED | DRV42896WY | DEFICIENT CLAIM NEVER CURED |
| D9MVL5R62U | DEFICIENT CLAIM NEVER CURED | DRV46Q27EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MVLQCEP6 | DEFICIENT CLAIM NEVER CURED | DRV4M38CEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MVX2Z4P3 | DEFICIENT CLAIM NEVER CURED | DRV4M5UD73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9MWAF2UXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV4MW28UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MWBTEVKU | DEFICIENT CLAIM NEVER CURED | DRV58ZUNFX | DEFICIENT CLAIM NEVER CURED |
| D9MX4UV26F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV5LUAT8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MXR82C6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV5MGP2WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MXSN6EGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV5X7YSTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MY8E42KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV6ABCNZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9MYNCPA3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV6MA8W9G | DEFICIENT CLAIM NEVER CURED |
| D9MZHJU7WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV6XF8DQ4 | DEFICIENT CLAIM NEVER CURED |
| D9MZNTQ6GY | DEFICIENT CLAIM NEVER CURED | DRV7JS8HYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MZRWTE2H | DEFICIENT CLAIM NEVER CURED | DRV7KEPUS4 | DEFICIENT CLAIM NEVER CURED |
| D9MZTXPYN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV7T3U9XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9MZUB7ADK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV7X3U25H | DEFICIENT CLAIM NEVER CURED |
| D9MZYCKE8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV8Q57SXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N2CATL4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV8TGEWF2 | DEFICIENT CLAIM NEVER CURED |
| D9N2EWDFR7 | DEFICIENT CLAIM NEVER CURED | DRV8W2B36H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N2SRHCPA | DEFICIENT CLAIM NEVER CURED | DRV92DLEK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N2XTPQZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRV94DE2X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N3BD8L5G | DEFICIENT CLAIM NEVER CURED | DRV98LE3AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N3EMAUPH | DEFICIENT CLAIM NEVER CURED | DRV9E7X8NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N3J2FA87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRV9ZSMAPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N3W5TVHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVA7H8SQL | DEFICIENT CLAIM NEVER CURED |
| D9N4UHWLP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVADU5EZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N5CGSLDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVAGFPCQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N5D4AELJ | DEFICIENT CLAIM NEVER CURED | DRVAY4Q3XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N6C8VSWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVAY8CD4Q | DEFICIENT CLAIM NEVER CURED |
| D9N6DYHFCW | DEFICIENT CLAIM NEVER CURED | DRVAZUEYLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N6ZWBRHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVB6XK98M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9N75JXQR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVBGH465L | DEFICIENT CLAIM NEVER CURED |
| D9N78LCT36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVCABLTZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N7G5FZRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVCLPKSAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9N7XSEGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVCQNMSUK | DEFICIENT CLAIM NEVER CURED |
| D9N86T2QD5 | DEFICIENT CLAIM NEVER CURED | DRVDAW76M3 | DEFICIENT CLAIM NEVER CURED |
| D9N8CUXTGK | DEFICIENT CLAIM NEVER CURED | DRVDBL94W8 | DEFICIENT CLAIM NEVER CURED |
| D9N8LR6C4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVDGBYJU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9N8P5RAU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVDNUP86K | DEFICIENT CLAIM NEVER CURED |
| D9NAW6BCLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVDWU64EK | DEFICIENT CLAIM NEVER CURED |
| D9NAY7HJ2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVDYQ5GL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NB2MJSFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVE76BZYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NB2W3UDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVEDQUJ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NB8K4W2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVEJWKZL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NBEFHKLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVEQ3GA7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NBPCWSGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVETQYMLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NBYJQKVD | DEFICIENT CLAIM NEVER CURED | DRVFTJW4E5 | DEFICIENT CLAIM NEVER CURED |
| D9NC8BJLSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVFWAB498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ND825HJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVFY5DJNU | DEFICIENT CLAIM NEVER CURED |
| D9NDB8WGEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVG78NDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NDEKVATB | DEFICIENT CLAIM NEVER CURED | DRVG9PXLQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NDG8ASHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVGF3PWSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NDJP42FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVGJCS5BM | DEFICIENT CLAIM NEVER CURED |
| D9NE3SHXQT | DEFICIENT CLAIM NEVER CURED | DRVGP59BTH | DEFICIENT CLAIM NEVER CURED |
| D9NE862GYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVGQ9UDN3 | DEFICIENT CLAIM NEVER CURED |
| D9NECK2DTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVGTMD59L | DEFICIENT CLAIM NEVER CURED |
| D9NF68GJYL | DEFICIENT CLAIM NEVER CURED | DRVGTNMC3F | DEFICIENT CLAIM NEVER CURED |
| D9NFJP54GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVGY3QZX8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9NFY4TW8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVGYPZQNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NG7FK8VS | DEFICIENT CLAIM NEVER CURED | DRVKN4EWUS | DEFICIENT CLAIM NEVER CURED |
| D9NGB7ZVQY | DEFICIENT CLAIM NEVER CURED | DRVKS59LH8 | DEFICIENT CLAIM NEVER CURED |
| D9NGC4E2JH | DEFICIENT CLAIM NEVER CURED | DRVL2S9JAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NGJ7ZRCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVLD94JGA | DEFICIENT CLAIM NEVER CURED |
| D9NGWBAYK8 | DEFICIENT CLAIM NEVER CURED | DRVLJWM7KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NHEKT82V | DEFICIENT CLAIM NEVER CURED | DRVMKWGBAN | DEFICIENT CLAIM NEVER CURED |
| D9NHGZSKD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVMLX7CJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NHLD23F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVMS7EDKP | DEFICIENT CLAIM NEVER CURED |
| D9NJ8F6SAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVN3U47HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NKCPSFXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVN78ZD4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NL3SCW5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVNHEUB3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NL6HA8RK | DEFICIENT CLAIM NEVER CURED | DRVP3XNL7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NL7QMWXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVPCSAJ2U | DEFICIENT CLAIM NEVER CURED |
| D9NL874KPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVQUBSC9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NLDMXVP2 | DEFICIENT CLAIM NEVER CURED | DRVQZN2FTP | DEFICIENT CLAIM NEVER CURED |
| D9NLJSH3KA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVSA4G2FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NMHE63L5 | DEFICIENT CLAIM NEVER CURED | DRVSBN9258 | DEFICIENT CLAIM NEVER CURED |
| D9NMWADFKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVSC4NPMQ | DEFICIENT CLAIM NEVER CURED |
| D9NP5Z3JAV | DEFICIENT CLAIM NEVER CURED | DRVTL6PWNF | DEFICIENT CLAIM NEVER CURED |
| D9NP6E5RMX | DEFICIENT CLAIM NEVER CURED | DRVTLNY5B6 | DEFICIENT CLAIM NEVER CURED |
| D9NPEJZ7R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVUGB2PCZ | DEFICIENT CLAIM NEVER CURED |
| D9NPSLXJEZ | DEFICIENT CLAIM NEVER CURED | DRVULF86YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NQ8GFXPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVUSEC5P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NQKF7TJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVW5TNU6F | DEFICIENT CLAIM NEVER CURED |
| D9NQKSMV57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVWNXBMY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NQP7UZF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVWQUM7F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9NQPMGF8W | DEFICIENT CLAIM NEVER CURED | DRVWTXHY6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NRSVQ5KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVXBHE96G | DEFICIENT CLAIM NEVER CURED |
| D9NRV5DKG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVXP73D8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NS2XVPZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVXPKQWS3 | DEFICIENT CLAIM NEVER CURED |
| D9NSD5R6E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVXZSNJ9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NSG3BDE7 | DEFICIENT CLAIM NEVER CURED | DRVY4TEF3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NSX3VUWR | DEFICIENT CLAIM NEVER CURED | DRVY7D6GCN | DEFICIENT CLAIM NEVER CURED |
| D9NT7524ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVYCHSN7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NTG2SPLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVYFJE5AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NTRHBZKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRVYUAHWJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NTZCAFVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVZ2BEAF6 | DEFICIENT CLAIM NEVER CURED |
| D9NU7HJZE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVZB4CHYK | DEFICIENT CLAIM NEVER CURED |
| D9NUCQFL5P | DEFICIENT CLAIM NEVER CURED | DRVZL32K9B | DEFICIENT CLAIM NEVER CURED |
| D9NUFG68RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRVZW625XM | DEFICIENT CLAIM NEVER CURED |
| D9NUQW2YRA | DEFICIENT CLAIM NEVER CURED | DRW24AYLH8 | DEFICIENT CLAIM NEVER CURED |
| D9NUSHMVWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW27TB9H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NUXHYEDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW2C83A7F | DEFICIENT CLAIM NEVER CURED |
| D9NVCTMK5U | DEFICIENT CLAIM NEVER CURED | DRW2KZ7CNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NVLHUD7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW2L7YDF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NVXCTSK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW2NYF6E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NWCDGSX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW2PMJET3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NWD45LYT | DEFICIENT CLAIM NEVER CURED | DRW37QELAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NWJHM4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW37VECNF | DEFICIENT CLAIM NEVER CURED |
| D9NWR48P7K | DEFICIENT CLAIM NEVER CURED | DRW3BUE2JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9NX5ZBHJY | DEFICIENT CLAIM NEVER CURED | DRW3NVJU56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NX8FYK5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW486CL2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NXG48UTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW48HG36Z | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9NXVT5CFB | DEFICIENT CLAIM NEVER CURED | DRW59U32FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NXZMVQF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW65Y9U8C | DEFICIENT CLAIM NEVER CURED |
| D9NY3HK5VW | DEFICIENT CLAIM NEVER CURED | DRW6GXPTS4 | DEFICIENT CLAIM NEVER CURED |
| D9NY7DT24Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW6NH8MCK | DEFICIENT CLAIM NEVER CURED |
| D9NZ5JF87H | DEFICIENT CLAIM NEVER CURED | DRW6TH3FLD | DEFICIENT CLAIM NEVER CURED |
| D9NZT3QV7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW76KFZX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9NZYFGTVR | DEFICIENT CLAIM NEVER CURED | DRW7ACS23E | DEFICIENT CLAIM NEVER CURED |
| D9NZYSDJEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW7BCAUTJ | DEFICIENT CLAIM NEVER CURED |
| D9P24W5CYU | DEFICIENT CLAIM NEVER CURED | DRW7HF2VU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P2K745SX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW7XJCEQ4 | DEFICIENT CLAIM NEVER CURED |
| D9P3HGMUN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW85BV9FX | DEFICIENT CLAIM NEVER CURED |
| D9P3TAUVFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW87AFB5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P43TJQZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRW8N6SKUE | DEFICIENT CLAIM NEVER CURED |
| D9P45KNQ8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW8YZP7EG | DEFICIENT CLAIM NEVER CURED |
| D9P4AT68L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRW96PB5AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P4C58EAY | DEFICIENT CLAIM NEVER CURED | DRW9CUHPZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P4R6QKJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWAJLXT2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P5C4ULDN | DEFICIENT CLAIM NEVER CURED | DRWB2S8D5M | DEFICIENT CLAIM NEVER CURED |
| D9P5KN7GJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWB5NZFQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P5N8WKFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWB5YHSKZ | DEFICIENT CLAIM NEVER CURED |
| D9P5Q3JYG8 | DEFICIENT CLAIM NEVER CURED | DRWBH2UZ7P | DEFICIENT CLAIM NEVER CURED |
| D9P6LQ2D35 | DEFICIENT CLAIM NEVER CURED | DRWBJH7PEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P6VRA5GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWC38HM7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P75MGKUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWCLM69JY | DEFICIENT CLAIM NEVER CURED |
| D9P7BFUGKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWCLQYHG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9P7LMKRFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWCMAL4F8 | DEFICIENT CLAIM NEVER CURED |
| D9P7MZFV8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWCT6YQFX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9P8B6MZE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWD5Y9BPC | DEFICIENT CLAIM NEVER CURED |
| D9P8JKYEWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWDE5GQNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9P8QEXL7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWDELK4J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PAC5LWHR | DEFICIENT CLAIM NEVER CURED | DRWDFV2SCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PADQLV32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWDGU3XZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PAFBW7MS | DEFICIENT CLAIM NEVER CURED | DRWDJ9QUBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PAJY8KDZ | DEFICIENT CLAIM NEVER CURED | DRWDL7X4GM | DEFICIENT CLAIM NEVER CURED |
| D9PB8GCFTW | DEFICIENT CLAIM NEVER CURED | DRWDMZFA2V | DEFICIENT CLAIM NEVER CURED |
| D9PBCJKLX5 | DEFICIENT CLAIM NEVER CURED | DRWE5CTV64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PBQTAXGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWE7ZGJ86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PC3E5JW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWEKUD83M | DEFICIENT CLAIM NEVER CURED |
| D9PC632VB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWELN69HD | DEFICIENT CLAIM NEVER CURED |
| D9PC8XDGZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWEUH7F8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PCGH78Q5 | DEFICIENT CLAIM NEVER CURED | DRWEYC932X | DEFICIENT CLAIM NEVER CURED |
| D9PCV5K74F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWFCJ29SQ | DEFICIENT CLAIM NEVER CURED |
| D9PD4MSEGX | DEFICIENT CLAIM NEVER CURED | DRWFEQGVKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PD4YNQRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWFG7L43P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PDLB4K6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWFP4ZBVE | DEFICIENT CLAIM NEVER CURED |
| D9PDLR4AWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWFT78M6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PE3R2HFN | DEFICIENT CLAIM NEVER CURED | DRWG8QUL5K | DEFICIENT CLAIM NEVER CURED |
| D9PE8DACQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWGTAZQJ8 | DEFICIENT CLAIM NEVER CURED |
| D9PE8FHN74 | DEFICIENT CLAIM NEVER CURED | DRWGZCP6VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PECUZQY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWH6BP5QM | DEFICIENT CLAIM NEVER CURED |
| D9PEGSFY8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWHBNXLZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PEMULKJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWHGQS2E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PESFHXT8 | DEFICIENT CLAIM NEVER CURED | DRWHNQZVL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PFBS248T | DEFICIENT CLAIM NEVER CURED | DRWJ5MU2DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9PFE65DTV | DEFICIENT CLAIM NEVER CURED | DRWJAD23MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PFGZH28S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWJQA2VET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PFVLQ5ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWJQXPDU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PG65RBNJ | DEFICIENT CLAIM NEVER CURED | DRWJU6HKFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PGF4CUBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWK7CV4JZ | DEFICIENT CLAIM NEVER CURED |
| D9PGH5DFMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWKE6UTAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PGWTCEU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWKNMT5FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PH5BZTFL | DEFICIENT CLAIM NEVER CURED | DRWLAVNKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PHXWJVD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWLDBHMSQ | DEFICIENT CLAIM NEVER CURED |
| D9PJVNKXTY | DEFICIENT CLAIM NEVER CURED | DRWLJAQDM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PKF7VS8C | DEFICIENT CLAIM NEVER CURED | DRWMA7LF6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PKFC4ES7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWMH5E462 | DEFICIENT CLAIM NEVER CURED |
| D9PKN864VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWMNQ2DZ8 | DEFICIENT CLAIM NEVER CURED |
| D9PKN8YVET | DEFICIENT CLAIM NEVER CURED | DRWN3VX9SZ | DEFICIENT CLAIM NEVER CURED |
| D9PKSJ5UWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWN8J2FK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PKVSD7JF | DEFICIENT CLAIM NEVER CURED | DRWN8MT6A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PL2DYFKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWNSE8ACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PLAUQYKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWP2U9H8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PM6CH7NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWP5LZ7DS | DEFICIENT CLAIM NEVER CURED |
| D9PM843GEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWPDMGZLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PMFB4UDN | DEFICIENT CLAIM NEVER CURED | DRWPXLNFDB | DEFICIENT CLAIM NEVER CURED |
| D9PMLK7N52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWS48B3KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PN273QB8 | DEFICIENT CLAIM NEVER CURED | DRWS4TMFXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PN58TMY4 | DEFICIENT CLAIM NEVER CURED | DRWS8UAQ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PN5SMRBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWSAUT2HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PN82W53J | DEFICIENT CLAIM NEVER CURED | DRWSBCXAJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PNDSX3FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWSBYMCNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9PNJ7TUYV | DEFICIENT CLAIM NEVER CURED | DRWSFE4P6M | DEFICIENT CLAIM NEVER CURED |
| D9PNU8XC35 | DEFICIENT CLAIM NEVER CURED | DRWSQ573YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PNYQ5UGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWSXF8L5M | DEFICIENT CLAIM NEVER CURED |
| D9PQ6CSWZH | DEFICIENT CLAIM NEVER CURED | DRWT6XAUN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PQCBXZ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWTLD3MJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PQH4A5MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWTXD4CJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PQWKR826 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWU6JN549 | DEFICIENT CLAIM NEVER CURED |
| D9PQXRZ5T8 | DEFICIENT CLAIM NEVER CURED | DRWUG9ZDMH | DEFICIENT CLAIM NEVER CURED |
| D9PQYRM73U | DEFICIENT CLAIM NEVER CURED | DRWUGQ3DKP | DEFICIENT CLAIM NEVER CURED |
| D9PRNYJBLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWUNBLQZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PRXHQ5YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWUTL76HN | DEFICIENT CLAIM NEVER CURED |
| D9PS34BQVD | DEFICIENT CLAIM NEVER CURED | DRWV8CK2HX | DEFICIENT CLAIM NEVER CURED |
| D9PSVW7MYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRWVHYEGQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PTJ4SYUK | DEFICIENT CLAIM NEVER CURED | DRWXHSLPM4 | DEFICIENT CLAIM NEVER CURED |
| D9PTKAJYSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRWYDG4F8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PU4YFXV5 | DEFICIENT CLAIM NEVER CURED | DRWYE5QCT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PU57R4EJ | DEFICIENT CLAIM NEVER CURED | DRWYNUSZ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PU6DHQXS | DEFICIENT CLAIM NEVER CURED | DRWYZG7NMX | DEFICIENT CLAIM NEVER CURED |
| D9PUSL73XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX26M4DQU | DEFICIENT CLAIM NEVER CURED |
| D9PUXZMRWJ | DEFICIENT CLAIM NEVER CURED | DRX29LMSW5 | DEFICIENT CLAIM NEVER CURED |
| D9PVBASHUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX37TJ6NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PVBGFA2Y | DEFICIENT CLAIM NEVER CURED | DRX3C4JSGF | DEFICIENT CLAIM NEVER CURED |
| D9PVW8NSJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX3FPYC98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PVXJGTFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX3JQ9VWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PVY3Q5FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX3KWD6TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PVY8ZB5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX3MDJ59Y | DEFICIENT CLAIM NEVER CURED |
| D9PVYWDBCL | DEFICIENT CLAIM NEVER CURED | DRX472VAD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9PVZE3FSJ | DEFICIENT CLAIM NEVER CURED | DRX4DYBAKJ | DEFICIENT CLAIM NEVER CURED |
| D9PWELQ82K | DEFICIENT CLAIM NEVER CURED | DRX4NMQEP5 | DEFICIENT CLAIM NEVER CURED |
| D9PWFYQHL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX598WMSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PWHS37AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX59CF84Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PWN8H4RY | DEFICIENT CLAIM NEVER CURED | DRX5BPD6UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PWZKLN8F | DEFICIENT CLAIM NEVER CURED | DRX5PVCFMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PX7MJ4AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX6G2AKPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PXECGBZS | DEFICIENT CLAIM NEVER CURED | DRX6QSEFVD | DEFICIENT CLAIM NEVER CURED |
| D9PXSJ2DEY | DEFICIENT CLAIM NEVER CURED | DRX7LNFPHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PY4SA3BC | DEFICIENT CLAIM NEVER CURED | DRX85LJ32H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PYDNZ346 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX89C25MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PYG34XHV | DEFICIENT CLAIM NEVER CURED | DRX8F9UG7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PYGMUVRN | DEFICIENT CLAIM NEVER CURED | DRX8KJG4DE | DEFICIENT CLAIM NEVER CURED |
| D9PYKTZGJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRX8W9PA62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9PYNCZJHD | DEFICIENT CLAIM NEVER CURED | DRX8ZS4P6T | DEFICIENT CLAIM NEVER CURED |
| D9PZ5VE4AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX94JLBF2 | DEFICIENT CLAIM NEVER CURED |
| D9PZLFVJ3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX95WYPTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9PZR7KM4N | DEFICIENT CLAIM NEVER CURED | DRX9AZQHTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q2T7CJVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRX9MVCP47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q2Z4BNJ6 | DEFICIENT CLAIM NEVER CURED | DRX9UVTPWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q32LTASV | DEFICIENT CLAIM NEVER CURED | DRX9WP3TZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q4A26KF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXAJY5D8C | DEFICIENT CLAIM NEVER CURED |
| D9Q4LXZ56S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXAPWUHG5 | DEFICIENT CLAIM NEVER CURED |
| D9Q4T6Z5XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXB64Y8AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q546K3TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXB6MZKV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q5FAJET6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXB97FA32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q5RNCMPV | DEFICIENT CLAIM NEVER CURED | DRXBD6EL94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9Q5THCP6M | DEFICIENT CLAIM NEVER CURED | DRXBK3U2PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Q632C4GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXC43U9SL | DEFICIENT CLAIM NEVER CURED |
| D9Q6RNSJUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXCMJKGW6 | DEFICIENT CLAIM NEVER CURED |
| D9Q6YNXRWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXDBCFJWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q78TRVZ6 | DEFICIENT CLAIM NEVER CURED | DRXDCGPQLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q7ALT3HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXDE2T5J4 | DEFICIENT CLAIM NEVER CURED |
| D9Q7EX652D | DEFICIENT CLAIM NEVER CURED | DRXDJPTC78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q7HM5J8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXE8J7A25 | DEFICIENT CLAIM NEVER CURED |
| D9Q86VM3YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXEA4598P | DEFICIENT CLAIM NEVER CURED |
| D9Q8CE4P36 | DEFICIENT CLAIM NEVER CURED | DRXEC9MGNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Q8ZYBD7L | DEFICIENT CLAIM NEVER CURED | DRXEY37T4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QACKYWPF | DEFICIENT CLAIM NEVER CURED | DRXF5VNJ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QAEBUXV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXGP3B7EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QAPSYV75 | DEFICIENT CLAIM NEVER CURED | DRXH3VL7QA | DEFICIENT CLAIM NEVER CURED |
| D9QB24SXTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXH6YZ3US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QC4XMVYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXH7WSE4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QCEMLAJD | DEFICIENT CLAIM NEVER CURED | DRXHJFDNY8 | DEFICIENT CLAIM NEVER CURED |
| D9QCFMX64B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXHN3GTCQ | DEFICIENT CLAIM NEVER CURED |
| D9QCG4XS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXJD5NW2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QCJRZD2K | DEFICIENT CLAIM NEVER CURED | DRXKA34T7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QCVUPEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXKF647VG | DEFICIENT CLAIM NEVER CURED |
| D9QCWKN25V | DEFICIENT CLAIM NEVER CURED | DRXKHD8J5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QCWTM58X | DEFICIENT CLAIM NEVER CURED | DRXL2NK7SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QD7RF83Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXL6UHQPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QDATFMLY | DEFICIENT CLAIM NEVER CURED | DRXLEW6BNS | DEFICIENT CLAIM NEVER CURED |
| D9QDBKMAT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXLFZYU65 | DEFICIENT CLAIM NEVER CURED |
| D9QE7PZF48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXLMZB6HU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9QEVSC6ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXLY4NDG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QFTXY8HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXMWFH6JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QFUP57BE | DEFICIENT CLAIM NEVER CURED | DRXMZY9GCW | DEFICIENT CLAIM NEVER CURED |
| D9QFWVPEYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXNHW9UPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QFXJW34Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXNQZFA9T | DEFICIENT CLAIM NEVER CURED |
| D9QG2WLSHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXP5GBQUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QG7ZEHNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXPBA6LNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QGAJ6ZLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXPE3TMF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QGNBLRFE | DEFICIENT CLAIM NEVER CURED | DRXPEM5FJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QGPH4URS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRXPG5VYK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QGPSKAZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXPQ67549 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QHYKSF2A | DEFICIENT CLAIM NEVER CURED | DRXQG6E2PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QJ6D2C7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXQMB5J2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QJX4KMGV | DEFICIENT CLAIM NEVER CURED | DRXQMZ78PL | DEFICIENT CLAIM NEVER CURED |
| D9QK7N8WSU | DEFICIENT CLAIM NEVER CURED | DRXQNK5CYT | DEFICIENT CLAIM NEVER CURED |
| D9QKAXTB2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXQV7YJH8 | DEFICIENT CLAIM NEVER CURED |
| D9QKMNEGYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXS6HM3YG | DEFICIENT CLAIM NEVER CURED |
| D9QKSB7CTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXSKBQAM6 | DEFICIENT CLAIM NEVER CURED |
| D9QL3R5TME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXSU8PWKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QMVZP63T | DEFICIENT CLAIM NEVER CURED | DRXSVC2F8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QN5RLJB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXT4C9NBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QN7A4MCU | DEFICIENT CLAIM NEVER CURED | DRXTEH52B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QNFTU87M | DEFICIENT CLAIM NEVER CURED | DRXTWDZE9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QNSC7DAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXTWKFDJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QNTERS3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXUBFWHVD | DEFICIENT CLAIM NEVER CURED |
| D9QNUVAYJR | DEFICIENT CLAIM NEVER CURED | DRXV25FYPA | DEFICIENT CLAIM NEVER CURED |
| D9QNWS7VAU | DEFICIENT CLAIM NEVER CURED | DRXVE6FKM4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9QRH7WNPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXVSUZ6TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QRLTCWN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXVZFBK7T | DEFICIENT CLAIM NEVER CURED |
| D9QRN4CEFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXWEHFV3U | DEFICIENT CLAIM NEVER CURED |
| D9QRP4VF6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXWEZMSQ7 | DEFICIENT CLAIM NEVER CURED |
| D9QS6LA8YH | DEFICIENT CLAIM NEVER CURED | DRXWHPE7TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QT7CA3DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXWLC6SB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QTCR7VUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRXWV564YZ | DEFICIENT CLAIM NEVER CURED |
| D9QTJXWCUS | DEFICIENT CLAIM NEVER CURED | DRXYTNLD72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QTRW8J4N | DEFICIENT CLAIM NEVER CURED | DRXZ5297PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QTWNVH8F | DEFICIENT CLAIM NEVER CURED | DRXZDKM5F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QTZXREC4 | DEFICIENT CLAIM NEVER CURED | DRY23KNHLJ | DEFICIENT CLAIM NEVER CURED |
| D9QUNR5VCT | DEFICIENT CLAIM NEVER CURED | DRY26UB3ED | DEFICIENT CLAIM NEVER CURED |
| D9QV2H7TBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY27EL6ST | DUPLICATE CLAIM |
| D9QV4RHKSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY3TEVHLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QV68U3KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY3ZPFWGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QV6HJFB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY4E3LNFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QVHUKGA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY4HZGX5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QVLTU3ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY4MU75P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QVXREKGA | DEFICIENT CLAIM NEVER CURED | DRY4WPXK6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QWT2VLGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY54SACQ9 | DEFICIENT CLAIM NEVER CURED |
| D9QWX8AF2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY57XGUBA | DEFICIENT CLAIM NEVER CURED |
| D9QXFBWK2M | DEFICIENT CLAIM NEVER CURED | DRY59KEADF | DEFICIENT CLAIM NEVER CURED |
| D9QXFZ48PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY5AF83KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QY2X6VWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY5M7F6TU | DEFICIENT CLAIM NEVER CURED |
| D9QY8V7J2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY5N8QE7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QYV5D72S | DEFICIENT CLAIM NEVER CURED | DRY6CZQH7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QZAS4BMR | DEFICIENT CLAIM NEVER CURED | DRY6FSCEDM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9QZLWKXG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY6J5MT7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9QZPFDUJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY7XBNHKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9QZTMLHS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY86PHCKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R2WJHFPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRY8AHNXEW | DEFICIENT CLAIM NEVER CURED |
| D9R365NZK8 | DEFICIENT CLAIM NEVER CURED | DRY8BH3NXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R3WH287N | DEFICIENT CLAIM NEVER CURED | DRY8CQZ3F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R43VAHF6 | DEFICIENT CLAIM NEVER CURED | DRY8QCA9K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R453QYG7 | DEFICIENT CLAIM NEVER CURED | DRY9HF8V25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R4CBTH3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRY9P7CNKL | DEFICIENT CLAIM NEVER CURED |
| D9R4CGZN67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYA74KUE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R5D6JNBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYAXCKVP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R5MQZHKJ | DEFICIENT CLAIM NEVER CURED | DRYB69KJA8 | DEFICIENT CLAIM NEVER CURED |
| D9R5SBVUYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYBCU29NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R5SD4QFM | DEFICIENT CLAIM NEVER CURED | DRYBGVKS5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R6L2XD4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYBHULEVW | DEFICIENT CLAIM NEVER CURED |
| D9R6LQYW4B | DEFICIENT CLAIM NEVER CURED | DRYBPQS3Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R6TXQPKE | DEFICIENT CLAIM NEVER CURED | DRYBQ6JGEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R6V328DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYBV5Z9XD | DEFICIENT CLAIM NEVER CURED |
| D9R6YBU8F3 | DEFICIENT CLAIM NEVER CURED | DRYC3NBZJL | DEFICIENT CLAIM NEVER CURED |
| D9R7A6EZ5Q | DEFICIENT CLAIM NEVER CURED | DRYCE3X4TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R7UTSZ45 | DEFICIENT CLAIM NEVER CURED | DRYCTLXHWD | DEFICIENT CLAIM NEVER CURED |
| D9R7W2MFSG | DEFICIENT CLAIM NEVER CURED | DRYD7NX65G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9R7Z68EDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYDFLK9AH | DEFICIENT CLAIM NEVER CURED |
| D9R7ZE83XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYEJBASVN | DEFICIENT CLAIM NEVER CURED |
| D9R875AQGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYEN96BX5 | DEFICIENT CLAIM NEVER CURED |
| D9R8AZ3HNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYEPSDZ5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9R8C5AZKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYEU6N5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9RA2D3KEP | DEFICIENT CLAIM NEVER CURED | DRYEVZXTFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RA56BCM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYEXHN3DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RAV4D532 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYFNEUL4W | DEFICIENT CLAIM NEVER CURED |
| D9RBPWKX5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYFPJDQ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RBTCWKUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYG5H97SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RBYXUGL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYGS9UZ32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RCJL5W68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYH9TZ58S | DEFICIENT CLAIM NEVER CURED |
| D9RCUSL43F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYHLS9EJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RD675BGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYJ8QPT49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RD87VXGZ | DEFICIENT CLAIM NEVER CURED | DRYJB3ZNQW | DEFICIENT CLAIM NEVER CURED |
| D9RDE7VHFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYJDQ57KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RDKU57WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYJQWZ35C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RDS7ZUCB | DEFICIENT CLAIM NEVER CURED | DRYK39WBL7 | DEFICIENT CLAIM NEVER CURED |
| D9RE6T2MF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYKCGB57W | DEFICIENT CLAIM NEVER CURED |
| D9REJ62TAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYL5NX2E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9REMAVQPD | DEFICIENT CLAIM NEVER CURED | DRYLQ2F8JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RESW2CH7 | DEFICIENT CLAIM NEVER CURED | DRYLS97CUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RFDGSEYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYM5C2P8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RFH5B3PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYM5XWFUN | DEFICIENT CLAIM NEVER CURED |
| D9RFKHCEY7 | DEFICIENT CLAIM NEVER CURED | DRYM7WG9HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RFWKE7VZ | DEFICIENT CLAIM NEVER CURED | DRYMJ3NH29 | DEFICIENT CLAIM NEVER CURED |
| D9RG2NWMDK | DEFICIENT CLAIM NEVER CURED | DRYMPJETBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RG6E4QTV | DEFICIENT CLAIM NEVER CURED | DRYMS75FBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RGF3J2VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYNCK2PMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RGVU3ZSX | DEFICIENT CLAIM NEVER CURED | DRYPKSFHU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RH3GFE5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYPNFASU3 | DEFICIENT CLAIM NEVER CURED |
| D9RH546FDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYPNFWXBE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9RHBEUAJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYPVMXZ6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RJ7P6GBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYPWTFLKX | DEFICIENT CLAIM NEVER CURED |
| D9RJA8HMYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYPX39VN5 | DEFICIENT CLAIM NEVER CURED |
| D9RJLNG5T8 | DEFICIENT CLAIM NEVER CURED | DRYQKBAUNP | DEFICIENT CLAIM NEVER CURED |
| D9RJNYAC3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYQLX2UKN | DEFICIENT CLAIM NEVER CURED |
| D9RJTEVBD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYQPVMTBJ | DEFICIENT CLAIM NEVER CURED |
| D9RJZACSQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYS2DWV5K | DEFICIENT CLAIM NEVER CURED |
| D9RKEWDLT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYS368HJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RKNXLQCM | DEFICIENT CLAIM NEVER CURED | DRYS36VN75 | DEFICIENT CLAIM NEVER CURED |
| D9RKXPLVZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYS4V2CUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RLTC3QSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYSD5LXQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RLX36ME7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYSKH28TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RM2NBZE6 | DEFICIENT CLAIM NEVER CURED | DRYSQTDPMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RMBVSF8H | DEFICIENT CLAIM NEVER CURED | DRYTJ8UE7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RMNXUPF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYTSJX7NE | DEFICIENT CLAIM NEVER CURED |
| D9RMPK8HT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYU2PKZ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RMQDNK7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYU4FHN26 | DEFICIENT CLAIM NEVER CURED |
| D9RMYHJN5W | DEFICIENT CLAIM NEVER CURED | DRYU7Z4M32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RN4M75KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYUAM3ZTP | DEFICIENT CLAIM NEVER CURED |
| D9RNCS78AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYUK6GCWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RNFAGCUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYV4ZNL95 | DEFICIENT CLAIM NEVER CURED |
| D9RNH2MFCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYVCDZHS5 | DEFICIENT CLAIM NEVER CURED |
| D9RNQ2M5TJ | DEFICIENT CLAIM NEVER CURED | DRYVPCGB2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RNWGCXDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYVTJU3EG | DEFICIENT CLAIM NEVER CURED |
| D9RNZXTHA7 | DEFICIENT CLAIM NEVER CURED | DRYW3T2MUV | DEFICIENT CLAIM NEVER CURED |
| D9RP2ULCG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYW9N4D5V | DEFICIENT CLAIM NEVER CURED |
| D9RP7FKNDQ | DEFICIENT CLAIM NEVER CURED | DRYWB7KS9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9RPAK5YXL | DEFICIENT CLAIM NEVER CURED | DRYWGJK649 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RPK56LME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYWH467J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RQJAVE6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYWJE3VX2 | DEFICIENT CLAIM NEVER CURED |
| D9RQNYDPEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYWVN6KUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RS8QDWA3 | DEFICIENT CLAIM NEVER CURED | DRYWZ2DNK6 | DEFICIENT CLAIM NEVER CURED |
| D9RTD5FW3Q | DEFICIENT CLAIM NEVER CURED | DRYXG4EW25 | DEFICIENT CLAIM NEVER CURED |
| D9RUT7JBW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYXVHGKWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RUXA83ES | DEFICIENT CLAIM NEVER CURED | DRYZ5CXANH | DEFICIENT CLAIM NEVER CURED |
| D9RUZW7FB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYZ85BPKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RV453TGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRYZDNLQCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RV6SNAWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRYZXW259N | DEFICIENT CLAIM NEVER CURED |
| D9RVDX5CS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ2YC7U4P | DEFICIENT CLAIM NEVER CURED |
| D9RVGSNJ8B | DEFICIENT CLAIM NEVER CURED | DRZ32MK49C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RVSFD8L5 | DEFICIENT CLAIM NEVER CURED | DRZ3BK9MNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RW265JAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ3MB5JT4 | DEFICIENT CLAIM NEVER CURED |
| D9RW42D3QV | DEFICIENT CLAIM NEVER CURED | DRZ3MUJBP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RWFYNEVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ3W8LJVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RX35NLHK | DEFICIENT CLAIM NEVER CURED | DRZ49VEA2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RX5LBPNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ4HCMK2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RXGVPATZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ4XT2HPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RXJGZU4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ5BHFGVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RY2QLP4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ5FU38MQ | DEFICIENT CLAIM NEVER CURED |
| D9RYBNG2FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ5HWQ6DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9RYEHPC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ5QNV67T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9RZ6YBJ8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ5S7V2UF | DEFICIENT CLAIM NEVER CURED |
| D9RZJM62HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ6KA8NHC | DEFICIENT CLAIM NEVER CURED |
| D9RZQ7VJ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ6L4V2FK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9RZSTAPKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ6M8G75B | DEFICIENT CLAIM NEVER CURED |
| D9S24Y6LRW | DEFICIENT CLAIM NEVER CURED | DRZ6U3JNGM | DEFICIENT CLAIM NEVER CURED |
| D9S2YM3V8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ7T5CA36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S362CXPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ7VQBHDT | DEFICIENT CLAIM NEVER CURED |
| D9S3B46D2R | DEFICIENT CLAIM NEVER CURED | DRZ86KM74P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S3FZPTMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ874DWAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S3GLJD64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ87WSGNJ | DEFICIENT CLAIM NEVER CURED |
| D9S3J76XMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZ8JGQ6UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S3K8PB7T | DEFICIENT CLAIM NEVER CURED | DRZ8NJEFLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S3V4WQPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZ9SB2XE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S48R7JP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZAGP4DF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S4ELKMN6 | DEFICIENT CLAIM NEVER CURED | DRZAJGN9B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S4HMUAFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZALFKHN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S4K6MPJ5 | DEFICIENT CLAIM NEVER CURED | DRZALKFB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S584WNVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZANB4SLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S5BKEJRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZASM9KNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S5GBNH6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZATQ6XEG | DEFICIENT CLAIM NEVER CURED |
| D9S5YAMG3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZAV6NM9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S6P8U5MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZAWVUJYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S7326GJX | DEFICIENT CLAIM NEVER CURED | DRZAXG2CYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S7ZATPCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZB6E2LN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S83RDEYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZB79UWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9S87WAKQT | DEFICIENT CLAIM NEVER CURED | DRZBJNUYFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S8P7DVGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZBN7G46P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S8URDLQ6 | DEFICIENT CLAIM NEVER CURED | DRZBNVSM8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9S8XT5PAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZCA9WES8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SA3N4CXP | DEFICIENT CLAIM NEVER CURED | DRZCMUAV9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9SA5F3UVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZCQ697AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SA8EHQJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZD2X95LC | DEFICIENT CLAIM NEVER CURED |
| D9SB7QXUY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZD6XFNC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SBAY6VZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZDLVEQH8 | DEFICIENT CLAIM NEVER CURED |
| D9SBX6EWZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZE5WBC73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SC6L32MR | DEFICIENT CLAIM NEVER CURED | DRZEXA9HYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SCEAZRFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZF6VMAQS | DEFICIENT CLAIM NEVER CURED |
| D9SCHZUEKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZF7B5JEH | DEFICIENT CLAIM NEVER CURED |
| D9SCKVTR7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZF7C945H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SCQM35ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZF87BLCH | DEFICIENT CLAIM NEVER CURED |
| D9SD2NV4RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZFMHDKS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SDA5QH6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZGAXUYWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SDGNPV87 | DEFICIENT CLAIM NEVER CURED | DRZGCQM36A | DEFICIENT CLAIM NEVER CURED |
| D9SDJNWTEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZGEWA4JD | DEFICIENT CLAIM NEVER CURED |
| D9SDNEJFHC | DEFICIENT CLAIM NEVER CURED | DRZGSYVC39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SEU4MD5T | DEFICIENT CLAIM NEVER CURED | DRZGXEKVJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SF5KCN3G | DEFICIENT CLAIM NEVER CURED | DRZHS3F2BX | DEFICIENT CLAIM NEVER CURED |
| D9SF5NHCLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZHT3BQVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SFB3YJAL | DEFICIENT CLAIM NEVER CURED | DRZHVNW7Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SFL3GDAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZHWG4AUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SFLRZJXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZJBULY7K | DEFICIENT CLAIM NEVER CURED |
| D9SFN3Y8AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZJLQS8HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SG3LUMPF | DEFICIENT CLAIM NEVER CURED | DRZJY7XA6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SHDP4J38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZK7SCG8H | DEFICIENT CLAIM NEVER CURED |
| D9SHYX27MZ | DEFICIENT CLAIM NEVER CURED | DRZK8JCD7N | DUPLICATE CLAIM |
| D9SJ8F7ZGL | DEFICIENT CLAIM NEVER CURED | DRZKB4C2Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SJFADEXM | DEFICIENT CLAIM NEVER CURED | DRZKDSPA8B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9SJFCZ8UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZKLAVQX6 | DEFICIENT CLAIM NEVER CURED |
| D9SJX6WFTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZKN27JC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SJXE4L7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZKQLXN5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SK26NFE4 | DEFICIENT CLAIM NEVER CURED | DRZL2HT73F | DEFICIENT CLAIM NEVER CURED |
| D9SK4Z5NWM | DEFICIENT CLAIM NEVER CURED | DRZL43Y2UJ | DEFICIENT CLAIM NEVER CURED |
| D9SKH5CTG2 | DEFICIENT CLAIM NEVER CURED | DRZLE8V527 | DEFICIENT CLAIM NEVER CURED |
| D9SKPA2NL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZLJXBAQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SKT6L2P8 | DEFICIENT CLAIM NEVER CURED | DRZLNAKGCD | DEFICIENT CLAIM NEVER CURED |
| D9SKU4ETDF | DEFICIENT CLAIM NEVER CURED | DRZLVUD5TA | DEFICIENT CLAIM NEVER CURED |
| D9SKYGF4B8 | DEFICIENT CLAIM NEVER CURED | DRZLYENGJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SL5KJUZN | DEFICIENT CLAIM NEVER CURED | DRZMLG3CWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SLDFQ8GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZNCYUTG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SLXG4Y5V | DEFICIENT CLAIM NEVER CURED | DRZNJ97UAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SMEVZW8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZNP59G2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SMTCZRQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZNXKQB5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SN2UJ86W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZNXTWK52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SND7E5QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZPLCEKBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SNQFDXAG | DEFICIENT CLAIM NEVER CURED | DRZQ2YBPED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SNY2EZ7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZQEP539V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SPFKAE37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZQHW2AU8 | DEFICIENT CLAIM NEVER CURED |
| D9SPFN4TE8 | DEFICIENT CLAIM NEVER CURED | DRZQJYNS4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SPGJCB8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZQNXB4TH | DEFICIENT CLAIM NEVER CURED |
| D9SPKQTRFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZQSFTNDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SPTR7YMA | DEFICIENT CLAIM NEVER CURED | DRZQUPMV26 | DEFICIENT CLAIM NEVER CURED |
| D9SPXVH8FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZS6DC5TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SQND4WCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZS94GN5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SQUMFK4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZSL9KJEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9SQY3UJ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZSLVQ9YE | DEFICIENT CLAIM NEVER CURED |
| D9SR2YUBFC | DEFICIENT CLAIM NEVER CURED | DRZSNQPLHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SR3YHC4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZSPTKNQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SR6CPZ8Y | DEFICIENT CLAIM NEVER CURED | DRZTNS9WEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SR6U8FLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZTVBQ4UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SRCJBH7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZU6HF9BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SRJZ6QNP | DEFICIENT CLAIM NEVER CURED | DRZU7XW6B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SRYD384F | DEFICIENT CLAIM NEVER CURED | DRZU9TJ5AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SRZMN5J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZUCJEBMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ST3KYVFJ | DEFICIENT CLAIM NEVER CURED | DRZUCQ5PT4 | DEFICIENT CLAIM NEVER CURED |
| D9ST7VGJCY | DEFICIENT CLAIM NEVER CURED | DRZUDGCKVS | DEFICIENT CLAIM NEVER CURED |
| D9ST7W68NK | DEFICIENT CLAIM NEVER CURED | DRZUMJ6TQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9STJWVBDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZUV25JBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9STWMBX7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZV5CXTSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SUCTWDKL | DEFICIENT CLAIM NEVER CURED | DRZV5YSG8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SUH32CMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZV9487G2 | DEFICIENT CLAIM NEVER CURED |
| D9SUKZ6WRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZV9XAUPL | DEFICIENT CLAIM NEVER CURED |
| D9SUV43TWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZVCQBMFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SUVMZXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZVLJGDQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SUWL5FH7 | DEFICIENT CLAIM NEVER CURED | DRZVUSDGFB | DEFICIENT CLAIM NEVER CURED |
| D9SVKWLXJT | DEFICIENT CLAIM NEVER CURED | DRZW7T43DM | DEFICIENT CLAIM NEVER CURED |
| D9SVR4QCDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZWAKYS94 | DEFICIENT CLAIM NEVER CURED |
| D9SW3AXTJG | DEFICIENT CLAIM NEVER CURED | DRZWJCT3DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SWE8ULVQ | DEFICIENT CLAIM NEVER CURED | DRZWNVY642 | DEFICIENT CLAIM NEVER CURED |
| D9SWGJY6E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZWPG276E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SWHVX6L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZWPLDKQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SWKY7HXF | DEFICIENT CLAIM NEVER CURED | DRZWQP79HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9SWR7ZA8U | DEFICIENT CLAIM NEVER CURED | DRZXEJCVST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SWYXNQDL | DEFICIENT CLAIM NEVER CURED | DRZXT72VQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SXH8AGV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZXTU78YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9SXKZADFY | DEFICIENT CLAIM NEVER CURED | DRZY5F3CQM | DEFICIENT CLAIM NEVER CURED |
| D9SXNMD58Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZY5G2H7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SYDMJVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DRZY9X2QLU | DEFICIENT CLAIM NEVER CURED |
| D9SYP4CDZA | DEFICIENT CLAIM NEVER CURED | DRZYKX8LU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SYPRDMB5 | DEFICIENT CLAIM NEVER CURED | DRZYL5N39C | DEFICIENT CLAIM NEVER CURED |
| D9SZ2P3B75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZYM25LTS | DEFICIENT CLAIM NEVER CURED |
| D9SZBD6A4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DRZYUMCEPT | DEFICIENT CLAIM NEVER CURED |
| D9SZDGTB5H | DEFICIENT CLAIM NEVER CURED | DRZYW67MT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SZJBCK2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS23DC6KMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9SZKDBV6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS23MXB6LJ | DEFICIENT CLAIM NEVER CURED |
| D9SZLTV5XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS23QPZUHX | DEFICIENT CLAIM NEVER CURED |
| D9SZWX2GRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS23U7NJF5 | DEFICIENT CLAIM NEVER CURED |
| D9T2SNJWF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS24CA3HKD | DEFICIENT CLAIM NEVER CURED |
| D9T376DGVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS24LR5GT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T3XUWMSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS24VBQJF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T3ZEK6QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS24ZMYULQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T48LZWKG | DEFICIENT CLAIM NEVER CURED | DS2564JLF9 | DEFICIENT CLAIM NEVER CURED |
| D9T4JAM7QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS25MJ96DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T4MCJG5F | DEFICIENT CLAIM NEVER CURED | DS25UHNR7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T56URLG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS25VFQJCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T5AGWH7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS26N5X4UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T5BQJE8P | DEFICIENT CLAIM NEVER CURED | DS26TYK3GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T5FX6MQH | DEFICIENT CLAIM NEVER CURED | DS27B6QPZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T5WH68XZ | DEFICIENT CLAIM NEVER CURED | DS27ETFMR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9T5X3FKYR | DEFICIENT CLAIM NEVER CURED | DS27P4RTBX | DEFICIENT CLAIM NEVER CURED |
| D9T5XY87KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS287DYHWL | DEFICIENT CLAIM NEVER CURED |
| D9T5ZGBMEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS28KBNJ3Y | DEFICIENT CLAIM NEVER CURED |
| D9T6D8KBPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS28KHELFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T6KZ5FB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS28LYX9E4 | DEFICIENT CLAIM NEVER CURED |
| D9T6NGVEXL | DEFICIENT CLAIM NEVER CURED | DS29CWVEU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T6Y35HXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS29E5RUVB | DEFICIENT CLAIM NEVER CURED |
| D9T6YWLV5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS29EDTVKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T72LMW4H | DEFICIENT CLAIM NEVER CURED | DS2A7MD6LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T75NW4KQ | DEFICIENT CLAIM NEVER CURED | DS2AFGUBV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T7BEMJHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2AG5WLMV | DEFICIENT CLAIM NEVER CURED |
| D9T7JKNGUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2AVRB9DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T7K348ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2AWRB8PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T7QZ2B8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2B3FM9XC | DEFICIENT CLAIM NEVER CURED |
| D9T7U4QKM3 | DEFICIENT CLAIM NEVER CURED | DS2C9QBK5F | DEFICIENT CLAIM NEVER CURED |
| D9T82FEGU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2CBQ4TRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9T83GRMSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2CEFR8UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9T8MNHRUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2CLFG6KP | DEFICIENT CLAIM NEVER CURED |
| D9T8XE7DZV | DEFICIENT CLAIM NEVER CURED | DS2CMEV7XK | DEFICIENT CLAIM NEVER CURED |
| D9T8YFEXQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2CRB53YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TA57M2JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2CRLTWPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TAG6VYRC | DEFICIENT CLAIM NEVER CURED | DS2D43NVW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TALVUPJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2DM7RZ3X | DEFICIENT CLAIM NEVER CURED |
| D9TBRV85WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2DY8VC3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TC7GR5L8 | DEFICIENT CLAIM NEVER CURED | DS2EPN47HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TCDLK7JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2EQF8DRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TCH6QMRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2ET3M8D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9TD8YZQ6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2F5ZRUBL | DEFICIENT CLAIM NEVER CURED |
| D9TDA4VW5E | DEFICIENT CLAIM NEVER CURED | DS2F6WTLZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TDAUMBEG | DEFICIENT CLAIM NEVER CURED | DS2FH5DCGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TDJKRBXY | DEFICIENT CLAIM NEVER CURED | DS2FJQLR8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TDLCUKX8 | DEFICIENT CLAIM NEVER CURED | DS2FTB47KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TDR7XY6N | DEFICIENT CLAIM NEVER CURED | DS2FZGKR9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TDYANPC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2G74KQ36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TEWP7YSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2HLTWQ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TEXDCH37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2HMREKG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TEY6VBWA | DEFICIENT CLAIM NEVER CURED | DS2HNMT4XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TF2NWGAB | DEFICIENT CLAIM NEVER CURED | DS2HTPUNW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TF45D8Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2HUW3RF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TG3P8ARH | DEFICIENT CLAIM NEVER CURED | DS2JFHM9B3 | DEFICIENT CLAIM NEVER CURED |
| D9TGP6BH5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2JW5Q7EK | DEFICIENT CLAIM NEVER CURED |
| D9TGQEDPA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2JXRLKTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TH43LDMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2K3URXTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TH78ASXM | DEFICIENT CLAIM NEVER CURED | DS2K6FACUM | DEFICIENT CLAIM NEVER CURED |
| D9THPXFZ28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2K6H5AEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9THQ8WDMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2KBAH4RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9THUBWSAY | DEFICIENT CLAIM NEVER CURED | DS2KN64RXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TJ26MDU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2L9JVEZ3 | DEFICIENT CLAIM NEVER CURED |
| D9TJ8MEA3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2LH96U8T | DEFICIENT CLAIM NEVER CURED |
| D9TK7CYZGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2LJQE6M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TKLHCWXY | DEFICIENT CLAIM NEVER CURED | DS2M4DPCVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TKZCQWV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2MVZXTR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TL37HDYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2N6MPECT | DEFICIENT CLAIM NEVER CURED |
| D9TLHCXSPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2NDK7GVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9TLQ6HRCU | DEFICIENT CLAIM NEVER CURED | DS2NJF7KWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TLRBW7CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2NLFUVGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TLVNREJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2PHBF6G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TME8U47Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2PJ5U7FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TMXQNZSC | DEFICIENT CLAIM NEVER CURED | DS2PK9RV7A | DEFICIENT CLAIM NEVER CURED |
| D9TNLD2F7X | DEFICIENT CLAIM NEVER CURED | DS2PNW9HA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TNLKBESG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2PQJRTN9 | DEFICIENT CLAIM NEVER CURED |
| D9TP7U3CJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2PQR3DEJ | DEFICIENT CLAIM NEVER CURED |
| D9TPFC8GS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2PTH6KA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TPV8BEQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2Q6KDY59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TRE6LYPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2QLC3YDU | DEFICIENT CLAIM NEVER CURED |
| D9TRGLD6KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2QRZ9V3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TSL3VC2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2R69HCD4 | DEFICIENT CLAIM NEVER CURED |
| D9TSXDZV2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2R7TC8FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TUBJRKAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2R8QAJTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TUH4SLDM | DEFICIENT CLAIM NEVER CURED | DS2RJDTPGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TUN3FM4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2RK6DPXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TUW8RDZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2RTJGPKN | DEFICIENT CLAIM NEVER CURED |
| D9TUZW2XJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2T6UH4AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TVLYN8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2TEQ47YJ | DEFICIENT CLAIM NEVER CURED |
| D9TVZCYP38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2TG5EKZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TWD8JNPY | DEFICIENT CLAIM NEVER CURED | DS2TXKBJ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TWS3RCJA | DEFICIENT CLAIM NEVER CURED | DS2U8GTDAR | DEFICIENT CLAIM NEVER CURED |
| D9TWS74PC8 | DEFICIENT CLAIM NEVER CURED | DS2UHF3YRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TWV8CNK5 | DEFICIENT CLAIM NEVER CURED | DS2UM3Q7X4 | DEFICIENT CLAIM NEVER CURED |
| D9TXKPYVNU | DEFICIENT CLAIM NEVER CURED | DS2UMVJ97K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TXULEJ45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2URCWHZQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9TY72PA3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2WACEJND | DEFICIENT CLAIM NEVER CURED |
| D9TYLWD2CN | DEFICIENT CLAIM NEVER CURED | DS2WEALXV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9TZ6LVFWX | DEFICIENT CLAIM NEVER CURED | DS2WQ8XHDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9TZ75YUGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2WRNCV49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U24C3BQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2XLK8WGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U2678YLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2XNHQPML | DEFICIENT CLAIM NEVER CURED |
| D9U2EA8TNG | DEFICIENT CLAIM NEVER CURED | DS2Y5EACNF | DEFICIENT CLAIM NEVER CURED |
| D9U2V7GACX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2YEVWT4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U3AR2F6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2YHMDN89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U3CQT8E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2YMB98RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U3TY8LWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2YWGZALM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U42KJF3V | DEFICIENT CLAIM NEVER CURED | DS2ZHPT85F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U47JNEMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS2ZJ63WN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U47MFATG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2ZKLXB4A | DEFICIENT CLAIM NEVER CURED |
| D9U4BNX7JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS2ZMDFP3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U4MTPELZ | DEFICIENT CLAIM NEVER CURED | DS324RQKAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U4VRCSL2 | DEFICIENT CLAIM NEVER CURED | DS32N4KHUV | DEFICIENT CLAIM NEVER CURED |
| D9U4VWPSFQ | DEFICIENT CLAIM NEVER CURED | DS32QAVC8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U4X37SAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS32R9WTJ6 | DEFICIENT CLAIM NEVER CURED |
| D9U52JEL6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS32WMN5HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U5ENZ7VB | DEFICIENT CLAIM NEVER CURED | DS34A9RNWQ | DEFICIENT CLAIM NEVER CURED |
| D9U5VQWRF7 | DEFICIENT CLAIM NEVER CURED | DS34CQZP8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U67GHWC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS35ABYJW6 | DEFICIENT CLAIM NEVER CURED |
| D9U6SHLJV4 | DEFICIENT CLAIM NEVER CURED | DS35B9HGZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9U6TFBK72 | DEFICIENT CLAIM NEVER CURED | DS35YK2H4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9U7HT62FS | DEFICIENT CLAIM NEVER CURED | DS364CVL5F | DEFICIENT CLAIM NEVER CURED |
| D9U8DRMS7B | DEFICIENT CLAIM NEVER CURED | DS36JTWBQV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9U8KHBXRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS36LQN8AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UA6YEWMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS36RDVAEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UAC6KBPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS36RFTHUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UAKGT4MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS36XTZG5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UB6LH25M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS378YZ6M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UBDVJSQZ | DEFICIENT CLAIM NEVER CURED | DS37XZPC6N | DEFICIENT CLAIM NEVER CURED |
| D9UBE4D5CR | DEFICIENT CLAIM NEVER CURED | DS37YANXJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UBXWCZ7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS37ZG4685 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UBYJ2FVT | DEFICIENT CLAIM NEVER CURED | DS38ECDBNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UC28SD5Q | DEFICIENT CLAIM NEVER CURED | DS38VQE5TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UCAH2F4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS397L5URM | DEFICIENT CLAIM NEVER CURED |
| D9UCAQWV6E | DEFICIENT CLAIM NEVER CURED | DS39FDKYGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UD6SNCYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3ACGTLY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UDE2C83F | DEFICIENT CLAIM NEVER CURED | DS3AK7BX5G | DEFICIENT CLAIM NEVER CURED |
| D9UDGA6P3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3AMFK7U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UDMWN8TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3AMV4WX2 | DEFICIENT CLAIM NEVER CURED |
| D9UDSVX6BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3AYQ6P45 | DEFICIENT CLAIM NEVER CURED |
| D9UDSWP386 | DEFICIENT CLAIM NEVER CURED | DS3B25EQWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UEC672YN | DEFICIENT CLAIM NEVER CURED | DS3B58Q9W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UEHBPN2Y | DEFICIENT CLAIM NEVER CURED | DS3B7UW9MF | DEFICIENT CLAIM NEVER CURED |
| D9UF4VA6TM | DEFICIENT CLAIM NEVER CURED | DS3B9XGV7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UF6EWVPT | DEFICIENT CLAIM NEVER CURED | DS3C2T8KH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UFLVKRHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3C8ZJ52A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UGYX4DE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3CFBX5TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UH2BYP5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3CGAKJDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UHAXBC43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3CH5BUYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UHMAP6Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3CK786LF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9UHQ54JPK | DEFICIENT CLAIM NEVER CURED | DS3CM687X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UHT68RVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3CYT8J6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UHV2GLKE | DEFICIENT CLAIM NEVER CURED | DS3D4PLMK6 | DEFICIENT CLAIM NEVER CURED |
| D9UJA8C4RV | DEFICIENT CLAIM NEVER CURED | DS3DH7BXTU | DEFICIENT CLAIM NEVER CURED |
| D9UJDBVFGQ | DEFICIENT CLAIM NEVER CURED | DS3DPBJYF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UK4L2TXP | DEFICIENT CLAIM NEVER CURED | DS3DTCE758 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UK8XNPC5 | DEFICIENT CLAIM NEVER CURED | DS3DUTRZPW | DEFICIENT CLAIM NEVER CURED |
| D9UKJG24XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3DX4VKPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UKMQN38E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3DZ9H268 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UKY5X6BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3EKDVMXT | DEFICIENT CLAIM NEVER CURED |
| D9UL8HWXQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3ELQ5JMA | DEFICIENT CLAIM NEVER CURED |
| D9ULGJD7P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3FTB4JZW | DEFICIENT CLAIM NEVER CURED |
| D9ULJG6M43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3G8FA5VN | DEFICIENT CLAIM NEVER CURED |
| D9ULMWKB4Y | DEFICIENT CLAIM NEVER CURED | DS3GJA7P6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ULQMDSPN | DEFICIENT CLAIM NEVER CURED | DS3GKFJCX7 | DEFICIENT CLAIM NEVER CURED |
| D9ULWAD4JF | DEFICIENT CLAIM NEVER CURED | DS3GYTQKZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UMACHY3J | DEFICIENT CLAIM NEVER CURED | DS3H9BT7J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UNHC5KTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3HLWDRT2 | DEFICIENT CLAIM NEVER CURED |
| D9UPNGD4XL | DEFICIENT CLAIM NEVER CURED | DS3HP4Y6TE | DEFICIENT CLAIM NEVER CURED |
| D9UQCXEMZL | DEFICIENT CLAIM NEVER CURED | DS3HTAEM2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UQENJ65H | DEFICIENT CLAIM NEVER CURED | DS3HWFGU2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UQPM5RTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3J2VXUG9 | DEFICIENT CLAIM NEVER CURED |
| D9UQPYF5XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3J7X8FNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UR3NDBKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3JFXNYKE | DEFICIENT CLAIM NEVER CURED |
| D9URF6538G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3JKGEHLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9URS27DPJ | DEFICIENT CLAIM NEVER CURED | DS3JNC9UM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9URV32BWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3JVRLWE8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9URWQC7BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3K52PMJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9URXM4DCB | DEFICIENT CLAIM NEVER CURED | DS3K5E2B9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9USC4L7V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3K6PNBM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9USC8EN7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3KQNLC2X | DEFICIENT CLAIM NEVER CURED |
| D9USGJKRY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3LA68MVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UT84PHBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3MJ8LDR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UTJNMS2L | DEFICIENT CLAIM NEVER CURED | DS3MVLTU2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UTMG4QB5 | DEFICIENT CLAIM NEVER CURED | DS3NDBAUK6 | DEFICIENT CLAIM NEVER CURED |
| D9UV4YZ78M | DEFICIENT CLAIM NEVER CURED | DS3NYQL8H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UV7WCQG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3P4EFY6N | DEFICIENT CLAIM NEVER CURED |
| D9UVM376XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3PGB8XHF | DEFICIENT CLAIM NEVER CURED |
| D9UVM4QAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3PHNK7LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UW47MYG6 | DEFICIENT CLAIM NEVER CURED | DS3PYCGZX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UWBP3T5E | DEFICIENT CLAIM NEVER CURED | DS3Q2ARPMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UWCEFZGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3QA25RFE | DEFICIENT CLAIM NEVER CURED |
| D9UWNLTSP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3QCWJBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UXJSALE4 | DEFICIENT CLAIM NEVER CURED | DS3QZEJB72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UXN845EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3RXW9TQG | DEFICIENT CLAIM NEVER CURED |
| D9UXNTBAKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3T4MNPFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UXTQFYMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3T5EFXYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UY3SA5B6 | DEFICIENT CLAIM NEVER CURED | DS3T67UBPN | DEFICIENT CLAIM NEVER CURED |
| D9UY4RZF8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3TEQ9L8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UY5R8L3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3TFNQDPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UYADR426 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3TUFG7XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9UYAK2G7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3TVRK5AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9UYMEB4ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3UBVP8GZ | DEFICIENT CLAIM NEVER CURED |
| D9UZAS6HNJ | DEFICIENT CLAIM NEVER CURED | DS3URWQJNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9UZDXN7F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3VKX4WYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V256BX4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3VQCNM9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V2BSHT5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3VRFUTJ5 | DEFICIENT CLAIM NEVER CURED |
| D9V2CMZQBW | DEFICIENT CLAIM NEVER CURED | DS3WNZAKRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V2GMA3QX | DEFICIENT CLAIM NEVER CURED | DS3XFR6QVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V2P3RYL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3XFZ6UHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V2UDF3M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3XN8PU45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V36AYFBE | DEFICIENT CLAIM NEVER CURED | DS3XQB9PJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V3BXYUFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3XRF7DTA | DEFICIENT CLAIM NEVER CURED |
| D9V3EHKAQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3XRYG795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V3WDQ8SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3XW8GHEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V47ST5FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3ZDEG279 | DEFICIENT CLAIM NEVER CURED |
| D9V4H3FM2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3ZHCREK8 | DEFICIENT CLAIM NEVER CURED |
| D9V4LPDRZA | DEFICIENT CLAIM NEVER CURED | DS3ZJPDALU | DEFICIENT CLAIM NEVER CURED |
| D9V4PQASZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS3ZV72HRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V4W2JXHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS3ZVAPK4J | DEFICIENT CLAIM NEVER CURED |
| D9V4Z2RU5E | DEFICIENT CLAIM NEVER CURED | DS427KLRY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V54RNYX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS42C9X6DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V5CLY2DS | DEFICIENT CLAIM NEVER CURED | DS42FR97UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V5Q3CFJE | DEFICIENT CLAIM NEVER CURED | DS42JPMH5R | DEFICIENT CLAIM NEVER CURED |
| D9V5SBYQM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS42XEJB9H | DEFICIENT CLAIM NEVER CURED |
| D9V63MSGPY | DEFICIENT CLAIM NEVER CURED | DS43DK5FLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V6HFQKBS | DEFICIENT CLAIM NEVER CURED | DS43ED9PJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V6YEFD7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS43WA25YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9V76NYL3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS45EVNX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V7CZY4JF | DEFICIENT CLAIM NEVER CURED | DS45MKEGPT | DEFICIENT CLAIM NEVER CURED |
| D9V7URZ4XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS45RVE3U6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9V82EHLDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS45VZAGDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9V8LXRQ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS45WM8KF9 | DEFICIENT CLAIM NEVER CURED |
| D9V8ZGQMSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS468TVAX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VA5EYFZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS46HYNJT2 | DEFICIENT CLAIM NEVER CURED |
| D9VAHLE8DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS47BW2A5F | DEFICIENT CLAIM NEVER CURED |
| D9VBJR7QTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS47G3ZCBU | DEFICIENT CLAIM NEVER CURED |
| D9VCB4XFMH | DEFICIENT CLAIM NEVER CURED | DS47YUEMXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VCGPZAEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS48CYFEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VCP25ADN | DEFICIENT CLAIM NEVER CURED | DS48FCGYAK | DEFICIENT CLAIM NEVER CURED |
| D9VCRUJH68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS48FWZ3Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VCWAF2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49DA6WEQ | DEFICIENT CLAIM NEVER CURED |
| D9VD26HMJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49MPAXJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VD273UKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49Q3RXKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VD4RPYE5 | DEFICIENT CLAIM NEVER CURED | DS49UN7C2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VD8SPNW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS49VYHETJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VDFKCQ5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4A6U8EGP | DEFICIENT CLAIM NEVER CURED |
| D9VDJY8GWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4A8NUHZK | DEFICIENT CLAIM NEVER CURED |
| D9VDSN3BYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4ALD7JHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VDZJNGTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4AW8V7XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VEBNSZUA | DEFICIENT CLAIM NEVER CURED | DS4AXMJCNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VERBMPAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4BCMT2GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VETLP5C8 | DEFICIENT CLAIM NEVER CURED | DS4BE5ARCQ | DEFICIENT CLAIM NEVER CURED |
| D9VFBHL5DR | DEFICIENT CLAIM NEVER CURED | DS4BMZW85A | DEFICIENT CLAIM NEVER CURED |
| D9VFBQXE4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4BQDMAEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VFDJUCTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4BQJ97KX | DEFICIENT CLAIM NEVER CURED |
| D9VFEC7BAJ | DEFICIENT CLAIM NEVER CURED | DS4BWM2Z9F | DEFICIENT CLAIM NEVER CURED |
| D9VGDZM7PK | DEFICIENT CLAIM NEVER CURED | DS4C3LY26V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9VGSCURQ3 | DEFICIENT CLAIM NEVER CURED | DS4C52BQG6 | DEFICIENT CLAIM NEVER CURED |
| D9VGT5WDEY | DEFICIENT CLAIM NEVER CURED | DS4C9PLZED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VGUPC3EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4CLRQP6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VGWBK4QC | DEFICIENT CLAIM NEVER CURED | DS4CYWHD25 | DEFICIENT CLAIM NEVER CURED |
| D9VHJY3WCX | DEFICIENT CLAIM NEVER CURED | DS4D67R5FG | DEFICIENT CLAIM NEVER CURED |
| D9VHNFY3C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4D9VFGWC | DEFICIENT CLAIM NEVER CURED |
| D9VHY4RKAX | DEFICIENT CLAIM NEVER CURED | DS4DLQ5J9X | DEFICIENT CLAIM NEVER CURED |
| D9VJA7CK8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4DQ2WTYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VJC4TG3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4EPKQRWC | DEFICIENT CLAIM NEVER CURED |
| D9VJSZQHEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4EYRAH2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VJUPXAKH | DEFICIENT CLAIM NEVER CURED | DS4F7ZQRWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VKRWBHEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4FJRKU3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VL25S6DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4FUMX93Y | DEFICIENT CLAIM NEVER CURED |
| D9VL8SJAX3 | DEFICIENT CLAIM NEVER CURED | DS4GD7KCEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VLFB5764 | DEFICIENT CLAIM NEVER CURED | DS4GXQ8KNB | DEFICIENT CLAIM NEVER CURED |
| D9VLPWMARN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4HAMUX2B | DEFICIENT CLAIM NEVER CURED |
| D9VLYF352N | DEFICIENT CLAIM NEVER CURED | DS4JMVLC2Q | DEFICIENT CLAIM NEVER CURED |
| D9VNAF5H82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4JQB5ZGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VNDMAGQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4JRVFTN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VNKWSJ57 | DEFICIENT CLAIM NEVER CURED | DS4JXMRZTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VNL23PUK | DEFICIENT CLAIM NEVER CURED | DS4KPJ79UN | DEFICIENT CLAIM NEVER CURED |
| D9VNUR28YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4KWHXVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VPL6RGJS | DEFICIENT CLAIM NEVER CURED | DS4LJNWPTB | DEFICIENT CLAIM NEVER CURED |
| D9VPU534L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4LRU3X9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VQBHTKFL | DEFICIENT CLAIM NEVER CURED | DS4M65HBNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VQR4ZA7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4MA5DLV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VRNCF5WJ | DEFICIENT CLAIM NEVER CURED | DS4MB9YUXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9VRP4JWH3 | DEFICIENT CLAIM NEVER CURED | DS4MTJCNKD | DEFICIENT CLAIM NEVER CURED |
| D9VRPKGT6Z | DEFICIENT CLAIM NEVER CURED | DS4N3FHXUE | DEFICIENT CLAIM NEVER CURED |
| D9VRTB5PF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4N6B38YE | DEFICIENT CLAIM NEVER CURED |
| D9VRWNCU83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4N8KZM2E | DEFICIENT CLAIM NEVER CURED |
| D9VSB3ZQCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4NC9VDKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VSDB5RUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4NFXR8AJ | DEFICIENT CLAIM NEVER CURED |
| D9VSGALK7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4NK2T839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VST5Y324 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4PL2J5DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VSU8AE6R | DEFICIENT CLAIM NEVER CURED | DS4PMUXZKY | DEFICIENT CLAIM NEVER CURED |
| D9VTC7W8DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4PUG3VMW | DEFICIENT CLAIM NEVER CURED |
| D9VTGNDJ2W | DEFICIENT CLAIM NEVER CURED | DS4PULRXKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VUAGRYJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4Q7N68WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VUM7PFCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4Q8HPY9D | DEFICIENT CLAIM NEVER CURED |
| D9VW47CRUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4QRA62VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VWJP4FQ6 | DEFICIENT CLAIM NEVER CURED | DS4QTF863G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VWRGNKL5 | DEFICIENT CLAIM NEVER CURED | DS4QTYUJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VWXSQ3Y6 | DEFICIENT CLAIM NEVER CURED | DS4QUWK89P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VX3NGPR8 | DEFICIENT CLAIM NEVER CURED | DS4QWBG5EX | DEFICIENT CLAIM NEVER CURED |
| D9VXLDUF7M | DEFICIENT CLAIM NEVER CURED | DS4QWDPZCX | DEFICIENT CLAIM NEVER CURED |
| D9VXWY8N5S | DEFICIENT CLAIM NEVER CURED | DS4QY3XAR9 | DEFICIENT CLAIM NEVER CURED |
| D9VY63BEQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4R3DCG6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9VY8U5DPM | DEFICIENT CLAIM NEVER CURED | DS4RDJF25Y | DEFICIENT CLAIM NEVER CURED |
| D9VYQWAK5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4REZH2YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VZ42SJBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4RFZ8LE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VZHNA3XP | DEFICIENT CLAIM NEVER CURED | DS4RWQCZB9 | DEFICIENT CLAIM NEVER CURED |
| D9VZPLG8DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4RX829ML | DEFICIENT CLAIM NEVER CURED |
| D9VZQRJS3W | DEFICIENT CLAIM NEVER CURED | DS4T6CQ5ZU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9VZSNQYAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4TBLP57Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9VZU8ME32 | DEFICIENT CLAIM NEVER CURED | DS4TNL9ERY | DEFICIENT CLAIM NEVER CURED |
| D9W24BTVRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4UD7CK5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W24SMNCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4UR8N2TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W2N85QZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4UV7TA8F | DEFICIENT CLAIM NEVER CURED |
| D9W2Y3SADR | DEFICIENT CLAIM NEVER CURED | DS4UYBM7GH | DEFICIENT CLAIM NEVER CURED |
| D9W2ZY4NB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4UZ2C6WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W3LZGKEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4V2CQJFU | DEFICIENT CLAIM NEVER CURED |
| D9W3QNL7B8 | DEFICIENT CLAIM NEVER CURED | DS4V3PXLY8 | DEFICIENT CLAIM NEVER CURED |
| D9W3YQ67HS | DEFICIENT CLAIM NEVER CURED | DS4V7XAWG2 | DEFICIENT CLAIM NEVER CURED |
| D9W4DEJATL | DEFICIENT CLAIM NEVER CURED | DS4VZXG53E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W4FP5EZH | DEFICIENT CLAIM NEVER CURED | DS4W67Z9G8 | DEFICIENT CLAIM NEVER CURED |
| D9W4XH67ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4W9NMYTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W57HSC2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4WKU6HMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W5DJLF4T | DEFICIENT CLAIM NEVER CURED | DS4WLPYTGR | DEFICIENT CLAIM NEVER CURED |
| D9W5DQGSRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4YJB5KNF | DEFICIENT CLAIM NEVER CURED |
| D9W5M84DLN | DEFICIENT CLAIM NEVER CURED | DS4YMXAVUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W6BMQTZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4YQ78GDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9W6RAZYSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4YRH7CAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W7HNY3SJ | DEFICIENT CLAIM NEVER CURED | DS4YTQXGHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W84HDBKR | DEFICIENT CLAIM NEVER CURED | DS4YWV7TEN | DEFICIENT CLAIM NEVER CURED |
| D9W8APHFQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4ZEY25JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W8BQAZ72 | DEFICIENT CLAIM NEVER CURED | DS4ZFDWK27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W8JRANUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS4ZGMDU6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9W8ZXFSLN | DEFICIENT CLAIM NEVER CURED | DS4ZLW7QC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WA26HF4J | DEFICIENT CLAIM NEVER CURED | DS4ZNHFE9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WA3KMY2N | DEFICIENT CLAIM NEVER CURED | DS4ZNTVG5L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9WAEHR6G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4ZP2QMBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WAGJ5KXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS4ZRFXVYT | DEFICIENT CLAIM NEVER CURED |
| D9WB4X2KTY | DEFICIENT CLAIM NEVER CURED | DS4ZXFN2MG | DEFICIENT CLAIM NEVER CURED |
| D9WB5DYGXL | DEFICIENT CLAIM NEVER CURED | DS528TKPE4 | DEFICIENT CLAIM NEVER CURED |
| D9WBKZD4X2 | DEFICIENT CLAIM NEVER CURED | DS52DG4BCZ | DEFICIENT CLAIM NEVER CURED |
| D9WBPGX74E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS52Y8ZD63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WBR8F6PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS52YDRE46 | DEFICIENT CLAIM NEVER CURED |
| D9WC4EQ56Z | DEFICIENT CLAIM NEVER CURED | DS53A9HQW4 | DEFICIENT CLAIM NEVER CURED |
| D9WC83ZK6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS53ALCKWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WC8BP5ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS53BK6Y8P | DEFICIENT CLAIM NEVER CURED |
| D9WD24VJKP | DEFICIENT CLAIM NEVER CURED | DS53FKP4U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WDC26ENP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS53K9FDMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WDHFNVL4 | DEFICIENT CLAIM NEVER CURED | DS53MGERFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WDJEF78R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS53NYJPV6 | DEFICIENT CLAIM NEVER CURED |
| D9WDM3PL78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS53V49HNE | DEFICIENT CLAIM NEVER CURED |
| D9WE73MH6B | DEFICIENT CLAIM NEVER CURED | DS5469GAMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WE8Z2KTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS54E89LUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WED7SZTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS54ZHNFMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WEF76HDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS567XLYTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WEFR8JXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS56JWY4CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WEFZL6YC | DEFICIENT CLAIM NEVER CURED | DS56PMBU49 | DEFICIENT CLAIM NEVER CURED |
| D9WEG6KQZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS57FWGE98 | DEFICIENT CLAIM NEVER CURED |
| D9WEMKC6SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS589D4CJZ | DEFICIENT CLAIM NEVER CURED |
| D9WER5SD4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS58C2H6DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WETBJUKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS58V7N9EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WEX83KM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58XQYEHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WEYQ5RKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58YGJEMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9WF8PSZ2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS58ZTLBCR | DEFICIENT CLAIM NEVER CURED |
| D9WFA2QKHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS597LVBFR | DEFICIENT CLAIM NEVER CURED |
| D9WG2BRQZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS59EPZMY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WGTHUDF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS59FE6J4P | DEFICIENT CLAIM NEVER CURED |
| D9WGV78JCE | DEFICIENT CLAIM NEVER CURED | DS59NQV7DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WHNEQA86 | DEFICIENT CLAIM NEVER CURED | DS59YCBJ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WHV7L2TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5A32NDUJ | DEFICIENT CLAIM NEVER CURED |
| D9WJENQDTY | DEFICIENT CLAIM NEVER CURED | DS5ACT7NMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WJEVKRPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5ADTXJZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WJX2BHA5 | DEFICIENT CLAIM NEVER CURED | DS5AX2KLHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WKG8MURQ | DEFICIENT CLAIM NEVER CURED | DS5BFD8EVQ | DEFICIENT CLAIM NEVER CURED |
| D9WKHTG6XD | DEFICIENT CLAIM NEVER CURED | DS5BZ4WQLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WKQ7EMYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5C6W7B23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WKZFMSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5CLUPXNZ | DEFICIENT CLAIM NEVER CURED |
| D9WLV75G4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5DC6XBFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WM247ACT | DEFICIENT CLAIM NEVER CURED | DS5DGUNT24 | DEFICIENT CLAIM NEVER CURED |
| D9WM2P3XR8 | DEFICIENT CLAIM NEVER CURED | DS5DNHXU6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WM548SKV | DEFICIENT CLAIM NEVER CURED | DS5DUFGZ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WMLCF8VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5E4GWXDV | DEFICIENT CLAIM NEVER CURED |
| D9WMQJ7SNH | DEFICIENT CLAIM NEVER CURED | DS5EFJMD4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WMX5V2DE | DEFICIENT CLAIM NEVER CURED | DS5EGL3DXU | DEFICIENT CLAIM NEVER CURED |
| D9WN7L5EQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5EMKH39A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WN7MU8PH | DEFICIENT CLAIM NEVER CURED | DS5EWUTB79 | DEFICIENT CLAIM NEVER CURED |
| D9WN7YQ4CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5FCVLGK8 | DEFICIENT CLAIM NEVER CURED |
| D9WNGC4XRK | DEFICIENT CLAIM NEVER CURED | DS5FHK3PUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WNMYCG4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5FKEB2CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WNVG3RC8 | DEFICIENT CLAIM NEVER CURED | DS5FQZAJTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9WNY7XVF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5FWUM9BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WNYZJRTK | DEFICIENT CLAIM NEVER CURED | DS5G4AUN2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WPAXNTBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5G4DHFQA | DEFICIENT CLAIM NEVER CURED |
| D9WPLAUH7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5G7CK48B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WPZ3M74G | DEFICIENT CLAIM NEVER CURED | DS5GCRXYFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WQ2KSUEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5GFC8ML9 | DEFICIENT CLAIM NEVER CURED |
| D9WQE7M2Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5GJLY3CM | DEFICIENT CLAIM NEVER CURED |
| D9WQET4NHC | DEFICIENT CLAIM NEVER CURED | DS5GRL9ZJE | DEFICIENT CLAIM NEVER CURED |
| D9WQP6Y3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5GW7326A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WRHGX5F6 | DEFICIENT CLAIM NEVER CURED | DS5HBJZAC6 | DEFICIENT CLAIM NEVER CURED |
| D9WRXLM8NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5HLN36D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WRXV7H4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5HXALC7W | DEFICIENT CLAIM NEVER CURED |
| D9WRXZ8MPN | DEFICIENT CLAIM NEVER CURED | DS5J2QDNPF | DEFICIENT CLAIM NEVER CURED |
| D9WS74QUJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5J4Z8PAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WS83RADK | DEFICIENT CLAIM NEVER CURED | DS5JC4MVFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WS8FVC7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5JD9A4UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WSLFQTEJ | DEFICIENT CLAIM NEVER CURED | DS5JPU9G2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WSQEZGVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5KQU3Y9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WSXTHY6B | DEFICIENT CLAIM NEVER CURED | DS5KRVMXQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WT68EMCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5L4NQDMB | DEFICIENT CLAIM NEVER CURED |
| D9WTAUEQFV | DEFICIENT CLAIM NEVER CURED | DS5LAJEGVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WTB3YANM | DEFICIENT CLAIM NEVER CURED | DS5MACERTK | DEFICIENT CLAIM NEVER CURED |
| D9WTQR5X7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5MEYD4LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WTZSF5GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5MKX3GW7 | DEFICIENT CLAIM NEVER CURED |
| D9WUAHLF38 | DEFICIENT CLAIM NEVER CURED | DS5MQPR43E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WUDH3YM8 | DEFICIENT CLAIM NEVER CURED | DS5MZ8XQB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WUKQLG6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5N26RAU7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9WUSVNHGQ | DEFICIENT CLAIM NEVER CURED | DS5N8JURA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WUYQ6AD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5NFZRDJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WV5D48EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5NKDJEZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WVAB8M6T | DEFICIENT CLAIM NEVER CURED | DS5NZPTE4A | DEFICIENT CLAIM NEVER CURED |
| D9WVAG3PEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5P2BW7EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WVBPCM3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5P3DBT8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WVF37T8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5PCKBLJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WVHTG832 | DEFICIENT CLAIM NEVER CURED | DS5PE8QYN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WVP4ZAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5PED6R3U | DEFICIENT CLAIM NEVER CURED |
| D9WX5QPCMH | DEFICIENT CLAIM NEVER CURED | DS5PJFXKDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WXSZMHB6 | DEFICIENT CLAIM NEVER CURED | DS5QAUYRFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WXYD3JSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5QBJHR7A | DEFICIENT CLAIM NEVER CURED |
| D9WXYPFJL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5QBTPU9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9WYDGNPRF | DEFICIENT CLAIM NEVER CURED | DS5QKYHDRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9WZQBTU5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5QNECYZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X25HVCSU | DEFICIENT CLAIM NEVER CURED | DS5QYFGWTC | DEFICIENT CLAIM NEVER CURED |
| D9X2PGK5UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5QYR8ZVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X2WTPMEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5QZ3YVEN | DEFICIENT CLAIM NEVER CURED |
| D9X2ZM7BKN | DEFICIENT CLAIM NEVER CURED | DS5T3HEXLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X3UJKR2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5T3XNLR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X3ZKJ2BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5T8W69PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X4ZN2D7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5TA3WG2C | DEFICIENT CLAIM NEVER CURED |
| D9X56AWF3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5TF8476A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X5DVU6B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5TG3VJDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X5MSWPBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5U2ZCL7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X5PEBA2L | DEFICIENT CLAIM NEVER CURED | DS5U8L4JRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X5QZJUS2 | DEFICIENT CLAIM NEVER CURED | DS5UMGAEBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9X6MEWTK5 | DEFICIENT CLAIM NEVER CURED | DS5UVWP6JQ | DEFICIENT CLAIM NEVER CURED |
| D9X6NTQL24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5UWXZPDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9X7DFP5RN | DEFICIENT CLAIM NEVER CURED | DS5WC8JVDU | DEFICIENT CLAIM NEVER CURED |
| D9X85NYMFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5WEMZUAY | DEFICIENT CLAIM NEVER CURED |
| D9X8BK56CT | DEFICIENT CLAIM NEVER CURED | DS5WKM82LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9X8E3FZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5WKRXF8V | DEFICIENT CLAIM NEVER CURED |
| D9X8RM3PLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5WQ9VZ2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XAGV74KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5WRTU9HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XAPCTFM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5XJ4MV27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XAZMKTU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5Y28JQX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XB2H6YJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5YGFQVX2 | DEFICIENT CLAIM NEVER CURED |
| D9XB2VNPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5YN6W4KR | DEFICIENT CLAIM NEVER CURED |
| D9XB736CUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5Z3MKQ6B | DEFICIENT CLAIM NEVER CURED |
| D9XC7BAHRV | DEFICIENT CLAIM NEVER CURED | DS5Z4VPFM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XCDF24VK | DEFICIENT CLAIM NEVER CURED | DS5Z6HPGXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XCWHLYTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5ZA2JCVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XD462TFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5ZHKVEWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XD4C82Z7 | DEFICIENT CLAIM NEVER CURED | DS5ZNHXTDW | DEFICIENT CLAIM NEVER CURED |
| D9XD7H6L2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS5ZVFDN3H | DEFICIENT CLAIM NEVER CURED |
| D9XDL54V3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS5ZWTCVX3 | DEFICIENT CLAIM NEVER CURED |
| D9XDSL2WTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS627G3ZXP | DEFICIENT CLAIM NEVER CURED |
| D9XEP7VL5B | DEFICIENT CLAIM NEVER CURED | DS62AE9THB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XERKPJGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS62CWKVR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XEY8QU4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS62G8AXP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XFA2WKNY | DEFICIENT CLAIM NEVER CURED | DS62VPKQCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XFJWT4CR | DEFICIENT CLAIM NEVER CURED | DS62YCTJA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XFMRZP34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS62YJMPAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9XFRC5U7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS62YJTRV5 | DEFICIENT CLAIM NEVER CURED |
| D9XFUTWLNR | DEFICIENT CLAIM NEVER CURED | DS63VKJUFW | DEFICIENT CLAIM NEVER CURED |
| D9XGC2FV53 | DEFICIENT CLAIM NEVER CURED | DS64CB5UH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XGJTMYL2 | DEFICIENT CLAIM NEVER CURED | DS64FGXNQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XGTQLN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS64QJU5T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XGYL5J4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS64XBJQKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XHN37VG4 | DEFICIENT CLAIM NEVER CURED | DS64YCPF75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XHPT83M4 | DEFICIENT CLAIM NEVER CURED | DS65FYE9NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XJ8QK3HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS65LEA7FC | DEFICIENT CLAIM NEVER CURED |
| D9XJFGN6SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS65RPJFBY | CLAIM WITHDRAWN |
| D9XK6U8QH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS67MPD4YG | DEFICIENT CLAIM NEVER CURED |
| D9XKL8UVBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS67PWJEMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XKQSYTUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS67QWMUJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XL4CWY58 | DEFICIENT CLAIM NEVER CURED | DS68BZH7AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XLCQBAZH | DEFICIENT CLAIM NEVER CURED | DS68DCT7WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XLD5486B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS68G9K4CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XMHLTP52 | DEFICIENT CLAIM NEVER CURED | DS68XCLE2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XMKRC6TD | DEFICIENT CLAIM NEVER CURED | DS68YB3DN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XNE7MCAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS68YWDFLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XP3KFBGJ | DEFICIENT CLAIM NEVER CURED | DS69AQYLFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XPAVT5JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS69TPHYG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XPFSYDTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS69WHBG7E | DEFICIENT CLAIM NEVER CURED |
| D9XPT5AHWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6A9KT8J7 | DEFICIENT CLAIM NEVER CURED |
| D9XPTFDCNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6AMU8N79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XQK5U4LC | DEFICIENT CLAIM NEVER CURED | DS6AT8G53E | DEFICIENT CLAIM NEVER CURED |
| D9XQNFJ5V7 | DEFICIENT CLAIM NEVER CURED | DS6BD27A94 | DEFICIENT CLAIM NEVER CURED |
| D9XQTGHJ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6CGAD7M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9XS68ZDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6CGF7WNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XSHBW4C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6CJALM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XSW2FL3E | DEFICIENT CLAIM NEVER CURED | DS6CZ87KA3 | DEFICIENT CLAIM NEVER CURED |
| D9XT8JRPU4 | DEFICIENT CLAIM NEVER CURED | DS6D3PHM59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XT8SULNF | DEFICIENT CLAIM NEVER CURED | DS6D7UNX2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XTDWNFYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6DH8ATCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XTGBWEH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6DJ9WFGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XTHJNQM2 | DEFICIENT CLAIM NEVER CURED | DS6DLNX459 | DEFICIENT CLAIM NEVER CURED |
| D9XTHMC58N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6DZAXL5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XTR8HCDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6EKLYFWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XTRB58Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6ELHZB2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XUDF5GH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6F4RGTMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XUEB7DM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6FHL4KYR | DEFICIENT CLAIM NEVER CURED |
| D9XUEVQ76N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6FJZNRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XUFBKPMH | DEFICIENT CLAIM NEVER CURED | DS6FPBD47W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XUPRFTNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6FU9T5VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XUQPFEMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6FUXK5WG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XUSD6AY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6FXZ8CPW | DEFICIENT CLAIM NEVER CURED |
| D9XV3HF5Q7 | DEFICIENT CLAIM NEVER CURED | DS6G3X8LMB | DEFICIENT CLAIM NEVER CURED |
| D9XV3JZ6RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6GJ8H5R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XV4HT2FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6GKR3XVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XVJ6H2BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6GMYUNT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XVNFDJ5A | DEFICIENT CLAIM NEVER CURED | DS6GVN3H5A | DEFICIENT CLAIM NEVER CURED |
| D9XVTPWBUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6HAB78X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XVUGSEZ8 | DEFICIENT CLAIM NEVER CURED | DS6HNDM8X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XVWBQA8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6HNGXM3U | DEFICIENT CLAIM NEVER CURED |
| D9XWAHBK5C | DEFICIENT CLAIM NEVER CURED | DS6HPT5MUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9XWBL25Y8 | DEFICIENT CLAIM NEVER CURED | DS6JD5F2LE | DEFICIENT CLAIM NEVER CURED |
| D9XWKY2TQS | DEFICIENT CLAIM NEVER CURED | DS6JYQ7W9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XWLAGHUZ | DEFICIENT CLAIM NEVER CURED | DS6K9WMLQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9XWRCK64F | DEFICIENT CLAIM NEVER CURED | DS6KEMQLYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XY6VFSJL | DEFICIENT CLAIM NEVER CURED | DS6KEX5PV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XYEQSWPM | DEFICIENT CLAIM NEVER CURED | DS6LBMYCXH | DEFICIENT CLAIM NEVER CURED |
| D9XYGS3HKJ | DEFICIENT CLAIM NEVER CURED | DS6LF2HRQZ | DEFICIENT CLAIM NEVER CURED |
| D9XYPDBMLE | DEFICIENT CLAIM NEVER CURED | DS6LTDG58Y | DEFICIENT CLAIM NEVER CURED |
| D9XYPL8WFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6LW9K4DZ | DEFICIENT CLAIM NEVER CURED |
| D9XYPQVLR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6M9WVQH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XZ2SCFQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6MACHXY4 | DEFICIENT CLAIM NEVER CURED |
| D9XZ3S8JCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6MQNKLUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XZ5NQ46W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6MY2H9AJ | DEFICIENT CLAIM NEVER CURED |
| D9XZGR4AST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6MYE3ACR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9XZU2PV4J | DEFICIENT CLAIM NEVER CURED | DS6NDV3XY9 | DEFICIENT CLAIM NEVER CURED |
| D9Y2E5H7AD | DEFICIENT CLAIM NEVER CURED | DS6NZJTHVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y2RFCLWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6NZPL4UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y46KSXCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6P9XVH8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y478QTXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6PK92DAX | DEFICIENT CLAIM NEVER CURED |
| D9Y4EXWBZ7 | DEFICIENT CLAIM NEVER CURED | DS6PRCGXLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y4JKXMT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6PUGYQX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y4MPFSC3 | DEFICIENT CLAIM NEVER CURED | DS6PVNGTHW | DEFICIENT CLAIM NEVER CURED |
| D9Y4N8KZTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6PZUF8GV | DEFICIENT CLAIM NEVER CURED |
| D9Y54UQX3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6Q3AJ2MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y57NTEUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6QGCD8RM | DEFICIENT CLAIM NEVER CURED |
| D9Y5BKSD3G | DEFICIENT CLAIM NEVER CURED | DS6R4YUELN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y5PHK7FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6RBYVQGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9Y627TPXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6RCLAW34 | DEFICIENT CLAIM NEVER CURED |
| D9Y65VTUXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6RL3YNPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y6ACZR4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6RP2CWH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y6R25K7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6T5B7MAX | DEFICIENT CLAIM NEVER CURED |
| D9Y6UT7LV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6TPMNKRH | DEFICIENT CLAIM NEVER CURED |
| D9Y7LHKNWP | DEFICIENT CLAIM NEVER CURED | DS6TRZ9C3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y7UBMDWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6TUXJALD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Y7XA6LND | DEFICIENT CLAIM NEVER CURED | DS6U7NXPHR | DEFICIENT CLAIM NEVER CURED |
| D9Y7ZQJP5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6UEZF2VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Y8U2KZ3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6UGEFB5D | DEFICIENT CLAIM NEVER CURED |
| D9Y8UMRSLN | DEFICIENT CLAIM NEVER CURED | DS6UVRQ7G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YA6J2GXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6UY8MKQP | DEFICIENT CLAIM NEVER CURED |
| D9YA8PU6M3 | DEFICIENT CLAIM NEVER CURED | DS6V23ARWM | DEFICIENT CLAIM NEVER CURED |
| D9YABDP6RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6VA8GYC4 | DEFICIENT CLAIM NEVER CURED |
| D9YB4MH3ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6VFK8JE7 | DEFICIENT CLAIM NEVER CURED |
| D9YB52NFCU | DEFICIENT CLAIM NEVER CURED | DS6VGEFR5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YB7ZJCQK | DEFICIENT CLAIM NEVER CURED | DS6VX7CAWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YCAN53DP | DEFICIENT CLAIM NEVER CURED | DS6W8HRX5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YCHWAK4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6WP3QR8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YCTNA8UB | DEFICIENT CLAIM NEVER CURED | DS6WV4HK5B | DEFICIENT CLAIM NEVER CURED |
| D9YE4GJTKC | DEFICIENT CLAIM NEVER CURED | DS6WZ2834B | DEFICIENT CLAIM NEVER CURED |
| D9YE6GDBSF | DEFICIENT CLAIM NEVER CURED | DS6XCFLGZQ | DEFICIENT CLAIM NEVER CURED |
| D9YENG2WBS | DEFICIENT CLAIM NEVER CURED | DS6XMRVWHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YFJ8ZP64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6XRGZ73L | DEFICIENT CLAIM NEVER CURED |
| D9YFXLPVH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS6XRTDKBQ | DEFICIENT CLAIM NEVER CURED |
| D9YG5AQMH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6Y8VKAG5 | DEFICIENT CLAIM NEVER CURED |
| D9YG7JLRD4 | DEFICIENT CLAIM NEVER CURED | DS6YDG5BUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9YGH6AZFS | DEFICIENT CLAIM NEVER CURED | DS6YEM2CXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YGNDTP7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6YJKGQXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YGTK24AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6YX9J5F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YGUN5T8J | DEFICIENT CLAIM NEVER CURED | DS6ZPG3NV2 | DEFICIENT CLAIM NEVER CURED |
| D9YGXVNBLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6ZRCUAG2 | DEFICIENT CLAIM NEVER CURED |
| D9YH8GRAXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS6ZYTKBFP | DEFICIENT CLAIM NEVER CURED |
| D9YHPT38K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7259RUTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YHRMCXK3 | DEFICIENT CLAIM NEVER CURED | DS725HVUPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YJTL2ADZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS72ENX8QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YJTZXSAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS72GF4W6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YJUHT8MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS735UKHJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YKL64CSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS73LMJ4CU | DEFICIENT CLAIM NEVER CURED |
| D9YKNZJ7FU | DEFICIENT CLAIM NEVER CURED | DS73ZHMEPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YKTZ8P73 | DEFICIENT CLAIM NEVER CURED | DS74NKF9E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YLHQKPJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS75H6AYXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YLKHQP4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS75LGZXH4 | DEFICIENT CLAIM NEVER CURED |
| D9YLPSB6K5 | DEFICIENT CLAIM NEVER CURED | DS76CBJZRG | DEFICIENT CLAIM NEVER CURED |
| D9YLVEBZ5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS76Y4ATFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YN26RCU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS786L2A4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YN8JE26T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS78K5XHEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YNKF7V4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS78X3WG65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YNZKPH47 | DEFICIENT CLAIM NEVER CURED | DS79LXMUKJ | DEFICIENT CLAIM NEVER CURED |
| D9YP4A7GXW | DEFICIENT CLAIM NEVER CURED | DS79RCMDJA | DEFICIENT CLAIM NEVER CURED |
| D9YP5TS8AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7AE4QDW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YPTSGBUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7AF8KY9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YPWLXDTM | DEFICIENT CLAIM NEVER CURED | DS7ALQ9KT5 | DEFICIENT CLAIM NEVER CURED |
| D9YQ6L2VHF | DEFICIENT CLAIM NEVER CURED | DS7AWVYKCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9YQGBU3JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7BDC89AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YQHWR6P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7BPWL4JQ | DEFICIENT CLAIM NEVER CURED |
| D9YQLH3265 | DEFICIENT CLAIM NEVER CURED | DS7CBZUH4A | DEFICIENT CLAIM NEVER CURED |
| D9YQPVTHZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7CMWXNGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YR7AWLHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7CPA3YEH | DEFICIENT CLAIM NEVER CURED |
| D9YRFADHWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7CXU8PEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YRFXP8WH | DEFICIENT CLAIM NEVER CURED | DS7D24HFNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YRNU83XB | DEFICIENT CLAIM NEVER CURED | DS7D5CPA4W | DEFICIENT CLAIM NEVER CURED |
| D9YRQN43U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7DLGJ6KQ | DEFICIENT CLAIM NEVER CURED |
| D9YSULCKNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7DMEYN9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YSWCJ63F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7DMZA3PU | DEFICIENT CLAIM NEVER CURED |
| D9YSZLQFEJ | DEFICIENT CLAIM NEVER CURED | DS7DQ8UK2P | DEFICIENT CLAIM NEVER CURED |
| D9YTGDKEV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7DYQWMR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YU4SLA5D | DEFICIENT CLAIM NEVER CURED | DS7EB3VZHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YUFWSZ3N | DEFICIENT CLAIM NEVER CURED | DS7EHXK64P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YUP4NEQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7ELCBDAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YUVKTDWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7ELKU5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YV6C2TA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7EQXF69G | DEFICIENT CLAIM NEVER CURED |
| D9YVJK23FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7FJLMAQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YW3CT2MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7FKXTAYZ | DEFICIENT CLAIM NEVER CURED |
| D9YW42ZGMA | DEFICIENT CLAIM NEVER CURED | DS7FWLQBYZ | DEFICIENT CLAIM NEVER CURED |
| D9YWDBZA62 | DEFICIENT CLAIM NEVER CURED | DS7G6P53ZQ | DEFICIENT CLAIM NEVER CURED |
| D9YWET5KBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7G8BYNTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YWXFNEAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7GB4KAZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9YWZ2RMJE | DEFICIENT CLAIM NEVER CURED | DS7GRXLCJU | DEFICIENT CLAIM NEVER CURED |
| D9YXBEPD8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7H4AUDKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YXWPZ683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7H8CV5JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9YZ6UFH4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7HADY46V | DEFICIENT CLAIM NEVER CURED |
| D9YZ8KRLCU | DEFICIENT CLAIM NEVER CURED | DS7HD6TFKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9YZR36LHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7HEW4YCN | DEFICIENT CLAIM NEVER CURED |
| D9YZ26FP3JS | DEFICIENT CLAIM NEVER CURED | DS7HGAVDTP | DEFICIENT CLAIM NEVER CURED |
| D9Z2BT34DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7HZQN6GV | DEFICIENT CLAIM NEVER CURED |
| D9Z2HPD3QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7JADB3T6 | DEFICIENT CLAIM NEVER CURED |
| D9Z3ATCD2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7JE3Z8R6 | DEFICIENT CLAIM NEVER CURED |
| D9Z3K8NBX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7JMQGZPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z4FSPTE7 | DEFICIENT CLAIM NEVER CURED | DS7JVGL4UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z4JCHQ23 | DEFICIENT CLAIM NEVER CURED | DS7K53UXNH | DEFICIENT CLAIM NEVER CURED |
| D9Z4KUP56Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7KG2H4E6 | DEFICIENT CLAIM NEVER CURED |
| D9Z4U75YMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7L85KUHG | DEFICIENT CLAIM NEVER CURED |
| D9Z4VFACRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7L8NYQM3 | DEFICIENT CLAIM NEVER CURED |
| D9Z4YRHQAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7LCVUQ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z532NAFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7LEJY6FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z5BK8PRM | DEFICIENT CLAIM NEVER CURED | DS7LP362ZM | DEFICIENT CLAIM NEVER CURED |
| D9Z5E6P3TN | DEFICIENT CLAIM NEVER CURED | DS7LQ6W2J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z5KEDPXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7MLXVPH9 | DEFICIENT CLAIM NEVER CURED |
| D9Z6SU4BGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7MRQ2LTA | DEFICIENT CLAIM NEVER CURED |
| D9Z6TBSMJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7MTB5NHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9Z6XTL5Y2 | DEFICIENT CLAIM NEVER CURED | DS7N4356K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z7F83HJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7NAD39RE | DEFICIENT CLAIM NEVER CURED |
| D9Z7KGC56J | DEFICIENT CLAIM NEVER CURED | DS7NELZAY2 | DEFICIENT CLAIM NEVER CURED |
| D9Z7SBG6AD | DEFICIENT CLAIM NEVER CURED | DS7NFB328J | DEFICIENT CLAIM NEVER CURED |
| D9Z7SDT8LQ | DEFICIENT CLAIM NEVER CURED | DS7NJDKMT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9Z7SVQR5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7P6R4NVX | DEFICIENT CLAIM NEVER CURED |
| D9Z8VS5THG | DEFICIENT CLAIM NEVER CURED | DS7PJ38KZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ZA63KQXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7PMQHK4C | DEFICIENT CLAIM NEVER CURED |
| D9ZAQ32LDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7PXFVDEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZATESP2D | DEFICIENT CLAIM NEVER CURED | DS7PZ4TRVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZAUC7T3Q | DEFICIENT CLAIM NEVER CURED | DS7Q89YTFL | DEFICIENT CLAIM NEVER CURED |
| D9ZBCL6RYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7QF6YWX8 | DEFICIENT CLAIM NEVER CURED |
| D9ZBV7NPRT | DEFICIENT CLAIM NEVER CURED | DS7QJ9KTBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZCGYU5JV | DEFICIENT CLAIM NEVER CURED | DS7QP3RLXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZCM4GPBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7RJ2AK8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZCN78ALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7RNZYT24 | DEFICIENT CLAIM NEVER CURED |
| D9ZDE7U3LK | DEFICIENT CLAIM NEVER CURED | DS7TCB8NYW | DEFICIENT CLAIM NEVER CURED |
| D9ZDL5QEAY | DEFICIENT CLAIM NEVER CURED | DS7TYMZWBP | DEFICIENT CLAIM NEVER CURED |
| D9ZE23B8GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7U2NVYFP | DEFICIENT CLAIM NEVER CURED |
| D9ZE32X8HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7U3DFXB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZE63JRFD | DEFICIENT CLAIM NEVER CURED | DS7U3MBNGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZE6HCLGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7UFZJG3C | DEFICIENT CLAIM NEVER CURED |
| D9ZE83VQLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7UPG9W5D | DEFICIENT CLAIM NEVER CURED |
| D9ZEANU4S2 | DEFICIENT CLAIM NEVER CURED | DS7URK4EAW | DEFICIENT CLAIM NEVER CURED |
| D9ZEG62HWT | DEFICIENT CLAIM NEVER CURED | DS7UXWL9BM | DEFICIENT CLAIM NEVER CURED |
| D9ZEKGCT7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7Y6U4EQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZEMTYHSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7YEZGFB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZETD7GWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7YXPR8WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZFG26XMY | DEFICIENT CLAIM NEVER CURED | DS7Z2R6DT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZFSXVH4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS7Z3XDW2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZFUAHR6W | DEFICIENT CLAIM NEVER CURED | DS7ZGMJ5E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZFUMHVSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS7ZQVJK2X | DEFICIENT CLAIM NEVER CURED |
| D9ZFX4ATEV | DEFICIENT CLAIM NEVER CURED | DS8275FLYU | DEFICIENT CLAIM NEVER CURED |
| D9ZG54QSP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS82VNUT5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ZG658EBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS836PKJRX | DEFICIENT CLAIM NEVER CURED |
| D9ZHNVXULG | DEFICIENT CLAIM NEVER CURED | DS83YZAG6L | DEFICIENT CLAIM NEVER CURED |
| D9ZHRYP357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS845L2YBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZJKTXF46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS84BNQ6UG | DEFICIENT CLAIM NEVER CURED |
| D9ZJNVLWES | DEFICIENT CLAIM NEVER CURED | DS84FQW5EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZJPVYDN7 | DEFICIENT CLAIM NEVER CURED | DS84HL3AJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZK8FM24Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS84P6FRW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZKJL85PA | DEFICIENT CLAIM NEVER CURED | DS84X2QFHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZLED58MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS856TFQ27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZLH3S5WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8593UQBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZLYUVWB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS85CGNJ2Z | DEFICIENT CLAIM NEVER CURED |
| D9ZM4QUGCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS85FM7JNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZM5L4K8B | DEFICIENT CLAIM NEVER CURED | DS85G32DUW | DEFICIENT CLAIM NEVER CURED |
| D9ZM8QYVTJ | DEFICIENT CLAIM NEVER CURED | DS85PWDVHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZMJ5ADP8 | DEFICIENT CLAIM NEVER CURED | DS85PYFD2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZMPAF48B | DEFICIENT CLAIM NEVER CURED | DS85QFTLVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZNMEXT7H | DEFICIENT CLAIM NEVER CURED | DS85Y3R7EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZNRXBV7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS86DEXRQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZNSA25DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS86DH3LQ7 | DEFICIENT CLAIM NEVER CURED |
| D9ZNUTKVHA | DEFICIENT CLAIM NEVER CURED | DS86KRXZ4Q | DEFICIENT CLAIM NEVER CURED |
| D9ZNUVMKH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS86PDT2QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZNXPJY4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS87ARFKZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZP56KQXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS87R2PXC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZP8SBGDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS87T3JBYP | DEFICIENT CLAIM NEVER CURED |
| D9ZPEB4DGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS892WRA6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZPSYAXWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS89NQWEZB | DEFICIENT CLAIM NEVER CURED |
| D9ZQH8GKRB | DEFICIENT CLAIM NEVER CURED | DS89PZAT3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| D9ZQJSHVTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS89Q37Y5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZQYX5P3R | DEFICIENT CLAIM NEVER CURED | DS89UY3HK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZRDG5F68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS89W3KDXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZRPM4Y6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS89WEN74J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZRSL5AKP | DEFICIENT CLAIM NEVER CURED | DS8AENCVD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZRTDPQ54 | DEFICIENT CLAIM NEVER CURED | DS8AJMBGRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZSF7E5JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8ALKEDW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZSHWENLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8ANMJQHF | DEFICIENT CLAIM NEVER CURED |
| D9ZSMY6REC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8AT67D4Q | DEFICIENT CLAIM NEVER CURED |
| D9ZSUPQBCH | DEFICIENT CLAIM NEVER CURED | DS8AYV3D9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZT82NPDQ | DEFICIENT CLAIM NEVER CURED | DS8BD3TA5Y | DEFICIENT CLAIM NEVER CURED |
| D9ZTPMWB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8BLDCKFX | DEFICIENT CLAIM NEVER CURED |
| D9ZTR83U4A | DEFICIENT CLAIM NEVER CURED | DS8BMRNX29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZU2BNQ5V | DEFICIENT CLAIM NEVER CURED | DS8BYT9LR5 | DEFICIENT CLAIM NEVER CURED |
| D9ZU8WXT6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8C2N5TVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZUNSQDEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8C42BJQ5 | DEFICIENT CLAIM NEVER CURED |
| D9ZUSH753G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8CETXL3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZV6FGAKU | DEFICIENT CLAIM NEVER CURED | DS8CLAUXKP | DEFICIENT CLAIM NEVER CURED |
| D9ZVD3EY6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8CNPYV7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZVEUPMQG | DEFICIENT CLAIM NEVER CURED | DS8D6M2FLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZVS4BMY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8D96GJBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZVYERFXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8DA597QR | DEFICIENT CLAIM NEVER CURED |
| D9ZW3KUL84 | DEFICIENT CLAIM NEVER CURED | DS8DBVEQ6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZWDFQSRC | DEFICIENT CLAIM NEVER CURED | DS8DNPVCQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZX4Q3RLC | DEFICIENT CLAIM NEVER CURED | DS8DVBHMTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| D9ZX7UTBMK | DEFICIENT CLAIM NEVER CURED | DS8E2VM9WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| D9ZXCBFHR6 | DEFICIENT CLAIM NEVER CURED | DS8F49VE2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| D9ZXPDG26V | DEFICIENT CLAIM NEVER CURED | DS8FT9CV7M | DEFICIENT CLAIM NEVER CURED |
| D9ZXQ4Y3RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8G45AXYE | DEFICIENT CLAIM NEVER CURED |
| D9ZY5HDNML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8GALZ7UX | DEFICIENT CLAIM NEVER CURED |
| D9ZY8K4GF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8HR52GLK | DEFICIENT CLAIM NEVER CURED |
| DA234WC6EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8J7CLKGZ | DEFICIENT CLAIM NEVER CURED |
| DA23CS4XEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8JCNGPKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA23NBEWJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8JRBL5DH | DEFICIENT CLAIM NEVER CURED |
| DA23WKLN7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8JTWA72D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA23WU9ZKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8K9XU3NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA248GJCRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8KJGN2T5 | DEFICIENT CLAIM NEVER CURED |
| DA24JS65QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8KQ6D47M | DEFICIENT CLAIM NEVER CURED |
| DA24PBHUYN | DEFICIENT CLAIM NEVER CURED | DS8KRUV49E | DEFICIENT CLAIM NEVER CURED |
| DA24VYPM7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8L27XP9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA24Y3Z57F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8L7K63HV | DEFICIENT CLAIM NEVER CURED |
| DA25CP4SXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8LMGXC64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA25KD79Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8LR6XAVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA25L4JQZ3 | DEFICIENT CLAIM NEVER CURED | DS8LWNZXHD | DEFICIENT CLAIM NEVER CURED |
| DA25MX83SY | DEFICIENT CLAIM NEVER CURED | DS8M32LQKY | DEFICIENT CLAIM NEVER CURED |
| DA25ZSQR9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8M3CXEF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA26HK8JZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8MC7KPLG | DEFICIENT CLAIM NEVER CURED |
| DA27359NZR | DEFICIENT CLAIM NEVER CURED | DS8MG9J7FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA276JTKXV | DEFICIENT CLAIM NEVER CURED | DS8MT7Q2YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA27FY3S4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8MV5RPXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA27UKMYJB | DEFICIENT CLAIM NEVER CURED | DS8N9U53ED | DEFICIENT CLAIM NEVER CURED |
| DA28BFEYJZ | DEFICIENT CLAIM NEVER CURED | DS8NAHX2QK | DEFICIENT CLAIM NEVER CURED |
| DA28RNBDM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8NMA2CW7 | DEFICIENT CLAIM NEVER CURED |
| DA28UMPWJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8NPF9ZY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA28UXC56S | DEFICIENT CLAIM NEVER CURED | DS8P2H6G7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA294PJT7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8PCYWTM3 | DEFICIENT CLAIM NEVER CURED |
| DA294QCBMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8Q3YHD49 | DEFICIENT CLAIM NEVER CURED |
| DA295MKW4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8Q5VB32P | DEFICIENT CLAIM NEVER CURED |
| DA29FPT6HX | DEFICIENT CLAIM NEVER CURED | DS8QMKPFRC | DEFICIENT CLAIM NEVER CURED |
| DA2B6MJTS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8QV6XZAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2BPFUJTG | DEFICIENT CLAIM NEVER CURED | DS8QXJBGVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2BPY4CN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8QYTE26H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2BUGQEST | DEFICIENT CLAIM NEVER CURED | DS8R7FN9J2 | DEFICIENT CLAIM NEVER CURED |
| DA2C64QEGS | DEFICIENT CLAIM NEVER CURED | DS8RCUH2TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2C7SK5ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8RD29HET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2CL69MX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8RX4WFVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2D5ZF7TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8TGAMHUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2DT6LZRP | DEFICIENT CLAIM NEVER CURED | DS8TRJ3AUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2DWZNY96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8U2PMFZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2DZBEGRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8U2ZBAE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2ED8XCPF | DEFICIENT CLAIM NEVER CURED | DS8UA9XBDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2EFD3QCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8UFPZCDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2EH6ZK3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8ULDKEPY | DEFICIENT CLAIM NEVER CURED |
| DA2EL8ZJ9V | DEFICIENT CLAIM NEVER CURED | DS8ULEDFK2 | DEFICIENT CLAIM NEVER CURED |
| DA2EWG7KV3 | DEFICIENT CLAIM NEVER CURED | DS8UWPZ3H4 | DEFICIENT CLAIM NEVER CURED |
| DA2FB4D5RL | DEFICIENT CLAIM NEVER CURED | DS8UX9DZG4 | DEFICIENT CLAIM NEVER CURED |
| DA2FNMWZV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8V3UWPBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2G9R6KYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8VDLH39Y | DEFICIENT CLAIM NEVER CURED |
| DA2GDN9LQZ | DEFICIENT CLAIM NEVER CURED | DS8VJRCP23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2H4FY3VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8W32Y6RB | DEFICIENT CLAIM NEVER CURED |
| DA2HFBLSWT | DEFICIENT CLAIM NEVER CURED | DS8W5XVM2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2HFXD5G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8WAKU96J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2HMZDNSB | DEFICIENT CLAIM NEVER CURED | DS8X4JV7UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2HU3VZT7 | DEFICIENT CLAIM NEVER CURED | DS8X5D7GWZ | DEFICIENT CLAIM NEVER CURED |
| DA2J4EUV8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8XM2L9CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2J9ZYCN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS8Y694XTA | DEFICIENT CLAIM NEVER CURED |
| DA2JB4X3TL | DEFICIENT CLAIM NEVER CURED | DS8Z6HXW7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2JNERF9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS8Z6NC9UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2JRTW8ZN | DEFICIENT CLAIM NEVER CURED | DS8ZLPEMK3 | DEFICIENT CLAIM NEVER CURED |
| DA2K5P67GS | DEFICIENT CLAIM NEVER CURED | DS8ZTNH2BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2KD9TWVG | DEFICIENT CLAIM NEVER CURED | DS8ZVAFN9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2KSEHV37 | DEFICIENT CLAIM NEVER CURED | DS923KG5AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2KUXLEZP | DEFICIENT CLAIM NEVER CURED | DS92AB8JYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2LCV98UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS92YZQ8W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2LMYQXNF | DEFICIENT CLAIM NEVER CURED | DS938NGB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2MBFLRV5 | DEFICIENT CLAIM NEVER CURED | DS942MYQZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2ML7ZS6J | DEFICIENT CLAIM NEVER CURED | DS94P6YDKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2MNUTLV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS94PTZ6HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2MWT6R8P | DEFICIENT CLAIM NEVER CURED | DS95TXJ3A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2N3EJMBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS962RXAHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2N5DTWCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS96ACNKJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2NJ8HYEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS96FB7KGP | DEFICIENT CLAIM NEVER CURED |
| DA2PEF9TXM | DEFICIENT CLAIM NEVER CURED | DS96LGD7UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2Q4ECK6X | DEFICIENT CLAIM NEVER CURED | DS96PAXHDT | DEFICIENT CLAIM NEVER CURED |
| DA2Q9LPHVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS97GVYM6E | DEFICIENT CLAIM NEVER CURED |
| DA2QK59EDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS97RXTWNQ | DEFICIENT CLAIM NEVER CURED |
| DA2QTE3SZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS97U2BGX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2QVC5RL8 | DEFICIENT CLAIM NEVER CURED | DS98ZJC3AX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2R5KMZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9ABFPRWJ | DEFICIENT CLAIM NEVER CURED |
| DA2R6W4EKB | DEFICIENT CLAIM NEVER CURED | DS9AC645TW | DEFICIENT CLAIM NEVER CURED |
| DA2RJNGEPU | DEFICIENT CLAIM NEVER CURED | DS9AMW4BD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2RJV6ZB9 | DEFICIENT CLAIM NEVER CURED | DS9ANXGJ84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2SB5X4RD | DEFICIENT CLAIM NEVER CURED | DS9ATLEKP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2SLJ47BH | DEFICIENT CLAIM NEVER CURED | DS9AUM8JVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2SN4FL3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9AVP8KXG | DEFICIENT CLAIM NEVER CURED |
| DA2SWNC6QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9B7AHRTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2TEK6ZY4 | DEFICIENT CLAIM NEVER CURED | DS9B8NM2DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2TWS9F5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9BELJRVF | DEFICIENT CLAIM NEVER CURED |
| DA2UM37GYF | DEFICIENT CLAIM NEVER CURED | DS9BHW7K3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2VNFB7UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9C25HRKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2VQGNMPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9C4VTWMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2VSWL6QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9CFPRJTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2W6UETKC | DEFICIENT CLAIM NEVER CURED | DS9CWVZ52K | DEFICIENT CLAIM NEVER CURED |
| DA2WB8GEFS | DEFICIENT CLAIM NEVER CURED | DS9DJFYZC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2WECRFJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9DTLKMCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2WS89ZRY | DEFICIENT CLAIM NEVER CURED | DS9DTXV3G6 | DEFICIENT CLAIM NEVER CURED |
| DA2WYT8US4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9E26W8Q4 | DEFICIENT CLAIM NEVER CURED |
| DA2XBUYS6Z | DEFICIENT CLAIM NEVER CURED | DS9EG5ANXL | DEFICIENT CLAIM NEVER CURED |
| DA2XDS7E65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9EUFNY4B | DEFICIENT CLAIM NEVER CURED |
| DA2XEBGU58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9EXB3YCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2XJMPGEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9F3KTGZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2XRTPVY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9FGCY7AN | DEFICIENT CLAIM NEVER CURED |
| DA2Y6VDWKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9FQDWPJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2Y8V5JRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9GT5FKUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2YW3HQE6 | DEFICIENT CLAIM NEVER CURED | DS9GZMAFNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA2Z8YRWLB | DEFICIENT CLAIM NEVER CURED | DS9H4VK7ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA2ZJFVTCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9H7GRXNB | DEFICIENT CLAIM NEVER CURED |
| DA2ZLXFPU5 | DEFICIENT CLAIM NEVER CURED | DS9HDY3ZW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA2ZTJ4LNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9HNJY8LW | DEFICIENT CLAIM NEVER CURED |
| DA32D7P8CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9HTAPZM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA32TKGZVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9HXB7NLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA34DYXJS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9K236EA4 | DEFICIENT CLAIM NEVER CURED |
| DA34FVCWNZ | DEFICIENT CLAIM NEVER CURED | DS9K8HZPNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA34RS9GFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9KJ8HEWG | DEFICIENT CLAIM NEVER CURED |
| DA34YPL8KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9KU5YJ36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA35BZHLQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9L5GEX6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA35J7YUWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9L5URQZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA35ZVFG98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9LAJDKTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA368FJQ7Z | DEFICIENT CLAIM NEVER CURED | DS9LBGVU5T | DEFICIENT CLAIM NEVER CURED |
| DA3695PTHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9LBJMWNK | DEFICIENT CLAIM NEVER CURED |
| DA36HQGUE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9LKCRNA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA36JQWDTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9LZKJE7C | DEFICIENT CLAIM NEVER CURED |
| DA374RFHEY | DEFICIENT CLAIM NEVER CURED | DS9MC6KGQV | DEFICIENT CLAIM NEVER CURED |
| DA37C6UM8N | DEFICIENT CLAIM NEVER CURED | DS9MKXQV5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA37J2DKXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9MNUW47C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA37QTG9VZ | DEFICIENT CLAIM NEVER CURED | DS9MPTGUXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA38BVF7PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9MYVAQ7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA38FKXCW9 | DEFICIENT CLAIM NEVER CURED | DS9N86KEYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA38P5LSWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9PGJY2WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA38PXL7TR | DEFICIENT CLAIM NEVER CURED | DS9PJB7TC6 | DEFICIENT CLAIM NEVER CURED |
| DA39HVYZJ8 | DEFICIENT CLAIM NEVER CURED | DS9PL2FD6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA39R7UMBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9PNQXLW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA39SR6ZXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9PUG45AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA39SYPWTG | DEFICIENT CLAIM NEVER CURED | DS9PZ2TDHQ | DEFICIENT CLAIM NEVER CURED |
| DA39ZBMVDY | DEFICIENT CLAIM NEVER CURED | DS9Q37AP4Y | DEFICIENT CLAIM NEVER CURED |
| DA3B8J5LWK | DEFICIENT CLAIM NEVER CURED | DS9QAPYZMV | DEFICIENT CLAIM NEVER CURED |
| DA3BJHYS7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9QD35F6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3CDSH2MK | DEFICIENT CLAIM NEVER CURED | DS9QGH2KV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3CG7U6JD | DEFICIENT CLAIM NEVER CURED | DS9QMDCE2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3CGTK4XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9QT36BE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3CHDVU7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9RDL8X57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3DRGV7TK | DEFICIENT CLAIM NEVER CURED | DS9RXWHJDY | DEFICIENT CLAIM NEVER CURED |
| DA3DSM69VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9RZDYKXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3E9P7H82 | DEFICIENT CLAIM NEVER CURED | DS9T2LPZ6R | DEFICIENT CLAIM NEVER CURED |
| DA3EF9KM2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9T3KUJQV | DEFICIENT CLAIM NEVER CURED |
| DA3EGSDZ9V | DEFICIENT CLAIM NEVER CURED | DS9T5D86JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3ELZPGN9 | DEFICIENT CLAIM NEVER CURED | DS9TCQ4G7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3ES42FCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9TNJ37DW | DEFICIENT CLAIM NEVER CURED |
| DA3F8DCWHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9UAGY8FC | DEFICIENT CLAIM NEVER CURED |
| DA3FBPGETD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9UDGPFC3 | DEFICIENT CLAIM NEVER CURED |
| DA3FC5S84H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9UQ27P4N | DEFICIENT CLAIM NEVER CURED |
| DA3FHUSGJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9V27M6UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3FQLER57 | DEFICIENT CLAIM NEVER CURED | DS9VN8ERZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3FUC9XD2 | DEFICIENT CLAIM NEVER CURED | DS9WEKDF6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3FVQS45C | DEFICIENT CLAIM NEVER CURED | DS9WKCR5UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3GJQPLDU | DEFICIENT CLAIM NEVER CURED | DS9X8AQLH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3GKVXJ5S | DEFICIENT CLAIM NEVER CURED | DS9X8KHQDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3GNR5XZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9XAUYWKF | DEFICIENT CLAIM NEVER CURED |
| DA3HCTD7US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9XC3VFQK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA3HFUVSTG | DEFICIENT CLAIM NEVER CURED | DS9XVKRHYG | DEFICIENT CLAIM NEVER CURED |
| DA3HLJPVDZ | DEFICIENT CLAIM NEVER CURED | DS9Y4UFXP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3J2PZTC6 | DEFICIENT CLAIM NEVER CURED | DS9YA2PT4C | DEFICIENT CLAIM NEVER CURED |
| DA3JFM29VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9YAEU4R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3JKFWPGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9YDPB3QX | DEFICIENT CLAIM NEVER CURED |
| DA3JLQE76V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9YEG5UP6 | DEFICIENT CLAIM NEVER CURED |
| DA3JWH8BG9 | DEFICIENT CLAIM NEVER CURED | DS9YJ8WFKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3K6GDMPN | DEFICIENT CLAIM NEVER CURED | DS9Z7YDPJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3KC9Y2P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DS9ZAHE6KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3LEKXQDW | DEFICIENT CLAIM NEVER CURED | DS9ZCRTAN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3LWYN7QG | DEFICIENT CLAIM NEVER CURED | DS9ZEA5VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3M5SWEZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DS9ZTVJ5PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3M9JTSGE | DEFICIENT CLAIM NEVER CURED | DS9ZXAWK23 | DEFICIENT CLAIM NEVER CURED |
| DA3MBFTWG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA28349GX | DEFICIENT CLAIM NEVER CURED |
| DA3MBT26SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA28YZ65V | DEFICIENT CLAIM NEVER CURED |
| DA3MBXJVZ4 | DEFICIENT CLAIM NEVER CURED | DSA29GLCMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3MHCNJSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA2R98JP4 | DEFICIENT CLAIM NEVER CURED |
| DA3MRN5XFP | DEFICIENT CLAIM NEVER CURED | DSA3HN7FCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3MYBESWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA3KRND54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3N4XFUDE | DEFICIENT CLAIM NEVER CURED | DSA3R85PZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3NEBYPJ6 | DEFICIENT CLAIM NEVER CURED | DSA4PGWNXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3NGRQHMY | DEFICIENT CLAIM NEVER CURED | DSA4VTWZQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3NK95S6E | DEFICIENT CLAIM NEVER CURED | DSA4YTVND8 | DEFICIENT CLAIM NEVER CURED |
| DA3NKDL842 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA57H6WPC | DEFICIENT CLAIM NEVER CURED |
| DA3NS8ZLRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA5983URF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3NUL85ZJ | DEFICIENT CLAIM NEVER CURED | DSA5HWZGR9 | DEFICIENT CLAIM NEVER CURED |
| DA3PEW7ZLB | DEFICIENT CLAIM NEVER CURED | DSA6G5Y7UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA3PF8H6J2 | DEFICIENT CLAIM NEVER CURED | DSA6Q5XKD4 | DEFICIENT CLAIM NEVER CURED |
| DA3PX79RT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA6R5M4HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3QC5D8KX | DEFICIENT CLAIM NEVER CURED | DSA6UPCH2T | DEFICIENT CLAIM NEVER CURED |
| DA3QUEVTMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA72TZUPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3QYCPJ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA7DZCLVR | DEFICIENT CLAIM NEVER CURED |
| DA3RK59DLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA83BXVRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3RKGC68Y | DEFICIENT CLAIM NEVER CURED | DSA8FZQJH6 | DEFICIENT CLAIM NEVER CURED |
| DA3RSGB4JD | DEFICIENT CLAIM NEVER CURED | DSA8RHK4JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3S4XDMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSA8TZCNW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3SHTCDKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA8VTPYCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3STYMX7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSA9V6GLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3TL8SH7F | DEFICIENT CLAIM NEVER CURED | DSAB35VDWC | DEFICIENT CLAIM NEVER CURED |
| DA3TM9D5GR | DEFICIENT CLAIM NEVER CURED | DSABZ5YPHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3TPQFDMX | DEFICIENT CLAIM NEVER CURED | DSAC42TQ8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3TZSJQ5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAC8G2YUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3URHSJMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSACQN4R6X | DEFICIENT CLAIM NEVER CURED |
| DA3UXTYQ8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSACYRKWMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3V7JPK84 | DEFICIENT CLAIM NEVER CURED | DSAD53MYGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3VCEBJMR | DEFICIENT CLAIM NEVER CURED | DSADKPU3R8 | DEFICIENT CLAIM NEVER CURED |
| DA3VFEWTKS | DEFICIENT CLAIM NEVER CURED | DSADN6ZH3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3VJP7RN8 | DEFICIENT CLAIM NEVER CURED | DSAE364DFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3VS58HQJ | DEFICIENT CLAIM NEVER CURED | DSAE3YUP76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3VZ8LE9Y | DEFICIENT CLAIM NEVER CURED | DSAEDNLM6X | DEFICIENT CLAIM NEVER CURED |
| DA3W2L64J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAERZU284 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3W5EP629 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAFR8J3NG | DEFICIENT CLAIM NEVER CURED |
| DA3W89PN5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAFRUTP75 | DEFICIENT CLAIM NEVER CURED |
| DA3W8E7CZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAG4LWR8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA3WN5FSPZ | DEFICIENT CLAIM NEVER CURED | DSAG5HW9Y3 | DEFICIENT CLAIM NEVER CURED |
| DA3WQF47PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAGWPYKD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3X4QJRUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAH8X4JZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3X79T5LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAHQFM38V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3X8ZNQMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAHZ9XN6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3XHD4GFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAHZMPXC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3XHJ2U87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAJK2WGMQ | DEFICIENT CLAIM NEVER CURED |
| DA3XN49V7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAJNWRKLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3XTWDUYB | DEFICIENT CLAIM NEVER CURED | DSAJW3PRMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA3Y4JX7GW | DEFICIENT CLAIM NEVER CURED | DSAJYG4DPR | DEFICIENT CLAIM NEVER CURED |
| DA3Y9ZB67R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAKFCP59W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3Z5V8GUC | DEFICIENT CLAIM NEVER CURED | DSAKUP4GD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3ZK58PDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSALH3NTFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA3ZUXDJQ9 | DEFICIENT CLAIM NEVER CURED | DSALRUNPEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA42BKF837 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSALVC9ETU | DEFICIENT CLAIM NEVER CURED |
| DA42DCV7YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAM8CXR5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA43DPZSVK | DEFICIENT CLAIM NEVER CURED | DSAMQ6TJVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA43RL25GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAMY2J3XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA43SUQ2XV | DEFICIENT CLAIM NEVER CURED | DSAMZW6ND9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA43VE2KRM | DEFICIENT CLAIM NEVER CURED | DSAN3L5HRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA45KW3EYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAN75TGUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA46PWX82U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAND4YUTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA476UCQ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSANG7X4KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA47CS5Q3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSANUCEP8Z | DEFICIENT CLAIM NEVER CURED |
| DA4832CLGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAPMTFWK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA486KXFHY | DEFICIENT CLAIM NEVER CURED | DSAQ2CFBEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA487SKVX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAQCME4BG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA48E2BRVD | DEFICIENT CLAIM NEVER CURED | DSAQDX6F4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA48FWYCRT | DEFICIENT CLAIM NEVER CURED | DSAQN2XY46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA48WQTYCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAR349MNU | DEFICIENT CLAIM NEVER CURED |
| DA48YSPZTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSARBT3JQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA495XBDHP | DEFICIENT CLAIM NEVER CURED | DSARP2G8HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4BGFKCE5 | DEFICIENT CLAIM NEVER CURED | DSATL9FJCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4BGQ76CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSATYF8CGM | DEFICIENT CLAIM NEVER CURED |
| DA4C27HLBE | DEFICIENT CLAIM NEVER CURED | DSAU87BNEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4C6BUPTD | DEFICIENT CLAIM NEVER CURED | DSAUY8C5DR | DEFICIENT CLAIM NEVER CURED |
| DA4CBV8F36 | DEFICIENT CLAIM NEVER CURED | DSAVC9L8WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4CJUQ29H | DEFICIENT CLAIM NEVER CURED | DSAVD87BTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4CMBTUQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAVUKD5YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4CRU7YHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAWDTFMNG | DEFICIENT CLAIM NEVER CURED |
| DA4DGMFSBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAWKV27MJ | DEFICIENT CLAIM NEVER CURED |
| DA4DJZGNVQ | DEFICIENT CLAIM NEVER CURED | DSAWLCMJ4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4F52WRQK | DEFICIENT CLAIM NEVER CURED | DSAWXMRYCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4FD3STM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAX8T3JWM | DEFICIENT CLAIM NEVER CURED |
| DA4FMVT5QW | DEFICIENT CLAIM NEVER CURED | DSAX97M43H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4FTCBGNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAXBHCNWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4G2P7BWQ | DEFICIENT CLAIM NEVER CURED | DSAY53JQCW | DEFICIENT CLAIM NEVER CURED |
| DA4GJPXC6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSAY9XPWZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4GKBE3DQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAYCJQB93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4GUF35DM | DEFICIENT CLAIM NEVER CURED | DSAYNKDECX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4GV2NH9E | DEFICIENT CLAIM NEVER CURED | DSAZ2RULCG | DEFICIENT CLAIM NEVER CURED |
| DA4HB73MR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSAZBPD7FY | DEFICIENT CLAIM NEVER CURED |
| DA4HEFP276 | DEFICIENT CLAIM NEVER CURED | DSB23HWXRF | DEFICIENT CLAIM NEVER CURED |
| DA4HR6WLGC | DEFICIENT CLAIM NEVER CURED | DSB265RQGF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA4HY2ZFTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB2MTUJX9 | DEFICIENT CLAIM NEVER CURED |
| DA4JLPV5NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB3C6WR4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4JVZU39G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB3DG84NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4JYWPVSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB3JMKEXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4K3B2UEV | DEFICIENT CLAIM NEVER CURED | DSB3L4AQF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4KEJ5XN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB3MAW4C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4KL9UPFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB3QJDEVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4KWJ9ZSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB3QVF2ZX | DEFICIENT CLAIM NEVER CURED |
| DA4L7XWE6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB3VCWJRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4LK9G2Z3 | DEFICIENT CLAIM NEVER CURED | DSB3WDYX8F | DEFICIENT CLAIM NEVER CURED |
| DA4LQZPHF3 | DEFICIENT CLAIM NEVER CURED | DSB4YT5ZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4LSFD5U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB57RG2Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4LSR768K | DEFICIENT CLAIM NEVER CURED | DSB58GEZHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4LXUWYF7 | DEFICIENT CLAIM NEVER CURED | DSB58JVD3F | DEFICIENT CLAIM NEVER CURED |
| DA4LZFB5K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB5FNQDWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4M2H7UYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB5L3XAZ4 | DEFICIENT CLAIM NEVER CURED |
| DA4MBRTWQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB6H5RNC7 | DEFICIENT CLAIM NEVER CURED |
| DA4MFQESG8 | DEFICIENT CLAIM NEVER CURED | DSB6N4GVP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4MJXR7LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB6QT9KEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4MW9TFEL | DEFICIENT CLAIM NEVER CURED | DSB76UPNTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4MZRXJF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB76WPJVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4N5U6ZQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB7E3CAMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4P26LCTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB7EF2PJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4P6JT328 | DEFICIENT CLAIM NEVER CURED | DSB7XRFCKG | DEFICIENT CLAIM NEVER CURED |
| DA4PJQ97RF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB85JQ6KD | DEFICIENT CLAIM NEVER CURED |
| DA4PLBH8NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB8AGX4TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4PT2WRYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB8F4X5T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA4PXZ8F5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB8M5VLGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4PZW752R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB8MGP4AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4QG6C37D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSB8RPN3A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4QV7JDF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB8Y7CJEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4QXS9Z8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB9T5PDKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4R2JB68S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSB9TL6AD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4RDH5YC2 | DEFICIENT CLAIM NEVER CURED | DSB9UA5GV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4RFV7Q8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBAQF28KW | DEFICIENT CLAIM NEVER CURED |
| DA4S26FCPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBAXT6D9G | DEFICIENT CLAIM NEVER CURED |
| DA4SNPC6GM | DEFICIENT CLAIM NEVER CURED | DSBCJYNV2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4TDKWQ2P | DEFICIENT CLAIM NEVER CURED | DSBDH2FXGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4TFDQ52N | DEFICIENT CLAIM NEVER CURED | DSBDNHFV3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4TFXJGSK | DEFICIENT CLAIM NEVER CURED | DSBDU3TH8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4TL9FQ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBDU428XR | DEFICIENT CLAIM NEVER CURED |
| DA4TPX5S8W | DEFICIENT CLAIM NEVER CURED | DSBDXCZMHW | DEFICIENT CLAIM NEVER CURED |
| DA4U7CJ9XZ | DEFICIENT CLAIM NEVER CURED | DSBE6FNZ3M | DEFICIENT CLAIM NEVER CURED |
| DA4ULRTHV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBE6TQN5L | DEFICIENT CLAIM NEVER CURED |
| DA4UQZDV37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBEHVR2J7 | DEFICIENT CLAIM NEVER CURED |
| DA4USMBK2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBEPCF7HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4V8JK5FE | DEFICIENT CLAIM NEVER CURED | DSBEWLQPNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4VCK2ST7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBFP78GUR | DEFICIENT CLAIM NEVER CURED |
| DA4VK7W2GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBFT4YQ5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4VQBS9K5 | DEFICIENT CLAIM NEVER CURED | DSBFZJAY8C | DEFICIENT CLAIM NEVER CURED |
| DA4WHN8EJZ | DEFICIENT CLAIM NEVER CURED | DSBFZV3KM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4X2BDHY8 | DEFICIENT CLAIM NEVER CURED | DSBGEJFCN2 | DEFICIENT CLAIM NEVER CURED |
| DA4X8U2VGR | DEFICIENT CLAIM NEVER CURED | DSBGU4TRKJ | DEFICIENT CLAIM NEVER CURED |
| DA4XGTHLZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBH7KD8TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA4XQWLU52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBHJPXNQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4XR3GZ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBHNM64PY | DEFICIENT CLAIM NEVER CURED |
| DA4Y3GXU7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBHP8YGQU | DEFICIENT CLAIM NEVER CURED |
| DA4YE5L9RH | DEFICIENT CLAIM NEVER CURED | DSBHRCYX74 | DEFICIENT CLAIM NEVER CURED |
| DA4YHC6T9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBHU4X5F9 | DEFICIENT CLAIM NEVER CURED |
| DA4YW5H7EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBHV3XK4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA4Z2M8RHQ | DEFICIENT CLAIM NEVER CURED | DSBJ4FHMTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4Z6VTNGB | DEFICIENT CLAIM NEVER CURED | DSBJ8C4QAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA4ZBV6SRD | DEFICIENT CLAIM NEVER CURED | DSBJ9N2MP7 | DEFICIENT CLAIM NEVER CURED |
| DA53S2PY9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBJK6HLUZ | DEFICIENT CLAIM NEVER CURED |
| DA547LQENM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBJL5F62C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA548UC7GK | DEFICIENT CLAIM NEVER CURED | DSBJPCUR8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA54GETVPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBJRYHMKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA562YCRS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBJX9C3NZ | DEFICIENT CLAIM NEVER CURED |
| DA563FK28W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBK6JELAZ | DEFICIENT CLAIM NEVER CURED |
| DA56CXBUSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBK9HUPQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA56NQYZ7C | DEFICIENT CLAIM NEVER CURED | DSBKC7VN9F | DEFICIENT CLAIM NEVER CURED |
| DA56UE4CTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBKCHD7AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA56VRDU7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBKEFHVPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA56XN2ZGU | DEFICIENT CLAIM NEVER CURED | DSBL6ECFU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA57GKUDFC | DEFICIENT CLAIM NEVER CURED | DSBL9GXPJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA57MW8H23 | DEFICIENT CLAIM NEVER CURED | DSBLER5GYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA57N9YPR4 | DEFICIENT CLAIM NEVER CURED | DSBLRJG5ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA57RPYDK2 | DEFICIENT CLAIM NEVER CURED | DSBM5ENVRF | DEFICIENT CLAIM NEVER CURED |
| DA57S3YJLF | DEFICIENT CLAIM NEVER CURED | DSBM69VXC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA57WNZQMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBM6XFV4W | DEFICIENT CLAIM NEVER CURED |
| DA57XC4VBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBMHJFLT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA58L3ZHXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBMJU597G | DEFICIENT CLAIM NEVER CURED |
| DA58T2CZMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBN6C2XD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA58XPRGD9 | DEFICIENT CLAIM NEVER CURED | DSBNJ8QFVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA58XWZ2JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBNK3AMLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA59KHF2YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBP5DYFC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA59RCZJQD | DEFICIENT CLAIM NEVER CURED | DSBPXM5T3Y | DEFICIENT CLAIM NEVER CURED |
| DA59REJU7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBQUYN4KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA59STHGNK | DEFICIENT CLAIM NEVER CURED | DSBR4YL62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA59Z2T83G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBR79KLV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5B86KLTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBRQWDPJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5BM3VPEN | DEFICIENT CLAIM NEVER CURED | DSBRZ82765 | DEFICIENT CLAIM NEVER CURED |
| DA5BMY7UTW | DEFICIENT CLAIM NEVER CURED | DSBT4U8H76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5BT2JN8E | DEFICIENT CLAIM NEVER CURED | DSBTR3JUA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5C7FBNJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBU89H5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5CBE3Z27 | DEFICIENT CLAIM NEVER CURED | DSBV269QLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5CQZ7LUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBVF7CJ9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5DMZP8VT | DEFICIENT CLAIM NEVER CURED | DSBVJQGEH2 | DEFICIENT CLAIM NEVER CURED |
| DA5DNK7M9L | DEFICIENT CLAIM NEVER CURED | DSBVTANM5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5DSQ4KZN | DEFICIENT CLAIM NEVER CURED | DSBW3JUYEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5EBVGCTW | DEFICIENT CLAIM NEVER CURED | DSBW839ZLE | DEFICIENT CLAIM NEVER CURED |
| DA5EKQ4V8N | DEFICIENT CLAIM NEVER CURED | DSBWANFT6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5ESX2YGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBWC8DX2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5EV8JDSX | DEFICIENT CLAIM NEVER CURED | DSBWMTNPKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5F27TG6B | DEFICIENT CLAIM NEVER CURED | DSBWQ9GLVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5F3U2ZPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBWZ58VXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5F6SNE47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBXFJAQR6 | DEFICIENT CLAIM NEVER CURED |
| DA5FDV67KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBXPHMY3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA5FMDP7GX | DEFICIENT CLAIM NEVER CURED | DSBXZF6L7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5FPZU4TD | DEFICIENT CLAIM NEVER CURED | DSBY72XZMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5FXR2J48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBY9DACMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5G9HEQD6 | DEFICIENT CLAIM NEVER CURED | DSBYEX6FAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5GKDHZNB | DEFICIENT CLAIM NEVER CURED | DSBYF2UNE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5GUF7XZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSBZ3WTC95 | DEFICIENT CLAIM NEVER CURED |
| DA5GVSUBYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBZ9YRKEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5HDNUEBQ | DEFICIENT CLAIM NEVER CURED | DSBZD3RAQJ | DEFICIENT CLAIM NEVER CURED |
| DA5HF3QMCK | DEFICIENT CLAIM NEVER CURED | DSBZETQNFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5HFSYCBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBZF9V3DN | DEFICIENT CLAIM NEVER CURED |
| DA5HQP98VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBZGEWJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5HYLVXSN | DEFICIENT CLAIM NEVER CURED | DSBZGLVJ7A | DEFICIENT CLAIM NEVER CURED |
| DA5JEFCUGW | DEFICIENT CLAIM NEVER CURED | DSBZP5CEH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5JL3V7RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSBZRM285P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5JYLE92V | DEFICIENT CLAIM NEVER CURED | DSC2DJXKGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5KGDS9VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC2UV8DZ5 | DEFICIENT CLAIM NEVER CURED |
| DA5KLTRHZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC2YAVKWE | DEFICIENT CLAIM NEVER CURED |
| DA5L94XDVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC385GFLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5LE2UHVG | DEFICIENT CLAIM NEVER CURED | DSC3BZ9MJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5M3G4QSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC3JQWGYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5M6UVBPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC3L8VD94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5MDW6RVG | DEFICIENT CLAIM NEVER CURED | DSC3MXB4LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5MLBHUFG | DEFICIENT CLAIM NEVER CURED | DSC3PU4WHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5MNHURL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC3XNZE5J | DEFICIENT CLAIM NEVER CURED |
| DA5NLPJBR3 | DEFICIENT CLAIM NEVER CURED | DSC3ZJTLGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5NSPQL8K | DEFICIENT CLAIM NEVER CURED | DSC42K6NBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5NXKJBDP | DEFICIENT CLAIM NEVER CURED | DSC4ERYTF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA5P9NFCT8 | DEFICIENT CLAIM NEVER CURED | DSC4H876GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5Q3BS8EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC4RKL97W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5QLM4H68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC53H4BFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5QP8ZKWB | DEFICIENT CLAIM NEVER CURED | DSC5BF7M2V | DEFICIENT CLAIM NEVER CURED |
| DA5QZTS8CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC5BXGWJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5R9PNJBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC5DNR7QW | DEFICIENT CLAIM NEVER CURED |
| DA5RQ6GZH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC5EUHRP3 | DEFICIENT CLAIM NEVER CURED |
| DA5RQVT4XF | DEFICIENT CLAIM NEVER CURED | DSC68HXW3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5RTPZCU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC6DP293E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5RX7HJK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC6KQDEL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5S742K9T | DEFICIENT CLAIM NEVER CURED | DSC6XH74TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5SHTZQPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC6YA8B5X | DEFICIENT CLAIM NEVER CURED |
| DA5SJLG32H | DEFICIENT CLAIM NEVER CURED | DSC6YBNM2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5SQ83DYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC6ZMXEJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5T6W473K | DEFICIENT CLAIM NEVER CURED | DSC75YLBZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5T7LFQ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC7GA8W3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5T8WPUX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC7JDHUT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5U8BNFGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC7MHR62K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5UEBHN9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC8GHQZJW | DEFICIENT CLAIM NEVER CURED |
| DA5UMBFTQV | DEFICIENT CLAIM NEVER CURED | DSC8JDPFW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5UML7E4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC96WMAKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5UV4TMBL | DEFICIENT CLAIM NEVER CURED | DSC9E32MGF | DEFICIENT CLAIM NEVER CURED |
| DA5VEL3Y2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC9QWVARK | DEFICIENT CLAIM NEVER CURED |
| DA5VKZU7LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSC9TU6NB3 | DEFICIENT CLAIM NEVER CURED |
| DA5VLE8QP6 | DEFICIENT CLAIM NEVER CURED | DSC9V4XTPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5VP2GWQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSC9VFQN7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5VZXQFSK | DEFICIENT CLAIM NEVER CURED | DSC9WTGBA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA5W4TGYZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCA9L6KFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5WSPE9CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCAD63YER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5WUCJXRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCAEJ56YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5X6GHJQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCAETPNYX | DEFICIENT CLAIM NEVER CURED |
| DA5XBE4DCY | DEFICIENT CLAIM NEVER CURED | DSCAQ8VMFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5XJQTEKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCB4PGK5H | DEFICIENT CLAIM NEVER CURED |
| DA5XMSLZYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCBTYQHDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA5Y2GVSQR | DEFICIENT CLAIM NEVER CURED | DSCD6NRZ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5Y4QRUW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCD8BPYMH | DEFICIENT CLAIM NEVER CURED |
| DA5YDHFRBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCDVWZEXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5YPDUEXL | DEFICIENT CLAIM NEVER CURED | DSCDYNP98F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA5YX8H6DT | DEFICIENT CLAIM NEVER CURED | DSCDZQTV3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA629EJVBC | DEFICIENT CLAIM NEVER CURED | DSCEGZ8LYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA62B5HZ7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCEJ39WVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA62HBWDVQ | DEFICIENT CLAIM NEVER CURED | DSCEWPYV9X | DEFICIENT CLAIM NEVER CURED |
| DA62LKVMUW | DEFICIENT CLAIM NEVER CURED | DSCEWQ9NK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA62Q4WXDL | DEFICIENT CLAIM NEVER CURED | DSCEYM9QT6 | DEFICIENT CLAIM NEVER CURED |
| DA62WQ843M | DEFICIENT CLAIM NEVER CURED | DSCFD7584L | DEFICIENT CLAIM NEVER CURED |
| DA63BTG2PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCFDAG8UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA63E9LQC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCFYV6B8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA63UJLHZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCG23ZHLF | DEFICIENT CLAIM NEVER CURED |
| DA63W2PFV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCG8P3QHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA63Z8MYLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCG9UQVDZ | DEFICIENT CLAIM NEVER CURED |
| DA6425KWSB | DEFICIENT CLAIM NEVER CURED | DSCGEPNLAV | DEFICIENT CLAIM NEVER CURED |
| DA6489SGLV | DEFICIENT CLAIM NEVER CURED | DSCGHQMK5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA64GYVR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCGZAVHDN | DEFICIENT CLAIM NEVER CURED |
| DA64W8FXP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCH4XRLUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA65MJRWLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCH57PDK6 | DEFICIENT CLAIM NEVER CURED |
| DA67E5DGF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCHW9DZ3A | DEFICIENT CLAIM NEVER CURED |
| DA67NZ4QGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCJ9TPQGD | DEFICIENT CLAIM NEVER CURED |
| DA67SH9PCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJF2DW9B | DEFICIENT CLAIM NEVER CURED |
| DA67TC3GVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCJLNKEXP | DEFICIENT CLAIM NEVER CURED |
| DA68P5SKUB | DEFICIENT CLAIM NEVER CURED | DSCL4N6H7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA68R3JPZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCLDGU9JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA694BRYUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCLTFWZ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA694M8TYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCLY234BH | DEFICIENT CLAIM NEVER CURED |
| DA694TV2QL | DEFICIENT CLAIM NEVER CURED | DSCME3WZ4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA698DWKPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCMFR6N7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA69DMVSTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCMGAYLFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA69E5C3FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCMQ4RXYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA69LXNSCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCMUTZGRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA69NFG8PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCN3V98BX | DEFICIENT CLAIM NEVER CURED |
| DA69U87HPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCN4U62WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA69ZNVRMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCNR6HMZD | DEFICIENT CLAIM NEVER CURED |
| DA6BGPXTHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCP3TMA6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6BKJWDL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCPA3QRWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6BLSZRUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCPFXZJ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6BYHCTKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCPNX8ZHG | DEFICIENT CLAIM NEVER CURED |
| DA6C5HXGPK | DEFICIENT CLAIM NEVER CURED | DSCPTLWJ87 | DEFICIENT CLAIM NEVER CURED |
| DA6C5QBZNU | DEFICIENT CLAIM NEVER CURED | DSCQJD9268 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6CBS8MZQ | DEFICIENT CLAIM NEVER CURED | DSCQKDH2NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6CPXBT3M | DEFICIENT CLAIM NEVER CURED | DSCQRM7AFY | DEFICIENT CLAIM NEVER CURED |
| DA6CVEU8YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCR3X2ADM | DEFICIENT CLAIM NEVER CURED |
| DA6CWVGPJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCRZDMV52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA6D2KWLYQ | DEFICIENT CLAIM NEVER CURED | DSCT83KQJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6DCGS45M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCTBLVKEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6DKVUZ38 | DEFICIENT CLAIM NEVER CURED | DSCTV9A3HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6DNH52SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCTZPEWN5 | DEFICIENT CLAIM NEVER CURED |
| DA6DRKXTYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCU8NTQ7W | DEFICIENT CLAIM NEVER CURED |
| DA6EFPSY2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCUF8XQZP | DEFICIENT CLAIM NEVER CURED |
| DA6EGDWRUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCUH74VJY | DEFICIENT CLAIM NEVER CURED |
| DA6ELU3B8Q | DEFICIENT CLAIM NEVER CURED | DSCUVBNFJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6ESX7PYK | DEFICIENT CLAIM NEVER CURED | DSCV3HL568 | DEFICIENT CLAIM NEVER CURED |
| DA6F2D5N34 | DEFICIENT CLAIM NEVER CURED | DSCVADQKW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6F8DWQUX | DEFICIENT CLAIM NEVER CURED | DSCVTXA4F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6FG2J4B3 | DEFICIENT CLAIM NEVER CURED | DSCW23LBZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6G8LFP2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCW3EVNUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6G8NWYCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCWLM3FBX | DEFICIENT CLAIM NEVER CURED |
| DA6GC2395F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCWP2QT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6GQ4U95C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCWV2DT45 | DEFICIENT CLAIM NEVER CURED |
| DA6GR8PSEV | DEFICIENT CLAIM NEVER CURED | DSCWYUJ56N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6GY4PFLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCWZVDGE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6HNEKJCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCXADT9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6HPE3JGT | DEFICIENT CLAIM NEVER CURED | DSCXJDQH4Z | DEFICIENT CLAIM NEVER CURED |
| DA6JQKYS8X | DEFICIENT CLAIM NEVER CURED | DSCXLY4MJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6JRW72KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCXT3GHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6JUHNWTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSCYET2FWM | DEFICIENT CLAIM NEVER CURED |
| DA6JX9WLNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCYZ6KXHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6K7FP5DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSCZ8HWYPF | DEFICIENT CLAIM NEVER CURED |
| DA6KDUWS4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD2HBGY5K | DEFICIENT CLAIM NEVER CURED |
| DA6KF8LSDP | DEFICIENT CLAIM NEVER CURED | DSD2PWFH7C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA6KJXWETN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD2QWKLRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6KXDHWGM | DEFICIENT CLAIM NEVER CURED | DSD2YUK8MZ | DEFICIENT CLAIM NEVER CURED |
| DA6L8VSDYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD39KQMAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6LMRVN8Z | DEFICIENT CLAIM NEVER CURED | DSD3AQZT7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6LVDUWXG | DEFICIENT CLAIM NEVER CURED | DSD3BYUR9H | DEFICIENT CLAIM NEVER CURED |
| DA6LX85TCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD3CFYJB2 | DEFICIENT CLAIM NEVER CURED |
| DA6M3G59PH | DEFICIENT CLAIM NEVER CURED | DSD3LY9PTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6M4FCXS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD3RNHQ42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6M74N3XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD3X8R9EV | DEFICIENT CLAIM NEVER CURED |
| DA6MWJSLF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD3XQKGAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6N3B5VQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD3ZVXC9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6N3JGD8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD47FBECX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6NSTYB5R | DEFICIENT CLAIM NEVER CURED | DSD4G2T7VW | DEFICIENT CLAIM NEVER CURED |
| DA6NTVKYRL | DEFICIENT CLAIM NEVER CURED | DSD4W6PZN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6NX4EMKC | DEFICIENT CLAIM NEVER CURED | DSD5CJ3XMV | DEFICIENT CLAIM NEVER CURED |
| DA6PD9QSJM | DEFICIENT CLAIM NEVER CURED | DSD5L2THY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6PNVYQ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD63ZH4GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6PZ9HCVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD6HL9R8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6PZSF4G8 | DEFICIENT CLAIM NEVER CURED | DSD6KXLZ7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6QBKVH95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD6MLR34Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6QGKF32Z | DEFICIENT CLAIM NEVER CURED | DSD6TNKCWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6QTHLVMU | DEFICIENT CLAIM NEVER CURED | DSD72RLFPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6RGZ2NUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSD74YLG8J | DEFICIENT CLAIM NEVER CURED |
| DA6RJ5ZWYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD7E8X4BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6RMUSZVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD84F7ZGA | DEFICIENT CLAIM NEVER CURED |
| DA6RQCN4PV | DEFICIENT CLAIM NEVER CURED | DSD8RBFJ6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6S73H9NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD95EPVNA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA6S9T7BKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSD9L8K2EP | DEFICIENT CLAIM NEVER CURED |
| DA6SBE9XLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDA7F2L8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6SW57EMG | DEFICIENT CLAIM NEVER CURED | DSDAGL4PV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6T3QJKPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDAPNGF7E | DEFICIENT CLAIM NEVER CURED |
| DA6T7EC5Z3 | DEFICIENT CLAIM NEVER CURED | DSDAXLKUTN | DEFICIENT CLAIM NEVER CURED |
| DA6TJ2ZHD5 | DEFICIENT CLAIM NEVER CURED | DSDB3PYJU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6UC5BP2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDBM6ZJU7 | DEFICIENT CLAIM NEVER CURED |
| DA6UK58QRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDBNVKJ2A | DEFICIENT CLAIM NEVER CURED |
| DA6UTM5EZ2 | DEFICIENT CLAIM NEVER CURED | DSDBVHXZKP | DEFICIENT CLAIM NEVER CURED |
| DA6V9WMEFT | DEFICIENT CLAIM NEVER CURED | DSDC54F3H8 | DEFICIENT CLAIM NEVER CURED |
| DA6VHL4YSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDCJZ4VTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6VS9HULF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDCN3UG8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA6WH7QGL3 | DEFICIENT CLAIM NEVER CURED | DSDE2HNB9G | DEFICIENT CLAIM NEVER CURED |
| DA6WLYHF2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDEBZHURN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6XE9HYN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDECMGQ82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6XWEMS5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDEGFMK84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6YCJLV58 | DEFICIENT CLAIM NEVER CURED | DSDEJTANYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6YFKR79G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDEM7H6LY | DEFICIENT CLAIM NEVER CURED |
| DA6ZG8HP4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDF2A9ZR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6ZNBYMJ7 | DEFICIENT CLAIM NEVER CURED | DSDF6WRHUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA6ZW9ECRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDFE2Y6BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA72DG8ZCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDGK9867R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA72SD9VGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDGUTQ8RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA72YVW36T | DUPLICATE CLAIM | DSDH3TCW28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA72YXH5GS | DEFICIENT CLAIM NEVER CURED | DSDHVRTXGW | DEFICIENT CLAIM NEVER CURED |
| DA73L4WD9X | DEFICIENT CLAIM NEVER CURED | DSDHXVC2E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA73WZS4JB | DEFICIENT CLAIM NEVER CURED | DSDJ29AFC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA74C9DYRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDJ3HYQPG | DEFICIENT CLAIM NEVER CURED |
| DA74WB6PKF | DEFICIENT CLAIM NEVER CURED | DSDJ7UN2MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA75GWQE4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDJKG56YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA75HXYVT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDJQ8NVF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA75JCZPRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDJTC6FY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA75TGEP2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDK38QAFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA75Y9RDCT | DEFICIENT CLAIM NEVER CURED | DSDK5M3TFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA76BKS2X5 | DEFICIENT CLAIM NEVER CURED | DSDK8HB39J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA76BL5CY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDKWZ9P3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA76KF5CPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDLE4Z86X | DEFICIENT CLAIM NEVER CURED |
| DA76N8PSHT | DEFICIENT CLAIM NEVER CURED | DSDM2JA9ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA76ZRHX2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDM5JVBRQ | DEFICIENT CLAIM NEVER CURED |
| DA782TQCYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDMCNWUGQ | DEFICIENT CLAIM NEVER CURED |
| DA785KU9QY | DEFICIENT CLAIM NEVER CURED | DSDMZQAW2T | DEFICIENT CLAIM NEVER CURED |
| DA78TUP5HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDMZUEJ8Y | DEFICIENT CLAIM NEVER CURED |
| DA79M6YXEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDN8ME5AQ | DEFICIENT CLAIM NEVER CURED |
| DA79N3RDW6 | DEFICIENT CLAIM NEVER CURED | DSDNKWJQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA79RU6CM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDNU7V8AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA79WMP5XF | DEFICIENT CLAIM NEVER CURED | DSDNZ4JFXU | DEFICIENT CLAIM NEVER CURED |
| DA79Z2XGUK | DEFICIENT CLAIM NEVER CURED | DSDPBTZ8HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7BPYRU6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDPBUKWVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7BQ8DYU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDPXWV2FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7BWH3NQE | DEFICIENT CLAIM NEVER CURED | DSDQ62ZGYJ | DEFICIENT CLAIM NEVER CURED |
| DA7D5J3Z4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDQ9EYNTF | DEFICIENT CLAIM NEVER CURED |
| DA7D6GBTFU | DEFICIENT CLAIM NEVER CURED | DSDQGJNW6U | DEFICIENT CLAIM NEVER CURED |
| DA7DEXMUSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDQHAYRWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7DMN8L9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDQZ7KJGV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7DPGTF9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDT4B7HMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7DVW3P9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDTBX56R8 | DEFICIENT CLAIM NEVER CURED |
| DA7DZTRCQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDTW9AGQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7E4M6Q5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDU4GVZMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7EML5Q2S | DEFICIENT CLAIM NEVER CURED | DSDU5L96WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7EYSWN35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDU76HGAK | DEFICIENT CLAIM NEVER CURED |
| DA7EYSZ6BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDV56KTMN | DEFICIENT CLAIM NEVER CURED |
| DA7EZL5QX4 | DEFICIENT CLAIM NEVER CURED | DSDVAK7PUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7F4BHDZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDVMUW7RP | DEFICIENT CLAIM NEVER CURED |
| DA7FQGLY94 | DEFICIENT CLAIM NEVER CURED | DSDVNXU63G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7FUJ94BG | DEFICIENT CLAIM NEVER CURED | DSDW3UMRZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7GBH5QS3 | DEFICIENT CLAIM NEVER CURED | DSDWAL3K72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7GFV5W3J | DEFICIENT CLAIM NEVER CURED | DSDWAYC6X7 | DEFICIENT CLAIM NEVER CURED |
| DA7GLCJ8PX | DEFICIENT CLAIM NEVER CURED | DSDWGA83VL | DEFICIENT CLAIM NEVER CURED |
| DA7GSVQFCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDWYXV7J4 | DEFICIENT CLAIM NEVER CURED |
| DA7H2CSLKN | DEFICIENT CLAIM NEVER CURED | DSDX58JAUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7H2UC3XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDXQM5ENG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7H9FP3D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDXTB74YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7HQNBFKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDY5KPX89 | DEFICIENT CLAIM NEVER CURED |
| DA7HY2NGT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDY5KWP3R | DEFICIENT CLAIM NEVER CURED |
| DA7J8C9PBF | DEFICIENT CLAIM NEVER CURED | DSDYLJ8R5W | DEFICIENT CLAIM NEVER CURED |
| DA7JPBZY5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDYRQEKCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7JVHEBQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDZ7TKHNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7JYN6D3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDZ9X86GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7K4QP9YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDZCGHLF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7K6BLQXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDZJLG483 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7KQUNTLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSDZR6ET27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7KW5FNEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDZR7E6TY | DEFICIENT CLAIM NEVER CURED |
| DA7KZVWMGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSDZRJB7P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7LMFPD9K | DEFICIENT CLAIM NEVER CURED | DSDZT2GB65 | DEFICIENT CLAIM NEVER CURED |
| DA7LVY83PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE283HFMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7LZGYMTX | DEFICIENT CLAIM NEVER CURED | DSE28CDXJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7MBFSHT4 | DEFICIENT CLAIM NEVER CURED | DSE2GZD3YF | DEFICIENT CLAIM NEVER CURED |
| DA7ME2RK4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE2KBDZ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7MFW5D6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE2TKV6CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7MUP8HEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE2VRXNUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7MXJV85U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE369YNTF | DEFICIENT CLAIM NEVER CURED |
| DA7N4YBWKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE37R5CWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7N6J5RWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE4C7THPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7NB8CZHQ | DEFICIENT CLAIM NEVER CURED | DSE4CD5Z2F | DEFICIENT CLAIM NEVER CURED |
| DA7NTKG36M | DEFICIENT CLAIM NEVER CURED | DSE527H4Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7NZLBJD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE69JXNTA | DEFICIENT CLAIM NEVER CURED |
| DA7PVCJYSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE6CLRXD2 | DEFICIENT CLAIM NEVER CURED |
| DA7Q2R8NYE | DEFICIENT CLAIM NEVER CURED | DSE6ZJN9A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7Q8YKNDE | DEFICIENT CLAIM NEVER CURED | DSE7RWJVFX | DEFICIENT CLAIM NEVER CURED |
| DA7QBXMPTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE86M57UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7QCMRXUL | DEFICIENT CLAIM NEVER CURED | DSE8BZM2W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7QKJV9L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSE8MHR6T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7QRHGBXP | DEFICIENT CLAIM NEVER CURED | DSE8TCRK6Q | DEFICIENT CLAIM NEVER CURED |
| DA7RSZYU38 | DEFICIENT CLAIM NEVER CURED | DSE8XNWY3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7RY6GXNW | DEFICIENT CLAIM NEVER CURED | DSE97M3QHK | DEFICIENT CLAIM NEVER CURED |
| DA7S9UMHTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE9CWB7GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7SE2LK9U | DEFICIENT CLAIM NEVER CURED | DSE9FHZDCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7SJBYK6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSE9JCPHM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7SKVUBL2 | DEFICIENT CLAIM NEVER CURED | DSEA5CJ2B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7SN8RDCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEA5VBK4T | DEFICIENT CLAIM NEVER CURED |
| DA7SNDB359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEACMB9TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7SQE238B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAMRYW62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7T5LM9ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEANTC4D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7T9FXGZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAW3BGLP | DEFICIENT CLAIM NEVER CURED |
| DA7TELH2C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEAWZN28V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7TJRYS4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEB2DUPLY | DEFICIENT CLAIM NEVER CURED |
| DA7TWGQ9X8 | DEFICIENT CLAIM NEVER CURED | DSEB97Z2QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7UEL5TFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEBNY3KPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7UGZ5BNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEBTGNR59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7UTE6M82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEBWXQVMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7UXZYBPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEC38XFYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7UZ54VEM | DEFICIENT CLAIM NEVER CURED | DSECD9JWTA | DEFICIENT CLAIM NEVER CURED |
| DA7VGWF4EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSECV9LHTB | DEFICIENT CLAIM NEVER CURED |
| DA7VQMETKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSED3NYAKW | DEFICIENT CLAIM NEVER CURED |
| DA7VXTNW9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSED8P7GCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7VZCWNDG | DEFICIENT CLAIM NEVER CURED | DSED9CR2ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7W32HTEG | DEFICIENT CLAIM NEVER CURED | DSEDB4XZVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7W6H93SR | DEFICIENT CLAIM NEVER CURED | DSEDR9ATG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7WBDLC8M | DEFICIENT CLAIM NEVER CURED | DSEFAU6L7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7WVQRGTF | DEFICIENT CLAIM NEVER CURED | DSEFHL5JQC | DEFICIENT CLAIM NEVER CURED |
| DA7X63FZ5G | DEFICIENT CLAIM NEVER CURED | DSEFRU25NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7X9JS8NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEG4U5QB7 | DEFICIENT CLAIM NEVER CURED |
| DA7XHSB53K | DEFICIENT CLAIM NEVER CURED | DSEGPY9RAF | DEFICIENT CLAIM NEVER CURED |
| DA7XK3RBC4 | DEFICIENT CLAIM NEVER CURED | DSEGWY2X9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7XYN46EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEH4938DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA7YLCSB4R | DEFICIENT CLAIM NEVER CURED | DSEHTJD8WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7YQRT62E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEHZWR4NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7YQSXUPF | DEFICIENT CLAIM NEVER CURED | DSEJ38ZCL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA7YRNTSL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEJ3F49LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7Z2EMS86 | DEFICIENT CLAIM NEVER CURED | DSEJ5YQHZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7Z3MXJ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEJ7BVMRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA7ZD6CUGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEK28DQNC | DEFICIENT CLAIM NEVER CURED |
| DA7ZGWYFTC | DEFICIENT CLAIM NEVER CURED | DSEK58DGFY | DEFICIENT CLAIM NEVER CURED |
| DA7ZQ4FT5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEKF3HVQ9 | DEFICIENT CLAIM NEVER CURED |
| DA7ZT9PVHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEKG2FZM6 | DEFICIENT CLAIM NEVER CURED |
| DA82HNDWRQ | DEFICIENT CLAIM NEVER CURED | DSEKTBYHDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA82LYJ6WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEKWCU6HT | DEFICIENT CLAIM NEVER CURED |
| DA82MXTYVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSELRCKWVD | DEFICIENT CLAIM NEVER CURED |
| DA82SVP4QJ | DEFICIENT CLAIM NEVER CURED | DSEMAR97UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA832QF4EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEMJ8VARP | DEFICIENT CLAIM NEVER CURED |
| DA83EVGYSR | DEFICIENT CLAIM NEVER CURED | DSEMKFUZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83KQRWGN | DEFICIENT CLAIM NEVER CURED | DSEMQT47LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA83MQFCB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEMZ47NK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83PMYJFK | DEFICIENT CLAIM NEVER CURED | DSEN2QXD8A | DEFICIENT CLAIM NEVER CURED |
| DA83RNELYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEN523AVT | DEFICIENT CLAIM NEVER CURED |
| DA83V2PNE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSENHRPMC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA83VLDZP9 | DEFICIENT CLAIM NEVER CURED | DSEP2F6N9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA83W9GVMY | DEFICIENT CLAIM NEVER CURED | DSEPC53VWR | DEFICIENT CLAIM NEVER CURED |
| DA84QH9GBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEQ78PYBF | DEFICIENT CLAIM NEVER CURED |
| DA84RP3QLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEQ8UHVLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA84WU2M6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEQFD94V7 | DEFICIENT CLAIM NEVER CURED |
| DA8546ZUJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEQTU4PGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA85QB26XC | DEFICIENT CLAIM NEVER CURED | DSEQUGX2FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA85SHN7Z4 | DEFICIENT CLAIM NEVER CURED | DSEQYZKXBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA86D5RMQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSERAL8VXN | DEFICIENT CLAIM NEVER CURED |
| DA86DVWZCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSERH7TN6K | DEFICIENT CLAIM NEVER CURED |
| DA86JNRFCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSERNL3XB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8749D635 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSETFQXRV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA87LW9YQ6 | DEFICIENT CLAIM NEVER CURED | DSETGFPM6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA87MUSQRZ | DEFICIENT CLAIM NEVER CURED | DSETLZXWC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA87P9MSJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSETV7WYLN | DEFICIENT CLAIM NEVER CURED |
| DA89B4XDRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEU3XBV4D | DEFICIENT CLAIM NEVER CURED |
| DA89CBQ4PJ | DEFICIENT CLAIM NEVER CURED | DSEUFNK8LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA89MXD4WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEUWVG487 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8B3XRDEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEVFXTK92 | DEFICIENT CLAIM NEVER CURED |
| DA8BFQ5TC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEVPF7XH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8BGXHQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEVUWJQ6T | DEFICIENT CLAIM NEVER CURED |
| DA8BLHR2EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEWJYR74N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8BN7V6PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEWQN2DCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8BS6FR9C | DEFICIENT CLAIM NEVER CURED | DSEWUZ8VG9 | DEFICIENT CLAIM NEVER CURED |
| DA8BS7VRM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEX3PH4MT | DEFICIENT CLAIM NEVER CURED |
| DA8CH9KUE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEX5VTAYF | DEFICIENT CLAIM NEVER CURED |
| DA8CMT53SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEXH8FGQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8DLR6GW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEXP4YAF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8DPBU7TM | DEFICIENT CLAIM NEVER CURED | DSEXZLGV23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8ED9VZYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEY2XQ3LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8EHV4NZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEYBZL2CH | DEFICIENT CLAIM NEVER CURED |
| DA8EQZYB5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEYFDT5GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8ETW57ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSEZANT2BJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA8EZ2F7WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEZDVTJ2R | DEFICIENT CLAIM NEVER CURED |
| DA8EZN5PG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSEZVJX3ND | DEFICIENT CLAIM NEVER CURED |
| DA8F6ZCNJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF34TGDUL | DEFICIENT CLAIM NEVER CURED |
| DA8FB37VKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF3A2DGPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8FHEQT2Y | DEFICIENT CLAIM NEVER CURED | DSF3WNU7PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8G5E6F7P | DEFICIENT CLAIM NEVER CURED | DSF4BZYDWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8G6JPSL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF4PYMTR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8GEJVRD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF4WVJCG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8GJEU7DP | DEFICIENT CLAIM NEVER CURED | DSF4WZLBQE | DEFICIENT CLAIM NEVER CURED |
| DA8GNTV2BX | DEFICIENT CLAIM NEVER CURED | DSF5NMGYCU | DEFICIENT CLAIM NEVER CURED |
| DA8GSXE2YD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF67HX3BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8H7QJXR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF6DME87A | DEFICIENT CLAIM NEVER CURED |
| DA8H7SKXF4 | DEFICIENT CLAIM NEVER CURED | DSF6NVCLQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8HB2MNRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSF75C6N93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8HBLQKJ5 | DEFICIENT CLAIM NEVER CURED | DSF7ACMHYX | DEFICIENT CLAIM NEVER CURED |
| DA8HE9PYJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF7EWPVQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8HEU6TDY | DEFICIENT CLAIM NEVER CURED | DSF7NUE6XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8J54MRFK | DEFICIENT CLAIM NEVER CURED | DSF86B5LZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8JGLRCXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF8XUG4WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8JKH27RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF9G83MUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8K375NMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF9KDBZWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8KL4HJVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSF9N6ABMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8KUSRJWD | DEFICIENT CLAIM NEVER CURED | DSFA6XVY8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8L69VXZQ | DEFICIENT CLAIM NEVER CURED | DSFA783NH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8LCZR2W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFAE4JB2H | DEFICIENT CLAIM NEVER CURED |
| DA8LDJK3SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFAK8U72Z | DEFICIENT CLAIM NEVER CURED |
| DA8LK7SX2M | DEFICIENT CLAIM NEVER CURED | DSFAZ27MVP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA8LTD9YHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFBC4G2YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8LWGQHPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFBEY3DC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8M2SHEQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFBTQX7VH | DEFICIENT CLAIM NEVER CURED |
| DA8M7RZBN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFC5EGRZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8MGXF5SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFCUV54BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8MN5VK2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFCZTA87B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8MRJ7F94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFDA736RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8MSJD3U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFDNUWGL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8N2TKLZV | DEFICIENT CLAIM NEVER CURED | DSFEPR6B24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8N5FJUDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFER5NMPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8NCY5E7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFETULDPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8NSHEKQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFEUHCAQ6 | DEFICIENT CLAIM NEVER CURED |
| DA8NW3T4ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFEZXVP3J | DEFICIENT CLAIM NEVER CURED |
| DA8P74VTDZ | DEFICIENT CLAIM NEVER CURED | DSFG2JZ9WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8PULFB57 | DEFICIENT CLAIM NEVER CURED | DSFGC9MU8L | DEFICIENT CLAIM NEVER CURED |
| DA8Q3SPEGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFGE3RN5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8Q645K9V | DEFICIENT CLAIM NEVER CURED | DSFGMV4639 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8Q6JWDCL | DEFICIENT CLAIM NEVER CURED | DSFGQEBLA7 | DEFICIENT CLAIM NEVER CURED |
| DA8QBU7ZTN | DEFICIENT CLAIM NEVER CURED | DSFGW9PUB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8R5JPWVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFH3JMV6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8RHMQNSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFH3PYTLN | DEFICIENT CLAIM NEVER CURED |
| DA8RQH3KT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFH5TPR6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8SM25976 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFHBM7AX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8T3RYHQ9 | DEFICIENT CLAIM NEVER CURED | DSFHLKBE7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8T5ENCJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFHVPZKRL | DEFICIENT CLAIM NEVER CURED |
| DA8V2LUEHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFJBEPZLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8VP3S7QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFJEKUY79 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA8WBRXYKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFK9N2AC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8WQUZXE4 | DEFICIENT CLAIM NEVER CURED | DSFK9PAURN | DEFICIENT CLAIM NEVER CURED |
| DA8WZX6YLJ | DEFICIENT CLAIM NEVER CURED | DSFKD7X9R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8X4YDL32 | DEFICIENT CLAIM NEVER CURED | DSFKM45ECU | DEFICIENT CLAIM NEVER CURED |
| DA8X9BUL72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFKNLYDPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8XK2UHZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFKPU9XL2 | DEFICIENT CLAIM NEVER CURED |
| DA8XUKRCVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFKZDJRT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8XZCQ3T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFL3MEAJR | DEFICIENT CLAIM NEVER CURED |
| DA8Y9N5LSB | DEFICIENT CLAIM NEVER CURED | DSFL3V6DUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8YGFE42H | DEFICIENT CLAIM NEVER CURED | DSFL7QN5C9 | DEFICIENT CLAIM NEVER CURED |
| DA8YQ7ZE3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFLMHTJXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8YQJ4ZFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFLQNZDAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8YTCE95U | DEFICIENT CLAIM NEVER CURED | DSFLW5PEJR | DEFICIENT CLAIM NEVER CURED |
| DA8Z7ET6R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFLYBP3WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA8ZDM5VGQ | DEFICIENT CLAIM NEVER CURED | DSFLZN9AUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8ZLFMJVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFMLRGU5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA8ZMLTWYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFMUPHWN6 | DEFICIENT CLAIM NEVER CURED |
| DA924U3BXH | DEFICIENT CLAIM NEVER CURED | DSFNLR7CQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA92MUGR6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFP5GEJ94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA92X57FJU | DEFICIENT CLAIM NEVER CURED | DSFPAZHJY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA938S2M5D | DEFICIENT CLAIM NEVER CURED | DSFPQ6U7E3 | DEFICIENT CLAIM NEVER CURED |
| DA93L5PFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFPRCVB28 | DEFICIENT CLAIM NEVER CURED |
| DA93NT2KYZ | DEFICIENT CLAIM NEVER CURED | DSFQ3CTU9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA93S8CKBY | DEFICIENT CLAIM NEVER CURED | DSFQDRYU79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA94GDKPNH | DEFICIENT CLAIM NEVER CURED | DSFR6U3LDT | DEFICIENT CLAIM NEVER CURED |
| DA94GKTU7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFRCYJLKM | DEFICIENT CLAIM NEVER CURED |
| DA94JYMC3F | DEFICIENT CLAIM NEVER CURED | DSFRTKYUWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA94TURNXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFT8KYRWH | DEFICIENT CLAIM NEVER CURED |
| DA94ZEY2JX | DEFICIENT CLAIM NEVER CURED | DSFT94ZYRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA95EFSJT4 | DEFICIENT CLAIM NEVER CURED | DSFTAKQVX3 | DEFICIENT CLAIM NEVER CURED |
| DA95HTYN36 | DEFICIENT CLAIM NEVER CURED | DSFTCAJM24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA95KZN4LY | DEFICIENT CLAIM NEVER CURED | DSFTPN2URX | DEFICIENT CLAIM NEVER CURED |
| DA95PGFBS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFU2HBGDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA96JBNGF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFU497XBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA96WGKZXB | DEFICIENT CLAIM NEVER CURED | DSFU9TGV7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA97EVRYMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFUD6T28P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA98KDBCV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFUGX5ZRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA98NWGXRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFUJCVWB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9B4KUJMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFUQWPAYL | DEFICIENT CLAIM NEVER CURED |
| DA9B5JMUL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFUTGA8DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9BCMXGPR | DEFICIENT CLAIM NEVER CURED | DSFV2B86JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9CPLE24F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFV7A6CXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9CZFUWP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFVJ4ALCE | DEFICIENT CLAIM NEVER CURED |
| DA9D5UW7CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFVM8CG9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9EQ7YJX2 | DEFICIENT CLAIM NEVER CURED | DSFW29KY7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9EY4C8GJ | DEFICIENT CLAIM NEVER CURED | DSFW6YBVKP | DEFICIENT CLAIM NEVER CURED |
| DA9F6SDC4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFWGZD3UC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9FBYNTCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFWNMQXA3 | DEFICIENT CLAIM NEVER CURED |
| DA9FLNEPG3 | DEFICIENT CLAIM NEVER CURED | DSFWRJ2VLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9FWRXZLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFWT2HL37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9G3VS5EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSFXE4R65Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9GYQLFP5 | DEFICIENT CLAIM NEVER CURED | DSFY9HZERK | DEFICIENT CLAIM NEVER CURED |
| DA9GZS7P2K | DEFICIENT CLAIM NEVER CURED | DSFYAH8DKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9H3ZWB72 | DEFICIENT CLAIM NEVER CURED | DSFYB8UQN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DA9H74R53G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFYVETR6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9H8F4YXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSFYVEWH2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9HJZ2CBT | DEFICIENT CLAIM NEVER CURED | DSFZE682AR | DEFICIENT CLAIM NEVER CURED |
| DA9HNYD2GX | DEFICIENT CLAIM NEVER CURED | DSFZKER5C9 | DEFICIENT CLAIM NEVER CURED |
| DA9HP3QVDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG29Z8FUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9HWRE4PK | DEFICIENT CLAIM NEVER CURED | DSG2QRB7MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9HZRU5BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG2TC675K | DEFICIENT CLAIM NEVER CURED |
| DA9J3ZCTS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG3DTYUHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9KGMBQC3 | DEFICIENT CLAIM NEVER CURED | DSG3EQ5R9F | DEFICIENT CLAIM NEVER CURED |
| DA9KN5ZHDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG3PKE5MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9KR6UX2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG3VPDU5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9KRHZSXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG3WMNQRX | DEFICIENT CLAIM NEVER CURED |
| DA9KUW7PQZ | DEFICIENT CLAIM NEVER CURED | DSG3ZEMTBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9L5VBT6H | DEFICIENT CLAIM NEVER CURED | DSG43FX9QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9LFP86S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG4BVTAWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9LPEUWK3 | DEFICIENT CLAIM NEVER CURED | DSG4J2MDYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9LRTDSCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG4YLV3CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9LTSRCUB | DEFICIENT CLAIM NEVER CURED | DSG53RL64V | DEFICIENT CLAIM NEVER CURED |
| DA9LUCVH38 | DEFICIENT CLAIM NEVER CURED | DSG5EYLDFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9M8ZVPN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG6P4J2BN | DEFICIENT CLAIM NEVER CURED |
| DA9ML7C6US | DEFICIENT CLAIM NEVER CURED | DSG6QKCE7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9MQBCNX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG6YDVRT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9NFBKX4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG7DUW5X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9NHSDTG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG7LMZ5QY | DEFICIENT CLAIM NEVER CURED |
| DA9NKEZPDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG7QZE2WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9NMHG65R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG7ZVAC3U | DEFICIENT CLAIM NEVER CURED |
| DA9NWJ8S2Z | DEFICIENT CLAIM NEVER CURED | DSG836PUB7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA9NZLG8Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG89W3UTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9PED8MCZ | DEFICIENT CLAIM NEVER CURED | DSG95ZY6UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9PEWZFUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSG96U7JKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9PGYLJR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSG9D73PRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9PMHZ8XQ | DEFICIENT CLAIM NEVER CURED | DSGA6B7RUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9PTGDU3Z | DEFICIENT CLAIM NEVER CURED | DSGA96P8YZ | DEFICIENT CLAIM NEVER CURED |
| DA9PU3HRZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGAPJ87UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9PU5Z6QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGB2AJPFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9PUZK8DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGB5PRYM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9Q7V4PJL | DEFICIENT CLAIM NEVER CURED | DSGB7VEWDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9QN367WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGBNFDX7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9QU4VYSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGBYC4MAD | DEFICIENT CLAIM NEVER CURED |
| DA9QV2M6BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGC5PXKZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9RNXYV5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGCNMTAVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9ST2N8JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGD32QM6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9T6ZY5E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGD5RV7YA | DEFICIENT CLAIM NEVER CURED |
| DA9TB2SK8H | DEFICIENT CLAIM NEVER CURED | DSGDAXYFNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9TF3PNR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGDQ5UTJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9UB4872C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGDQZAPWX | DEFICIENT CLAIM NEVER CURED |
| DA9UDZ4CQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGDRVTCXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9UFZVYTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGE87J9YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9V3T2SFD | DEFICIENT CLAIM NEVER CURED | DSGEBTHAX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9V45DF72 | DEFICIENT CLAIM NEVER CURED | DSGEHAP6T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9VDGRL45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGELF9V67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9VEWQLBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGETP9BMU | DEFICIENT CLAIM NEVER CURED |
| DA9VGUP3ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGFQLH7N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9VHEZ2CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGFRJK8VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DA9VXECBP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGFUNAB64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9W3PLE6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGH7JKLZV | DEFICIENT CLAIM NEVER CURED |
| DA9W4LYDEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGHB82XV4 | DEFICIENT CLAIM NEVER CURED |
| DA9WBCS5FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGHCLE5F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9WRL46PM | DEFICIENT CLAIM NEVER CURED | DSGHFBWEJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9WTPYDZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGHJ53WKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9X2SF8TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGJ2CNLDV | DEFICIENT CLAIM NEVER CURED |
| DA9X8W2J56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGJB2CWAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9XNFZEWD | DEFICIENT CLAIM NEVER CURED | DSGJCLQ4RX | DEFICIENT CLAIM NEVER CURED |
| DA9YQR4PT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGJK2L9MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DA9YUPR6Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGJV394ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DA9YV4SGWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGJZHRXCL | DEFICIENT CLAIM NEVER CURED |
| DA9ZEKW7UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGJZKNFXP | DEFICIENT CLAIM NEVER CURED |
| DA9ZNSLM4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGKN2YTX7 | DEFICIENT CLAIM NEVER CURED |
| DA9ZV436NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGL5MUHE8 | DEFICIENT CLAIM NEVER CURED |
| DA9ZVUECWT | DEFICIENT CLAIM NEVER CURED | DSGLFBYWKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB23TPED5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGLH4Y69Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB249TCQ5 | DEFICIENT CLAIM NEVER CURED | DSGM8X95D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB2ZHXWQN | DEFICIENT CLAIM NEVER CURED | DSGMN27CHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB3H796FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGNC5UBJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB3KHTDEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGNKLHTJZ | DEFICIENT CLAIM NEVER CURED |
| DAB3SNDLV2 | DEFICIENT CLAIM NEVER CURED | DSGNP9LDQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB3VLRPHX | DEFICIENT CLAIM NEVER CURED | DSGNRUMVXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB4H35X8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGNTLF5UQ | DEFICIENT CLAIM NEVER CURED |
| DAB52YUD4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGP7J3EFD | DEFICIENT CLAIM NEVER CURED |
| DAB546PLT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGQ7R4YVN | DEFICIENT CLAIM NEVER CURED |
| DAB562SZEV | DEFICIENT CLAIM NEVER CURED | DSGQ87HPL6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAB6K745SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGQEJ93Z7 | DEFICIENT CLAIM NEVER CURED |
| DAB6T9LHDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGQHC5R8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB7GXCUM6 | DEFICIENT CLAIM NEVER CURED | DSGQWXF487 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB7Q2GDRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGR68HTQE | DEFICIENT CLAIM NEVER CURED |
| DAB7QWMER6 | DEFICIENT CLAIM NEVER CURED | DSGRDTK3V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB7SR8L6K | DEFICIENT CLAIM NEVER CURED | DSGTFWQV75 | DEFICIENT CLAIM NEVER CURED |
| DAB83K2795 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGTNYVJ9A | DEFICIENT CLAIM NEVER CURED |
| DAB83ZEWSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGTVYMK3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB87PEZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGTWMLU7A | DEFICIENT CLAIM NEVER CURED |
| DAB8SFDCHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGU473TJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB8WH2L4N | DEFICIENT CLAIM NEVER CURED | DSGU5HZJR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB9DQUC7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGUKZAR83 | DEFICIENT CLAIM NEVER CURED |
| DAB9GKC6QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGUWMPLY7 | DEFICIENT CLAIM NEVER CURED |
| DAB9GVWYCQ | DEFICIENT CLAIM NEVER CURED | DSGVBD3QPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB9HXQ8ND | DEFICIENT CLAIM NEVER CURED | DSGVH4EF35 | DEFICIENT CLAIM NEVER CURED |
| DAB9KNCFRU | DEFICIENT CLAIM NEVER CURED | DSGVMHK7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB9NSVUK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGVY83MLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAB9NZ28TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGWE8CZKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAB9T7NDWR | DEFICIENT CLAIM NEVER CURED | DSGX4KE73U | DEFICIENT CLAIM NEVER CURED |
| DABCQ9LNEJ | DEFICIENT CLAIM NEVER CURED | DSGX9L5VEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABCUS97PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGXFL8RBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABCY86PR9 | DEFICIENT CLAIM NEVER CURED | DSGXKLH2MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABDW4L9HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSGXL38HEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABEG2VCZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGXUK8RTZ | DEFICIENT CLAIM NEVER CURED |
| DABER5QUTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGY5PDR63 | DEFICIENT CLAIM NEVER CURED |
| DABF4LXER5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGYAPDFM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABFDLYECS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGYQ5MZ3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DABFR6XZUH | DEFICIENT CLAIM NEVER CURED | DSGYXP3VRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABG52UL69 | DEFICIENT CLAIM NEVER CURED | DSGZ5R6V3D | DEFICIENT CLAIM NEVER CURED |
| DABGJSC7MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSGZV6JW8N | DEFICIENT CLAIM NEVER CURED |
| DABGLRQJ5C | DEFICIENT CLAIM NEVER CURED | DSGZW75UKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABGQUML68 | DEFICIENT CLAIM NEVER CURED | DSH29LFQKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABGSX7ML2 | DEFICIENT CLAIM NEVER CURED | DSH2P7ZQL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABGZX5EHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH2PQVAZE | DEFICIENT CLAIM NEVER CURED |
| DABH3ZQD2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH2W73UAE | DEFICIENT CLAIM NEVER CURED |
| DABH94QNP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH2XLF6KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABHMFKQCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH374659V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABHVYDKWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH3J4C5KW | DEFICIENT CLAIM NEVER CURED |
| DABJ2YGQ4E | DEFICIENT CLAIM NEVER CURED | DSH3J6CQGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABJS8VQWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH3K9ZEMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABJZHRN34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH3VQCBE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABKFTLNVE | DEFICIENT CLAIM NEVER CURED | DSH4LECXA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABL3GCZE4 | DEFICIENT CLAIM NEVER CURED | DSH4PNJCZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABLCE5SX8 | DEFICIENT CLAIM NEVER CURED | DSH4U52ZLQ | DEFICIENT CLAIM NEVER CURED |
| DABM35JLWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH642T3MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABMHR2CGD | DEFICIENT CLAIM NEVER CURED | DSH6JCDRFA | DEFICIENT CLAIM NEVER CURED |
| DABMJLH89Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH6MVKTC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABMPTC7GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH6T48NYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABMQ9VH8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSH6Z2DWPF | DEFICIENT CLAIM NEVER CURED |
| DABMTUP2DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH75CPGW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABMUL4KTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH7Q549DE | DEFICIENT CLAIM NEVER CURED |
| DABMY6VQR2 | DEFICIENT CLAIM NEVER CURED | DSH7R5WJ9F | DEFICIENT CLAIM NEVER CURED |
| DABMZ5QW6K | DEFICIENT CLAIM NEVER CURED | DSH7U3DGPB | DEFICIENT CLAIM NEVER CURED |
| DABN5H2Q7M | DEFICIENT CLAIM NEVER CURED | DSH7WDRGQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DABN8V6KHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH8BTLCNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABNE8DGLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSH8G5M9U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABNF9MPXE | DEFICIENT CLAIM NEVER CURED | DSH8QZY7NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABNJV3YQK | DEFICIENT CLAIM NEVER CURED | DSH8UG9BJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABNS8DKCX | DEFICIENT CLAIM NEVER CURED | DSH9XPJ63Q | DEFICIENT CLAIM NEVER CURED |
| DABP3KG2LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHAE2X93Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABPHKTGZJ | DEFICIENT CLAIM NEVER CURED | DSHALNF5Z8 | DEFICIENT CLAIM NEVER CURED |
| DABPJN5XSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHAMENGQV | DEFICIENT CLAIM NEVER CURED |
| DABPKWYDZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHB2TENR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABPUVGRCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHCN4J2KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABPZYEGVU | DEFICIENT CLAIM NEVER CURED | DSHCN9ZUJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABQWJF7MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHD95GLY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABQYKD5ER | DEFICIENT CLAIM NEVER CURED | DSHDBG546K | DEFICIENT CLAIM NEVER CURED |
| DABR9DKHLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHDTXC68A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABRJDX5VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHDWNPB2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABRSCYD9V | DEFICIENT CLAIM NEVER CURED | DSHDXLCGB2 | DEFICIENT CLAIM NEVER CURED |
| DABS7FV29H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHEBKUR36 | DEFICIENT CLAIM NEVER CURED |
| DABS956MK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHEDLV3PF | DEFICIENT CLAIM NEVER CURED |
| DABSZWP8ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHEPZY6LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABT7WLP49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHEVJA5WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABTCRPSM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHFKABYJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABTGWDNS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHGYF3TEV | DEFICIENT CLAIM NEVER CURED |
| DABTR79DK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHGYK2CMT | DEFICIENT CLAIM NEVER CURED |
| DABU9V78NZ | DEFICIENT CLAIM NEVER CURED | DSHJ7F53LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABUXY6KE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHJ8PVY6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABV5SGWPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHJN9CT4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABV7E4HQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHJVRUNMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DABVGXZMQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHJZCLXA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABVP4FXWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHKYW8LE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABVWUJ4LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHLM6BTWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABVXKFGCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHLNC7A3W | DEFICIENT CLAIM NEVER CURED |
| DABX5RWSJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHM9G53VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABX5UK97W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHMPJYRQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABX6DLW52 | DEFICIENT CLAIM NEVER CURED | DSHN4UDCXP | DEFICIENT CLAIM NEVER CURED |
| DABXCT69NQ | DEFICIENT CLAIM NEVER CURED | DSHNMV27C8 | DEFICIENT CLAIM NEVER CURED |
| DABXGF5ERS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHNRA7GLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABXN2Y8ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHP49KC5B | DEFICIENT CLAIM NEVER CURED |
| DABXYQ9864 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHP4UA7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABYEZW8V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHP6M89JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABYHR4L6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHPENJR3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABYPQ5MWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHPEXCKZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABYUHS986 | DEFICIENT CLAIM NEVER CURED | DSHPNJ7M49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABZ5TKXPE | DEFICIENT CLAIM NEVER CURED | DSHPR6BJ8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABZCVLEJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHPRWCM4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DABZGW7YNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHPW7F9KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABZJGV6UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHQ8EB2MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DABZXRW6ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHQ8WA2FG | DEFICIENT CLAIM NEVER CURED |
| DAC25VR8NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHR4YWT5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC29SG3XT | DEFICIENT CLAIM NEVER CURED | DSHRLF7ZQG | DEFICIENT CLAIM NEVER CURED |
| DAC2BTHGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHRP59BQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC2N4T6MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHT95MU2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC2TH4Q8J | DEFICIENT CLAIM NEVER CURED | DSHT9ZBCGK | DEFICIENT CLAIM NEVER CURED |
| DAC2W9T5YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHTGJPCE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC3KV96NS | DEFICIENT CLAIM NEVER CURED | DSHTKW3G8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAC45M8TK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHUDEFQZJ | DEFICIENT CLAIM NEVER CURED |
| DAC4BP83E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHUFV923C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC52PUGT6 | DEFICIENT CLAIM NEVER CURED | DSHUJK9VWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC5436PMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHURBNYGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC5K7XGY8 | DEFICIENT CLAIM NEVER CURED | DSHUT97WKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC5WYQ9NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHUYEXRV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC6HBQVPG | DEFICIENT CLAIM NEVER CURED | DSHV24GD5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC6HQ9EDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHV6JWKTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC6WDYGTR | DEFICIENT CLAIM NEVER CURED | DSHVGEPB64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC79GLJTB | DEFICIENT CLAIM NEVER CURED | DSHVJUL8GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC7FLS95U | DEFICIENT CLAIM NEVER CURED | DSHVUED5LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAC7HMFDQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHVZGTALE | DEFICIENT CLAIM NEVER CURED |
| DAC7HYKFZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHVZLJ43B | DEFICIENT CLAIM NEVER CURED |
| DAC7MTWNS2 | DEFICIENT CLAIM NEVER CURED | DSHWBT9LXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC7RGE59B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHWBZ98LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC7VH2BRM | DEFICIENT CLAIM NEVER CURED | DSHWMF4CDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAC86M2TPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHX2DYK38 | DEFICIENT CLAIM NEVER CURED |
| DAC8QUGBYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHX3E8GPZ | DEFICIENT CLAIM NEVER CURED |
| DAC8VZTE4N | DEFICIENT CLAIM NEVER CURED | DSHX4MQJYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACB8QN5UD | DEFICIENT CLAIM NEVER CURED | DSHXBLEWG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACBS42UVY | DEFICIENT CLAIM NEVER CURED | DSHY4R39VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACD5LS8F3 | DEFICIENT CLAIM NEVER CURED | DSHYBFZK4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACDH5WLKS | DEFICIENT CLAIM NEVER CURED | DSHYC7M9V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACDN3WX8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHYK74QMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACDUTRG2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHYML23AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACDVPT84W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSHYN7QDTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACDW6LS9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHYU3BPVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACE3QB7JT | DEFICIENT CLAIM NEVER CURED | DSHYZRC84U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACEF862P9 | DEFICIENT CLAIM NEVER CURED | DSHZ59XEYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACEHNXD9Z | DEFICIENT CLAIM NEVER CURED | DSHZCDU6EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACEQ6RM3D | DEFICIENT CLAIM NEVER CURED | DSHZUFN5BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACERMK8YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSHZUNRYT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACETV5NZD | DEFICIENT CLAIM NEVER CURED | DSJ24ULCR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACF5N4DRS | DEFICIENT CLAIM NEVER CURED | DSJ2BUFM9P | DEFICIENT CLAIM NEVER CURED |
| DACF6JH2KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ354K7YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACFG7M83K | DEFICIENT CLAIM NEVER CURED | DSJ3BDPT2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACFH6X5NV | DEFICIENT CLAIM NEVER CURED | DSJ3Q7RX6K | DEFICIENT CLAIM NEVER CURED |
| DACFKTH952 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ3UAT7XW | DEFICIENT CLAIM NEVER CURED |
| DACFVEDB4T | DEFICIENT CLAIM NEVER CURED | DSJ43UMGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACG4QMDU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ463PBLR | DEFICIENT CLAIM NEVER CURED |
| DACGQ6JV7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ47VCU95 | DEFICIENT CLAIM NEVER CURED |
| DACGXQYB3N | DEFICIENT CLAIM NEVER CURED | DSJ48W7NEF | DEFICIENT CLAIM NEVER CURED |
| DACGYJ24UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ49382DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACHLZ5D7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJ49KPLBT | DEFICIENT CLAIM NEVER CURED |
| DACHP8Z96B | DEFICIENT CLAIM NEVER CURED | DSJ49LDQTG | DEFICIENT CLAIM NEVER CURED |
| DACHPKEMTL | DEFICIENT CLAIM NEVER CURED | DSJ4AWR5ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACHUQLX25 | DEFICIENT CLAIM NEVER CURED | DSJ4WVUBMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACJ5679F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ52WBQRC | DEFICIENT CLAIM NEVER CURED |
| DACJFG5E48 | DEFICIENT CLAIM NEVER CURED | DSJ5BTPW2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACJP6GRZB | DEFICIENT CLAIM NEVER CURED | DSJ5U8TGWN | DEFICIENT CLAIM NEVER CURED |
| DACJSDW8TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ5ZHMP73 | DEFICIENT CLAIM NEVER CURED |
| DACK3LFE45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ6DUC5WK | DEFICIENT CLAIM NEVER CURED |
| DACKT5QUDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ78BKACP | DEFICIENT CLAIM NEVER CURED |
| DACKZS3FDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ89CUNLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACL9KTHDS | DEFICIENT CLAIM NEVER CURED | DSJ8QLHWBY | DEFICIENT CLAIM NEVER CURED |
| DACL9YUKSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJ8TYANQG | DEFICIENT CLAIM NEVER CURED |
| DACLMSVGKY | DEFICIENT CLAIM NEVER CURED | DSJ9KZYA32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACLVZ7Y9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJA5XCDR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACM4RQB9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJA79RCH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACMBNF7GE | DEFICIENT CLAIM NEVER CURED | DSJA7V4R2G | DEFICIENT CLAIM NEVER CURED |
| DACMH68ZNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJAH5N9EV | DEFICIENT CLAIM NEVER CURED |
| DACMLB5ZT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJAH6NBM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACMPE435K | DEFICIENT CLAIM NEVER CURED | DSJAHUD9P3 | DEFICIENT CLAIM NEVER CURED |
| DACMVSBZNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJANY8E5B | DEFICIENT CLAIM NEVER CURED |
| DACN53DLVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJAV9NCUT | DEFICIENT CLAIM NEVER CURED |
| DACN9GJS3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJAXDGK97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACNRK7U6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJB26K4PX | DEFICIENT CLAIM NEVER CURED |
| DACNX8FTWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJBAEFNPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACNXLDFT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJBK4VFLC | DEFICIENT CLAIM NEVER CURED |
| DACNY3J2UP | DEFICIENT CLAIM NEVER CURED | DSJBMNXZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACP2KT956 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJBYNATVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACP86GRL7 | DEFICIENT CLAIM NEVER CURED | DSJCEM5V9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACP9KMWTV | DEFICIENT CLAIM NEVER CURED | DSJCEQ4TF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACPM5FUJ9 | DEFICIENT CLAIM NEVER CURED | DSJCL9EVT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACPVWNEGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJCTXPREQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACPYF7V69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJDGYAEX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACQ3ZFUL5 | DEFICIENT CLAIM NEVER CURED | DSJDMX495H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACQDW6387 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJELN34GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACQLDSWUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJFBLDKWR | DEFICIENT CLAIM NEVER CURED |
| DACRKLJ25Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJFEZ5CTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACRPBFHKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJFTGXMRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DACRY9NFBV | DEFICIENT CLAIM NEVER CURED | DSJFYDMHVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACRZ8YF54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJG35PXMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACS4X6ELJ | DEFICIENT CLAIM NEVER CURED | DSJGAL4RK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACSLE27NX | DEFICIENT CLAIM NEVER CURED | DSJGE6C7UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACSNLV9GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJH3VPC5R | DEFICIENT CLAIM NEVER CURED |
| DACSRB83N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJH4PUVMK | DEFICIENT CLAIM NEVER CURED |
| DACSUY8BW9 | DEFICIENT CLAIM NEVER CURED | DSJH5FRKZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACSV58KHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJHBVTY38 | DEFICIENT CLAIM NEVER CURED |
| DACT74R2ZW | DEFICIENT CLAIM NEVER CURED | DSJHEMGWD3 | DEFICIENT CLAIM NEVER CURED |
| DACTNJL9RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJHG48CVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACU35XY7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJHQ9V386 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACU69EVQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJK24LM7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACUE3FXPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJK5VBEZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACUTLPER7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJKLVXWDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACUTV2PQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJKYRQ6WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACV7956ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJL2D43KX | DEFICIENT CLAIM NEVER CURED |
| DACV8QLMJG | DEFICIENT CLAIM NEVER CURED | DSJL5TE7WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACV9Y3UFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJL6VYCTA | DEFICIENT CLAIM NEVER CURED |
| DACVH258MB | DEFICIENT CLAIM NEVER CURED | DSJLC7XVD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DACWDL4X2P | DEFICIENT CLAIM NEVER CURED | DSJM3VYA68 | DEFICIENT CLAIM NEVER CURED |
| DACWDTYKFZ | DEFICIENT CLAIM NEVER CURED | DSJM7YW8B2 | DEFICIENT CLAIM NEVER CURED |
| DACWE4GKPH | DEFICIENT CLAIM NEVER CURED | DSJMP2WBTV | DEFICIENT CLAIM NEVER CURED |
| DACWEUBL2F | DEFICIENT CLAIM NEVER CURED | DSJMX5239Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACWQN27Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJNGQ7CP8 | DEFICIENT CLAIM NEVER CURED |
| DACWUBM35Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJNKRGCDQ | DEFICIENT CLAIM NEVER CURED |
| DACYDXTV5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJNT6GDKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DACZ67ELYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJNWL7TPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DACZEHK73W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJNWUPKFL | DEFICIENT CLAIM NEVER CURED |
| DAD2RX5K83 | DEFICIENT CLAIM NEVER CURED | DSJP2UDBZW | DEFICIENT CLAIM NEVER CURED |
| DAD3K58LRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJPTKNE4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3KF4WUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJQ34B8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD3KL4JEF | DEFICIENT CLAIM NEVER CURED | DSJQ3FTBMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD3PUNRM4 | DEFICIENT CLAIM NEVER CURED | DSJQFM6BP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD3XEWY76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJQLY9E6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD48MTXQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJQNMAWEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD4BJ3TP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJQNMK7BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD4VGLRFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJQU7HENP | DEFICIENT CLAIM NEVER CURED |
| DAD4Z72J8X | DEFICIENT CLAIM NEVER CURED | DSJRB4ZLWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD5GL6TVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJRE9ZCDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD5UX9WR3 | DEFICIENT CLAIM NEVER CURED | DSJRQ7L842 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD64YKSEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJRU3Y6BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD6SHRLY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJTHFXZU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD74R9Z53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJTXRG7C9 | DEFICIENT CLAIM NEVER CURED |
| DAD79S2FRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJVAZC4NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD7JS94EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJVCH4A6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD7KVQZ9P | DEFICIENT CLAIM NEVER CURED | DSJVEQKH3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD7PF5EGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJVHPMYAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD7PZ3R6U | DEFICIENT CLAIM NEVER CURED | DSJVRTA6FP | DEFICIENT CLAIM NEVER CURED |
| DAD7QV89BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJVXRCEA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD8354RQS | DEFICIENT CLAIM NEVER CURED | DSJVZ3P9YN | DEFICIENT CLAIM NEVER CURED |
| DAD8CXEFJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJW8XDRVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD8W9R64G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJWCUDBGV | DEFICIENT CLAIM NEVER CURED |
| DAD94UR7XP | DEFICIENT CLAIM NEVER CURED | DSJWUE57Y3 | DEFICIENT CLAIM NEVER CURED |
| DAD95YSUPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJXK4WCVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAD962XE7N | DEFICIENT CLAIM NEVER CURED | DSJXQLE58U | DEFICIENT CLAIM NEVER CURED |
| DAD9K43VRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJY3HXZG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD9KLJZ37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJYP8VWET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD9SH2YWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSJYUGQL8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAD9TJ7M2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJYWU7TR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAD9TRZHE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJZCFPTA4 | DEFICIENT CLAIM NEVER CURED |
| DADB3SWQVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSJZDWXBKM | DEFICIENT CLAIM NEVER CURED |
| DADBGYR9PS | DEFICIENT CLAIM NEVER CURED | DSJZUXNYH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADBPTSR75 | DEFICIENT CLAIM NEVER CURED | DSK2T7EPFZ | DEFICIENT CLAIM NEVER CURED |
| DADBQM6CZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK2THJWMX | DEFICIENT CLAIM NEVER CURED |
| DADBWJ8RKX | DEFICIENT CLAIM NEVER CURED | DSK2VXLERD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADCRNV52B | DEFICIENT CLAIM NEVER CURED | DSK389E7TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADCU46XTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK3EFHY85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADCU8T6HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK3F7L2RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADEF3SKNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK3JR7XN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADEFLM6X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK3MDULYQ | DEFICIENT CLAIM NEVER CURED |
| DADEFXR82T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK3RL8PWJ | DEFICIENT CLAIM NEVER CURED |
| DADETZBYCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK3UVC45A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADFNLRG9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK47HATQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADFQY5NJ3 | DEFICIENT CLAIM NEVER CURED | DSK4ZBL5GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADG5FCPLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK59VD4U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADG6EQRZL | DEFICIENT CLAIM NEVER CURED | DSK5ENZ7W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADGL2VPMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK5FP39D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADGQ7ZKNP | DEFICIENT CLAIM NEVER CURED | DSK5JT8937 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADH3TJKVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK5LT2GHJ | DEFICIENT CLAIM NEVER CURED |
| DADHY9J54E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK5N8DRVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADJBZ8Y6U | DEFICIENT CLAIM NEVER CURED | DSK5PGCMBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DADJFGQLWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK5WGBMHF | DEFICIENT CLAIM NEVER CURED |
| DADJM9LKZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK5XTHPQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADJWR8ETC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK68MAPE3 | DEFICIENT CLAIM NEVER CURED |
| DADKCBTR9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK68WJTEG | DEFICIENT CLAIM NEVER CURED |
| DADKYJUETQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK6CVEAX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADL6CPF7N | DEFICIENT CLAIM NEVER CURED | DSK7N49Q2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADLBG7CK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK7RJ3LXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADLEU8MPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK8PU7FZC | DEFICIENT CLAIM NEVER CURED |
| DADLJBNZST | DEFICIENT CLAIM NEVER CURED | DSK93YPH5V | DEFICIENT CLAIM NEVER CURED |
| DADLKXB7Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9BQMVA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADLSTVBEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSK9CARXVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADLVUWEPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSK9MCPD3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADLXV76QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKAQX9CNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADMCKNEFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKBFZN54H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADMH5FWTU | DEFICIENT CLAIM NEVER CURED | DSKBR59XLJ | DEFICIENT CLAIM NEVER CURED |
| DADMW5ULQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKBR7WA6C | DEFICIENT CLAIM NEVER CURED |
| DADNYG4RXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKBVP7C29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADP8N5WM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKBY8R5HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADPWZCQRT | DEFICIENT CLAIM NEVER CURED | DSKBZMVWF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADPXTFJV2 | DEFICIENT CLAIM NEVER CURED | DSKC5RD4NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADQ3ZFGY2 | DEFICIENT CLAIM NEVER CURED | DSKCEJFUL4 | DEFICIENT CLAIM NEVER CURED |
| DADQ7K8TY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKCN9BF7M | DEFICIENT CLAIM NEVER CURED |
| DADQ89U5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKD8M2FJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADQST3LB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKDY2WEMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADQZXMRF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKFD2ECN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADR2S5LEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKFJ7RN5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADRJB85W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKFXW5BL9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DADRMJ6TKY | DEFICIENT CLAIM NEVER CURED | DSKFYE6CJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADRSBEMWK | DEFICIENT CLAIM NEVER CURED | DSKG7ZRE5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADRX3YEPU | DEFICIENT CLAIM NEVER CURED | DSKGDVCL8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADRZLY3KS | DEFICIENT CLAIM NEVER CURED | DSKGQMBJNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADS4TR9G3 | DEFICIENT CLAIM NEVER CURED | DSKGTZHNAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADS6VENYK | DEFICIENT CLAIM NEVER CURED | DSKHQ3E5W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADS8CGFW7 | DEFICIENT CLAIM NEVER CURED | DSKJ27B38M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADSE8CVN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKJ7NWUMC | DEFICIENT CLAIM NEVER CURED |
| DADSQJ4HRX | DEFICIENT CLAIM NEVER CURED | DSKJBV83R7 | DEFICIENT CLAIM NEVER CURED |
| DADT5E8BH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKJM52UPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADTSEX97Z | DEFICIENT CLAIM NEVER CURED | DSKJTVZF8G | DEFICIENT CLAIM NEVER CURED |
| DADU3MLW8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKJXA6ZB7 | DEFICIENT CLAIM NEVER CURED |
| DADUKBXP2M | DEFICIENT CLAIM NEVER CURED | DSKJYZV5LF | DEFICIENT CLAIM NEVER CURED |
| DADUSPVB6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKJZ432T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADV4JW5SF | DEFICIENT CLAIM NEVER CURED | DSKLYJ9NGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADV8NXZCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKM6FENXL | DEFICIENT CLAIM NEVER CURED |
| DADW7GBUT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKMHGW6DT | DEFICIENT CLAIM NEVER CURED |
| DADWFR23ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKMT6RDZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADWSX74MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKN7D5JPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADX4TVUSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKNBQ5TR8 | DEFICIENT CLAIM NEVER CURED |
| DADXPL9CEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKNM35GY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DADXZ2Y7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKNQXU3CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADY7BMUTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKNU9D85Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADZJPRSH3 | DEFICIENT CLAIM NEVER CURED | DSKNZADT5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DADZTEMRBC | DEFICIENT CLAIM NEVER CURED | DSKP3XDTMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE2FND6RC | DEFICIENT CLAIM NEVER CURED | DSKP3ZR8GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE2SVMQBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKP487ERJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAE2TZ8DKL | DEFICIENT CLAIM NEVER CURED | DSKP8VE2H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE3MXNVTF | DEFICIENT CLAIM NEVER CURED | DSKPAF2B6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE478RV3G | DEFICIENT CLAIM NEVER CURED | DSKPFDN9B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE48W3DGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKPVG47ZT | DEFICIENT CLAIM NEVER CURED |
| DAE4BZXUP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKPXM5REW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE4MKVYDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKPY9JH5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE5CGLSXU | DEFICIENT CLAIM NEVER CURED | DSKQ7W9XR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE5GSTHPM | DEFICIENT CLAIM NEVER CURED | DSKQJB98PA | DEFICIENT CLAIM NEVER CURED |
| DAE5KLXT3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKQTY4VCB | DEFICIENT CLAIM NEVER CURED |
| DAE6SQRT74 | DEFICIENT CLAIM NEVER CURED | DSKR45ABW6 | DEFICIENT CLAIM NEVER CURED |
| DAE79GX6DP | DEFICIENT CLAIM NEVER CURED | DSKRG4QLUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE82KHLFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKRQLP9MA | DEFICIENT CLAIM NEVER CURED |
| DAE8K76V4Y | DEFICIENT CLAIM NEVER CURED | DSKRV5LTPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAE8LXR6SH | DEFICIENT CLAIM NEVER CURED | DSKT3UG9BY | DEFICIENT CLAIM NEVER CURED |
| DAE8UBL375 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKTCPFYE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAE9T3F5PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKTGU6Q8H | DEFICIENT CLAIM NEVER CURED |
| DAE9VMLRCK | DEFICIENT CLAIM NEVER CURED | DSKTZ893UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEB7WVYFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKUDQ6FXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEB8TGJ4Q | DEFICIENT CLAIM NEVER CURED | DSKUDYPRLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEBG28NWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKUME6GLB | DEFICIENT CLAIM NEVER CURED |
| DAEBJRMVKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKUPDRN3E | DEFICIENT CLAIM NEVER CURED |
| DAEBM9R7K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKUQG2VFP | DEFICIENT CLAIM NEVER CURED |
| DAEBQ5YHJS | DEFICIENT CLAIM NEVER CURED | DSKUWJY6EB | DEFICIENT CLAIM NEVER CURED |
| DAECL9FBHP | DEFICIENT CLAIM NEVER CURED | DSKVAJ6R9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAECMKHJTL | DEFICIENT CLAIM NEVER CURED | DSKVNMXL3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAECUFZT75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKVTBZD97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAED38HBPJ | DEFICIENT CLAIM NEVER CURED | DSKVZT5QJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAED7TXSRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKW2VF9TL | DEFICIENT CLAIM NEVER CURED |
| DAED9UCVL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKW3MGZD2 | DEFICIENT CLAIM NEVER CURED |
| DAEDBLUF2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKW5RTVFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEDBTK9FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKW95U3XB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEDRP7TQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKWLNCDHZ | DEFICIENT CLAIM NEVER CURED |
| DAEDSXYTRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKWR8HPUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEF4MBT7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKX6R5MQB | DEFICIENT CLAIM NEVER CURED |
| DAEF58D3YU | DEFICIENT CLAIM NEVER CURED | DSKY5QMVB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEFL4QTJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKYP3JZFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEFMYGS5C | DEFICIENT CLAIM NEVER CURED | DSKYQ24WAT | DEFICIENT CLAIM NEVER CURED |
| DAEFSVX7TK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSKYTRGLNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEFSX3NL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKYWM6GEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEFWC7QUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKYZ834HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEG85PVJ9 | DEFICIENT CLAIM NEVER CURED | DSKZ2CBEW8 | DEFICIENT CLAIM NEVER CURED |
| DAEG8XTZ9F | DEFICIENT CLAIM NEVER CURED | DSKZHG423A | DEFICIENT CLAIM NEVER CURED |
| DAEGSZ2RHX | DEFICIENT CLAIM NEVER CURED | DSKZNP5Q8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEHB46XDL | DEFICIENT CLAIM NEVER CURED | DSKZPBFNQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEHVTBG8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKZX8JVUP | DEFICIENT CLAIM NEVER CURED |
| DAEJU6F8S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSKZYRMBX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEK8RDV7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL2R8C4JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEKSBW9X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL34MC6JW | DEFICIENT CLAIM NEVER CURED |
| DAELWSG85Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL389T5MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAELY7KUNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL4HUWBAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEMCW5T89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL4QR9W6E | DEFICIENT CLAIM NEVER CURED |
| DAEMZXBSHT | DEFICIENT CLAIM NEVER CURED | DSL4VZTD7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAENJYCGX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL4ZJ25D7 | DEFICIENT CLAIM NEVER CURED |
| DAENYLWU5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL59AEMVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAEPC5GS4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL59MUQX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEPYD2TM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL5CAPD7G | DEFICIENT CLAIM NEVER CURED |
| DAEQ6RH2BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL5EMVKYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEQBGD3RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL5NEP3X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEQDB9KUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL6285VPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEQG5FKD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL694UVZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAER287NP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL6D287UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAERG64TNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSL6FEHDN5 | DEFICIENT CLAIM NEVER CURED |
| DAERLW5GK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL6GUJZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAERNB9XDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL7GC39T2 | DEFICIENT CLAIM NEVER CURED |
| DAERPHBWUD | DEFICIENT CLAIM NEVER CURED | DSL7HE8YA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAES62JHDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL879VA4R | DEFICIENT CLAIM NEVER CURED |
| DAES6GP2BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL8TC7BRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAESCJ48Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL8Y3DK56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAESDRJZB2 | DEFICIENT CLAIM NEVER CURED | DSL94B2VDY | DEFICIENT CLAIM NEVER CURED |
| DAESFYZCP4 | DEFICIENT CLAIM NEVER CURED | DSL94RA73E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAESQ7UWGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL9752JHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAESZ9RL6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL9EY5VBD | DEFICIENT CLAIM NEVER CURED |
| DAETBF4YDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL9HFXTPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAETNC976S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL9HXNFQK | DEFICIENT CLAIM NEVER CURED |
| DAEU3PLDJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSL9KQMVE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEUZKNM2D | DEFICIENT CLAIM NEVER CURED | DSLAFMT89Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEV4JTUG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLAPHMRWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEVC4BJG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLAVUQMB3 | DEFICIENT CLAIM NEVER CURED |
| DAEVGBKTLX | DEFICIENT CLAIM NEVER CURED | DSLAXZD4F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEVNPU2GW | DEFICIENT CLAIM NEVER CURED | DSLBCV5TGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEVQKG6MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLBFQV278 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAEVRWBCKQ | DEFICIENT CLAIM NEVER CURED | DSLBXCPT4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEW3C7XNJ | DEFICIENT CLAIM NEVER CURED | DSLBYXJ3RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEXHJC4DT | DEFICIENT CLAIM NEVER CURED | DSLBZ4EHTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEXVZCKUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLCBTH9RU | DEFICIENT CLAIM NEVER CURED |
| DAEXW9R5TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLCTG69QM | DEFICIENT CLAIM NEVER CURED |
| DAEXYDF5B7 | DEFICIENT CLAIM NEVER CURED | DSLCZ7FNMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEY4Z7JGQ | DEFICIENT CLAIM NEVER CURED | DSLD4PAUTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEYDH5Z9N | DEFICIENT CLAIM NEVER CURED | DSLDVF5UKA | DEFICIENT CLAIM NEVER CURED |
| DAEYVS32WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLEGAQ67U | DEFICIENT CLAIM NEVER CURED |
| DAEZKNTBFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLF324RGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAEZMVS8QH | DEFICIENT CLAIM NEVER CURED | DSLFUJH7ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAEZP6JWSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLG2R6HDJ | DEFICIENT CLAIM NEVER CURED |
| DAF23JMC4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLGFPJ2T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF24JGTNB | DEFICIENT CLAIM NEVER CURED | DSLGQB639T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF2EW97Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLGY48KTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF34T65NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLH43K75V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF35DWN8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLH945VPG | DEFICIENT CLAIM NEVER CURED |
| DAF39Z8LTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLHB7CQE2 | DEFICIENT CLAIM NEVER CURED |
| DAF3ENKUHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLHDB9Z2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF3HRTW2M | DEFICIENT CLAIM NEVER CURED | DSLJHK3AZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF3SLHWGR | DEFICIENT CLAIM NEVER CURED | DSLJZYM8C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF3XLW27D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLKJUZ2R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF428ESJW | DEFICIENT CLAIM NEVER CURED | DSLKUM57FB | DEFICIENT CLAIM NEVER CURED |
| DAF4L2E9RP | DEFICIENT CLAIM NEVER CURED | DSLM7J2WEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF68VR5JG | DEFICIENT CLAIM NEVER CURED | DSLM9BC6GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF68ZW9ST | DEFICIENT CLAIM NEVER CURED | DSLMCVXKRH | DEFICIENT CLAIM NEVER CURED |
| DAF6BSUMVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLMYBVJT2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAF6DCT38R | DEFICIENT CLAIM NEVER CURED | DSLMZ3X7KT | DEFICIENT CLAIM NEVER CURED |
| DAF6G5N2DU | DEFICIENT CLAIM NEVER CURED | DSLNVFKMHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF6UY2VPE | DEFICIENT CLAIM NEVER CURED | DSLNW5ER4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF6XQ85LM | DEFICIENT CLAIM NEVER CURED | DSLP3FZA6J | DEFICIENT CLAIM NEVER CURED |
| DAF7CVBSMU | DEFICIENT CLAIM NEVER CURED | DSLP563GNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF7RYQ6BJ | DEFICIENT CLAIM NEVER CURED | DSLPCAGKM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF7V2QCSK | DEFICIENT CLAIM NEVER CURED | DSLPJDX63B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF7Z85PBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLQ4U3ZW7 | DEFICIENT CLAIM NEVER CURED |
| DAF8EZXLWY | DEFICIENT CLAIM NEVER CURED | DSLQ5ZF3AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF8JNK53Q | DEFICIENT CLAIM NEVER CURED | DSLQ763TMX | DEFICIENT CLAIM NEVER CURED |
| DAF8KNPQGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLQFAHD2K | DEFICIENT CLAIM NEVER CURED |
| DAF8LQTV3X | DEFICIENT CLAIM NEVER CURED | DSLQMDP4FC | DEFICIENT CLAIM NEVER CURED |
| DAF8S3NLTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLQUZRXGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF8S9GULW | DEFICIENT CLAIM NEVER CURED | DSLT7DBCEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAF9JWXTVU | DEFICIENT CLAIM NEVER CURED | DSLTEG7WJ6 | DEFICIENT CLAIM NEVER CURED |
| DAF9K37BXH | DEFICIENT CLAIM NEVER CURED | DSLTMB86W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF9PLS7Y6 | DEFICIENT CLAIM NEVER CURED | DSLTPNWCKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAF9QELR4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLTUMXHYD | DEFICIENT CLAIM NEVER CURED |
| DAFB4K6QCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLU5RVWCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFBK43PHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLUPKXTF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFBMWSZDT | DEFICIENT CLAIM NEVER CURED | DSLV69DFBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFBY9TXDU | DEFICIENT CLAIM NEVER CURED | DSLVD38A2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFBYC329X | DEFICIENT CLAIM NEVER CURED | DSLVR62XTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFC6VJ49Y | DEFICIENT CLAIM NEVER CURED | DSLWR32Z8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFC8DU53B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLWV8NECU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFCEWZRX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLWZ3K64C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFCRJX8KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLY2GZEH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFDMWEG84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLY6MRDTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFE5CMYV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLY7V59J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFEC4BL6P | DEFICIENT CLAIM NEVER CURED | DSLYGJ6ZFV | DEFICIENT CLAIM NEVER CURED |
| DAFG7NBQ52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSLYV7RGMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFGN86KX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSLZ54JB9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFGPZS5RB | DEFICIENT CLAIM NEVER CURED | DSLZJX574A | DEFICIENT CLAIM NEVER CURED |
| DAFH27VBCG | DEFICIENT CLAIM NEVER CURED | DSLZRQ6V23 | DEFICIENT CLAIM NEVER CURED |
| DAFH7PLJMR | DEFICIENT CLAIM NEVER CURED | DSLZV6MH2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFHB5J7DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM2ECTARZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFHWTGD9R | DEFICIENT CLAIM NEVER CURED | DSM3CYKBA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFJ587DSC | DEFICIENT CLAIM NEVER CURED | DSM3LNDQWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFJ6QR9B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM3Q9NA6H | DEFICIENT CLAIM NEVER CURED |
| DAFJ74SNXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM4P5VBQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFJCNZW8G | DEFICIENT CLAIM NEVER CURED | DSM4TLARFN | DEFICIENT CLAIM NEVER CURED |
| DAFJVB6WPR | DEFICIENT CLAIM NEVER CURED | DSM5C7WYRP | DEFICIENT CLAIM NEVER CURED |
| DAFKM3D8V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM5NVLZ9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFLRH4Y2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM5P8RBXF | DEFICIENT CLAIM NEVER CURED |
| DAFLYRVB5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM685WGED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFMJB7YS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM6GAH9ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFN3WRVED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM6L729WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFNRT5UBQ | DEFICIENT CLAIM NEVER CURED | DSM6WAFTXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFNY36CZP | DEFICIENT CLAIM NEVER CURED | DSM7E28NV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFPDW68ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM7J8PE5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFPNMTJ5U | DEFICIENT CLAIM NEVER CURED | DSM7UR2WEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFPSKHQ7J | DEFICIENT CLAIM NEVER CURED | DSM87AJEU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFQ47DG6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSM8D2HQTX | DEFICIENT CLAIM NEVER CURED |
| DAFQ678X9U | DEFICIENT CLAIM NEVER CURED | DSM8JWBPCU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFQ7CHXD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM8K5CER2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFQGUJKBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSM9RZ73GJ | DEFICIENT CLAIM NEVER CURED |
| DAFQS52THP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMA897YNU | DEFICIENT CLAIM NEVER CURED |
| DAFQVTP5CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMAJ84Q7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFR4KJTMD | DEFICIENT CLAIM NEVER CURED | DSMANP95J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFR6D4EWC | DEFICIENT CLAIM NEVER CURED | DSMAW52EZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFRB64M5J | DEFICIENT CLAIM NEVER CURED | DSMAXE594H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFRDWK4UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMAYH9J7F | DEFICIENT CLAIM NEVER CURED |
| DAFSELQTMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMBDZK2FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFSRGN6M3 | DEFICIENT CLAIM NEVER CURED | DSMBPLGV85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFTNU9XCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMBXQ5F2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFTRDB5MC | DEFICIENT CLAIM NEVER CURED | DSMC7GTPZH | DEFICIENT CLAIM NEVER CURED |
| DAFTSBY24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMD489P3G | DEFICIENT CLAIM NEVER CURED |
| DAFTUE5V3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMDF9GVJ8 | DEFICIENT CLAIM NEVER CURED |
| DAFU5GHDQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMDFKL4EH | DEFICIENT CLAIM NEVER CURED |
| DAFUXQVG74 | DEFICIENT CLAIM NEVER CURED | DSMDTFGB48 | DEFICIENT CLAIM NEVER CURED |
| DAFVC9X5HE | DEFICIENT CLAIM NEVER CURED | DSMDTKZQ4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFVH94N5X | DEFICIENT CLAIM NEVER CURED | DSMEAYLBX2 | DEFICIENT CLAIM NEVER CURED |
| DAFVHZTNK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMEPWJA92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFVZ8L57G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMEQPYULK | DEFICIENT CLAIM NEVER CURED |
| DAFWDN3SBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMEUTFW3N | DEFICIENT CLAIM NEVER CURED |
| DAFWHQ58DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMEWFH2AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFWTNKVLZ | DEFICIENT CLAIM NEVER CURED | DSMF76PQZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFWZE58UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMFCJNYV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFXD7V2RY | DEFICIENT CLAIM NEVER CURED | DSMFCWN932 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFXH4UJZC | DEFICIENT CLAIM NEVER CURED | DSMFELWXZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFXJH796R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMFRWNHPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAFXJN4VSD | DEFICIENT CLAIM NEVER CURED | DSMFZ2E83A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFXPCKHES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMGHLZRBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFY53BQWG | DEFICIENT CLAIM NEVER CURED | DSMGJUTAYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFY9T6PE5 | DEFICIENT CLAIM NEVER CURED | DSMGY9C48Z | DEFICIENT CLAIM NEVER CURED |
| DAFYJXTPSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMGZKACY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFYM269NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMHA4EDN6 | DEFICIENT CLAIM NEVER CURED |
| DAFYQ5R4J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMHA8NP9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFYRQLC3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMHD7Z6YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAFYWVQ2RM | DEFICIENT CLAIM NEVER CURED | DSMHQ2ARTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFYWX6J3V | DEFICIENT CLAIM NEVER CURED | DSMHRFUG5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFZ4J7SXP | DEFICIENT CLAIM NEVER CURED | DSMJCZWQ9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFZ9PGBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMJD57YWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAFZXYPWS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMJPYHCNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG25LMFSV | DEFICIENT CLAIM NEVER CURED | DSMJVTQFA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG2M8PD53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMJXGLA6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG42VC9D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMKJXQNFE | DEFICIENT CLAIM NEVER CURED |
| DAG4SFX6BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSML3KBT65 | DEFICIENT CLAIM NEVER CURED |
| DAG4VR5QJS | DEFICIENT CLAIM NEVER CURED | DSMLTRPHFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG5R9ENDX | DEFICIENT CLAIM NEVER CURED | DSMLXTJYFR | DEFICIENT CLAIM NEVER CURED |
| DAG5SJPW2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMN89H45J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG6DY38S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMP2LA5W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG6JV9RXF | DEFICIENT CLAIM NEVER CURED | DSMP6LFA8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG6KJRQD4 | DEFICIENT CLAIM NEVER CURED | DSMPEJGVZ7 | DEFICIENT CLAIM NEVER CURED |
| DAG74BZJFM | DEFICIENT CLAIM NEVER CURED | DSMPFUW4KB | DEFICIENT CLAIM NEVER CURED |
| DAG79QN5PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMPRDXHBN | DEFICIENT CLAIM NEVER CURED |
| DAG7C42H9T | DEFICIENT CLAIM NEVER CURED | DSMPU2KNWC | DEFICIENT CLAIM NEVER CURED |
| DAG7CSR6UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMPV3D69R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAG85CJSTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMQZX43YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAG8QW9M7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMR2P6L3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAG95JUKTX | DEFICIENT CLAIM NEVER CURED | DSMRJGLQTZ | DEFICIENT CLAIM NEVER CURED |
| DAG98MEJTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMTHNEK73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGB6L4P79 | DEFICIENT CLAIM NEVER CURED | DSMTPNHVWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGB8NDXTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMTRANPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGB9NVMWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMUEQD465 | DEFICIENT CLAIM NEVER CURED |
| DAGBDWU3CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMURLE83W | DEFICIENT CLAIM NEVER CURED |
| DAGBP6URKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMUY38TED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGC29ZKXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMV2P3BFA | DEFICIENT CLAIM NEVER CURED |
| DAGC3THDJK | DEFICIENT CLAIM NEVER CURED | DSMV4PD8LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGCBL9XZP | DEFICIENT CLAIM NEVER CURED | DSMVEC3HUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGCBSPWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMVENU57Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGCPRYSQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMVJ57F92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGDRQ6MZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMVJW6ZFR | DEFICIENT CLAIM NEVER CURED |
| DAGDSWRC8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMW2TRJCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGDWCTS8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMW63F9U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGE96L2Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMW7CYD3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGEVZPDL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMWCN5RQT | DEFICIENT CLAIM NEVER CURED |
| DAGEXF9R75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMX8GRTF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGF3LKSXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMX8NL75Q | DEFICIENT CLAIM NEVER CURED |
| DAGF74KRVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMX9EBKLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGFKYVBHU | DEFICIENT CLAIM NEVER CURED | DSMY398JTU | DEFICIENT CLAIM NEVER CURED |
| DAGFL96N4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSMY5T3EPH | DEFICIENT CLAIM NEVER CURED |
| DAGFTLDXQJ | DEFICIENT CLAIM NEVER CURED | DSMYKDZ384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGFZ6W2H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSMYZ9LF2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGFZYPJN6 | DEFICIENT CLAIM NEVER CURED | DSMZQY4GHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAGHCDYFWB | DEFICIENT CLAIM NEVER CURED | DSMZXCN7EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGHCWF3DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN237KM5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGHYVNC7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN3E8XVLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGJFLWR47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN4VXCJ2H | DEFICIENT CLAIM NEVER CURED |
| DAGJL4MCN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN5E3LBGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGJT6LUSK | DEFICIENT CLAIM NEVER CURED | DSN5VE793R | DEFICIENT CLAIM NEVER CURED |
| DAGKXYND2Z | DEFICIENT CLAIM NEVER CURED | DSN5Z9TJCW | DEFICIENT CLAIM NEVER CURED |
| DAGL4KQ7WY | DEFICIENT CLAIM NEVER CURED | DSN6BL94KQ | DEFICIENT CLAIM NEVER CURED |
| DAGLUPER9H | DEFICIENT CLAIM NEVER CURED | DSN6ECMFB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGLY5Q2EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN6KG7R2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGMFZ9EQ2 | DEFICIENT CLAIM NEVER CURED | DSN73CTFLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGMWPBQT6 | DEFICIENT CLAIM NEVER CURED | DSN79VXQ2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGNE862R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN7FHWC35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGQB924DE | DEFICIENT CLAIM NEVER CURED | DSN7G9XURH | DEFICIENT CLAIM NEVER CURED |
| DAGQCYPVKS | DEFICIENT CLAIM NEVER CURED | DSN7LFPVDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGQDZYTMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN7PK4VT3 | DEFICIENT CLAIM NEVER CURED |
| DAGR5KX8TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN7PYC3TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGRNLEDPU | DEFICIENT CLAIM NEVER CURED | DSN7UEGKQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGRXVY3QW | DEFICIENT CLAIM NEVER CURED | DSN89DRAP4 | DEFICIENT CLAIM NEVER CURED |
| DAGS24F3WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN8BHLA2X | DEFICIENT CLAIM NEVER CURED |
| DAGS2QXD73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN8RELZ6J | DEFICIENT CLAIM NEVER CURED |
| DAGS7JM4TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSN9FERLVG | DEFICIENT CLAIM NEVER CURED |
| DAGTFHPBSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSN9WR6ZYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGTND954R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNA273CLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGTPZDM56 | DEFICIENT CLAIM NEVER CURED | DSNA4ZMRDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGTXMWFQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNAE7HJLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGTYFSML7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNBDFQVZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAGU8WXT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNBEV9AZ7 | DEFICIENT CLAIM NEVER CURED |
| DAGUEJWV85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNBRCE9VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGUS72CB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNBY7LFJ5 | DEFICIENT CLAIM NEVER CURED |
| DAGUT2RKQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNBYMXWZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGUW43SCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNC48WAJX | DEFICIENT CLAIM NEVER CURED |
| DAGUW84VL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNCREU29F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGUX6CYF9 | DEFICIENT CLAIM NEVER CURED | DSND3ULKV8 | DEFICIENT CLAIM NEVER CURED |
| DAGVHL6T3P | DEFICIENT CLAIM NEVER CURED | DSNDC7G3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGVQNMKXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNDE98M4A | DEFICIENT CLAIM NEVER CURED |
| DAGW9Q5XU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNDGPLJBW | DEFICIENT CLAIM NEVER CURED |
| DAGWE2UDV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNDJBQFL7 | DEFICIENT CLAIM NEVER CURED |
| DAGWYUNCJM | DEFICIENT CLAIM NEVER CURED | DSNDWPQJXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGX2CHRLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNDZ9MW5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGX3L5F62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNE27P5QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGX4Z392U | DEFICIENT CLAIM NEVER CURED | DSNE27T8BQ | DEFICIENT CLAIM NEVER CURED |
| DAGX59M6DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNE43DYUX | DEFICIENT CLAIM NEVER CURED |
| DAGX78FBJ6 | DEFICIENT CLAIM NEVER CURED | DSNEAWM9K8 | DEFICIENT CLAIM NEVER CURED |
| DAGXCF49EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNEQ8WATG | DEFICIENT CLAIM NEVER CURED |
| DAGXHJ2UBF | DEFICIENT CLAIM NEVER CURED | DSNEUCZ9VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGXSUFBLY | DEFICIENT CLAIM NEVER CURED | DSNF2DGZMY | DEFICIENT CLAIM NEVER CURED |
| DAGY6Q2KWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNFQX8K7Z | DEFICIENT CLAIM NEVER CURED |
| DAGY7FEN94 | DEFICIENT CLAIM NEVER CURED | DSNFW3P96H | DEFICIENT CLAIM NEVER CURED |
| DAGY854KTM | DEFICIENT CLAIM NEVER CURED | DSNFXQ8YCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGYHT5MFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNG3K5WX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGYJ8FB6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNG8KQ5UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGYR9QB8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNGAU6DHR | DEFICIENT CLAIM NEVER CURED |
| DAGYW9T4Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNGC9AB53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAGYZPL2SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNGK967RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGZ6VQ2R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNGUWRT7Y | DEFICIENT CLAIM NEVER CURED |
| DAGZ9V6XMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNHEVWC87 | DEFICIENT CLAIM NEVER CURED |
| DAGZBXPDQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNHJFEA9P | DEFICIENT CLAIM NEVER CURED |
| DAGZEN9XLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNHYP2EUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAGZMNBT39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNJ8FACHT | DEFICIENT CLAIM NEVER CURED |
| DAGZQRDUBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNJ8RVAE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAGZYWQFM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNJHG9EKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH3DPN4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNJPAFRK5 | DEFICIENT CLAIM NEVER CURED |
| DAH3LGWU5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNKPD6XR3 | DEFICIENT CLAIM NEVER CURED |
| DAH3PMN6DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNKWGC27L | DEFICIENT CLAIM NEVER CURED |
| DAH3QVWML7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNL9X2JCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH428G7XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNLW3TVG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH49STPLB | DEFICIENT CLAIM NEVER CURED | DSNLXPBE38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH4BFXG9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNLZACQ7B | DEFICIENT CLAIM NEVER CURED |
| DAH4CLFVQB | DEFICIENT CLAIM NEVER CURED | DSNM7JYUTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH5F6VSNL | DEFICIENT CLAIM NEVER CURED | DSNMBZU6KV | DEFICIENT CLAIM NEVER CURED |
| DAH5ML2QU9 | DEFICIENT CLAIM NEVER CURED | DSNPAJY3GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH5NK7MQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNPFTHJ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH5TSE8WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNPRXG3T5 | DEFICIENT CLAIM NEVER CURED |
| DAH5WUBMLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNQ89ADGV | DEFICIENT CLAIM NEVER CURED |
| DAH62QBVW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNQXJKG3H | DEFICIENT CLAIM NEVER CURED |
| DAH6U8GYJ3 | DEFICIENT CLAIM NEVER CURED | DSNR2K3V5T | DEFICIENT CLAIM NEVER CURED |
| DAH78UVMKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNR3QJDMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH7DCXBEN | DEFICIENT CLAIM NEVER CURED | DSNR9FUMPH | DEFICIENT CLAIM NEVER CURED |
| DAH7JNPBLM | DEFICIENT CLAIM NEVER CURED | DSNRBEP8Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAH7N4BP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNRF4HTX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAH7N94K3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNRQT8E6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH7XEFMKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNRTZYKF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH83CSLZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNT48WKD2 | DEFICIENT CLAIM NEVER CURED |
| DAH8RGZY5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNTEWJ5ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH8XD5LCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNTPCJQK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAH8YLBRQS | DEFICIENT CLAIM NEVER CURED | DSNU58E9GV | DEFICIENT CLAIM NEVER CURED |
| DAH98YEX2T | DEFICIENT CLAIM NEVER CURED | DSNU8427P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHB76YPK3 | DEFICIENT CLAIM NEVER CURED | DSNUJCYXBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHBQZRU52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNUQRVBC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHBXK9EMF | DEFICIENT CLAIM NEVER CURED | DSNV52XYJT | DEFICIENT CLAIM NEVER CURED |
| DAHBYKRJEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNV5QZRPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHC35MFTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNVQHFMTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHC3896Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNVRJMAWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHC7MKRDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNVUW38CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHCKFW7DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNW8JE7UM | DEFICIENT CLAIM NEVER CURED |
| DAHCPVGXD7 | DEFICIENT CLAIM NEVER CURED | DSNWH2UGQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHCVJUDB7 | DEFICIENT CLAIM NEVER CURED | DSNWKXF5L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHCWGMZYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNWXGUBQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHCXUB58Z | DEFICIENT CLAIM NEVER CURED | DSNWZCYBH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHD3Q6TPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNX3HRBVL | DEFICIENT CLAIM NEVER CURED |
| DAHD92KZLR | DEFICIENT CLAIM NEVER CURED | DSNX3VG25E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHEWX54MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNXHQFBUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHF3WZND5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNXKJCPYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHF9PDUM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNXKPHYFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFGRD6KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSNXWYVG5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFJL387G | DEFICIENT CLAIM NEVER CURED | DSNZ2MDKLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHFV54UXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNZ4GEL5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAHFVGTBPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSNZ7TG3UY | DEFICIENT CLAIM NEVER CURED |
| DAHFWJCE4V | DEFICIENT CLAIM NEVER CURED | DSNZG3RXCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHFXC8LNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP2Q8XVEC | DEFICIENT CLAIM NEVER CURED |
| DAHG48BY2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP3AE57MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHGZ9N4YF | DEFICIENT CLAIM NEVER CURED | DSP3AYNRHC | DEFICIENT CLAIM NEVER CURED |
| DAHJ68UTEK | DEFICIENT CLAIM NEVER CURED | DSP4L6GBKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHJCDYGWQ | DEFICIENT CLAIM NEVER CURED | DSP4UEDV96 | DEFICIENT CLAIM NEVER CURED |
| DAHJQWF5S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP53HVAF7 | DEFICIENT CLAIM NEVER CURED |
| DAHKL68EP9 | DEFICIENT CLAIM NEVER CURED | DSP59V4ZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHKNLYP2F | DEFICIENT CLAIM NEVER CURED | DSP5KYH9M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHKW8S7LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP5NMGTXF | DEFICIENT CLAIM NEVER CURED |
| DAHLXTWGNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP5Z8HLT4 | DEFICIENT CLAIM NEVER CURED |
| DAHLYVQ3XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP64D7Z5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHMBSDTR8 | DEFICIENT CLAIM NEVER CURED | DSP6JEKQ9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHMKBYTWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP76FEB3W | DEFICIENT CLAIM NEVER CURED |
| DAHMLSZ65Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP76U8X9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHMYRVJ9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP8HKZ56J | DEFICIENT CLAIM NEVER CURED |
| DAHN9S2YFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP8T6CBGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHNQ2J3KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP8ZT56AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHP5CXEYJ | DEFICIENT CLAIM NEVER CURED | DSP926BECU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHP6SYRJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP9F2EZMB | DEFICIENT CLAIM NEVER CURED |
| DAHQ2RYZPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSP9QH5KN4 | DEFICIENT CLAIM NEVER CURED |
| DAHQUNY98X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSP9QNMYHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHR5DFPQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPA2G8DV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHRMX67TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPAF62LDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHRPLB24D | DEFICIENT CLAIM NEVER CURED | DSPAKLT27E | DEFICIENT CLAIM NEVER CURED |
| DAHRQ3KULY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPAMC6WYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAHRZTFPNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPAT7V2Y9 | DEFICIENT CLAIM NEVER CURED |
| DAHS3MRZVW | DEFICIENT CLAIM NEVER CURED | DSPAXQGBCJ | DEFICIENT CLAIM NEVER CURED |
| DAHS53M8UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPBQEKM53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHT7C4QKP | DEFICIENT CLAIM NEVER CURED | DSPC2AXE7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHT9WUJY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPC2LUFW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHTMFP8VR | DEFICIENT CLAIM NEVER CURED | DSPC5A9YM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHU7TQNBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPC7E4A8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHUCQRK86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPC8W5QM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHUQBMPY9 | DEFICIENT CLAIM NEVER CURED | DSPCBFT465 | DEFICIENT CLAIM NEVER CURED |
| DAHV2KM8G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPCQL4GY7 | DEFICIENT CLAIM NEVER CURED |
| DAHV379FWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPCT9JEAW | DEFICIENT CLAIM NEVER CURED |
| DAHV54RPC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPCVKFBN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHVESUQRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPD64V8JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHVPX94CB | DEFICIENT CLAIM NEVER CURED | DSPD7239GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHVRES35L | DEFICIENT CLAIM NEVER CURED | DSPD7R5QU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHVWX5LBS | DEFICIENT CLAIM NEVER CURED | DSPED7AT8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHW7ZVDKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPELMY3WU | DEFICIENT CLAIM NEVER CURED |
| DAHWBJX8ZG | DEFICIENT CLAIM NEVER CURED | DSPENBZQ4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHWEN5UQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPG8TWKE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHWFEUDGV | DEFICIENT CLAIM NEVER CURED | DSPGRYVUBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHWGEMBUY | DEFICIENT CLAIM NEVER CURED | DSPH6END5R | DEFICIENT CLAIM NEVER CURED |
| DAHWJVG8FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPHC2G7TB | DEFICIENT CLAIM NEVER CURED |
| DAHWK3DBCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPHDMBCR9 | DEFICIENT CLAIM NEVER CURED |
| DAHWKF25V4 | DEFICIENT CLAIM NEVER CURED | DSPJ9RVQCE | DEFICIENT CLAIM NEVER CURED |
| DAHWPF43MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPJAY238D | DEFICIENT CLAIM NEVER CURED |
| DAHX6FTLQC | DEFICIENT CLAIM NEVER CURED | DSPJGBYE9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHX8WFTPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPJKZ3U9N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAHXKW7RL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPJLZHCF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHY42QEBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPKH3MX7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHY84R3Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPKJY6BN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHY9D8LP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPKL9NXDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHYK7Z6RU | DEFICIENT CLAIM NEVER CURED | DSPKNCZ85H | DEFICIENT CLAIM NEVER CURED |
| DAHYRS5MZ8 | DEFICIENT CLAIM NEVER CURED | DSPL5ANGB4 | DEFICIENT CLAIM NEVER CURED |
| DAHZQ4DYFC | DEFICIENT CLAIM NEVER CURED | DSPL7JXCNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHZSDXQ8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPL8E5YNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAHZSRDCLQ | DEFICIENT CLAIM NEVER CURED | DSPLBKRUED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAHZV96TSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPLE58UN7 | DEFICIENT CLAIM NEVER CURED |
| DAHZYQ5UTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPLKV56FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ24MHGNZ | DEFICIENT CLAIM NEVER CURED | DSPLMFQV4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ25CL8WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPLMGV7KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ2NPX5VM | DEFICIENT CLAIM NEVER CURED | DSPLUEWNGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ2WPEVM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPMTUKQHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ35VXCFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPMUX7QE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ3M7DU6V | DEFICIENT CLAIM NEVER CURED | DSPNVXJL8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ3MVWQH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPQ3ZWALN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ3TL7SKN | DEFICIENT CLAIM NEVER CURED | DSPQ7WN2T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ4BDUSNP | DEFICIENT CLAIM NEVER CURED | DSPQBJ2MAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ4FL6Y83 | DEFICIENT CLAIM NEVER CURED | DSPQBX5W4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ4L2RWYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPQFRNAVL | DEFICIENT CLAIM NEVER CURED |
| DAJ4RD7B85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPQNVU28E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ4ZPWT3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPQZJTRHL | DEFICIENT CLAIM NEVER CURED |
| DAJ57M4QEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPRGH8EA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ5EFRVPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPRK75W2Q | DEFICIENT CLAIM NEVER CURED |
| DAJ5RUTCFN | DEFICIENT CLAIM NEVER CURED | DSPRU4GHEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJ5Y4KV3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPRXFBNKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ5ZDBP2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPRZJBN4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ69F5KQC | DEFICIENT CLAIM NEVER CURED | DSPT265VRE | DEFICIENT CLAIM NEVER CURED |
| DAJ6FUYQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPT8KC9YD | DEFICIENT CLAIM NEVER CURED |
| DAJ6XQ5UNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPTDH4JG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ7BDPUCS | DEFICIENT CLAIM NEVER CURED | DSPTVJWBZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ7E9BMHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPUCYDGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ7W5936K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPUXWBJ5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ84MR9FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPUZ5TK37 | DEFICIENT CLAIM NEVER CURED |
| DAJ8KYLERT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPVC4QK7D | DEFICIENT CLAIM NEVER CURED |
| DAJ8WU27S3 | DEFICIENT CLAIM NEVER CURED | DSPVMHJ6GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ95WDKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPVYW84HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ9HTP48F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPW4VFR7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ9K4LR5Z | DEFICIENT CLAIM NEVER CURED | DSPW64JM7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJ9PKHQYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSPXU83459 | DEFICIENT CLAIM NEVER CURED |
| DAJ9RBN4VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPY2TADQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJ9XWMVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPYVAQD5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJBECVR5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPZMGAENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJBKDLV65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSPZMLUYTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJBRYF7XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ25FJ6XG | DEFICIENT CLAIM NEVER CURED |
| DAJBSLGT4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ28VUCAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJC9RS4GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ3MPFHCT | DEFICIENT CLAIM NEVER CURED |
| DAJCUGVHRS | DEFICIENT CLAIM NEVER CURED | DSQ3ZL6CUP | DEFICIENT CLAIM NEVER CURED |
| DAJCURX6VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ4J97XBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJDQ54ERU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ4JP7EGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJECHYMUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ5L4X2EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJFGVQNPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ5NBHKPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJFKR38M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ5NV76RF | DEFICIENT CLAIM NEVER CURED |
| DAJFL36TW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ6CRY4VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJFWKPB5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ6FEYKB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJFXZ6T9G | DEFICIENT CLAIM NEVER CURED | DSQ6MU4EDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJGQ43NX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ6PFV3MJ | DEFICIENT CLAIM NEVER CURED |
| DAJGVXHTMB | DEFICIENT CLAIM NEVER CURED | DSQ7AHPW39 | DEFICIENT CLAIM NEVER CURED |
| DAJHLPQ5BF | DEFICIENT CLAIM NEVER CURED | DSQ7C42XHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJHT2K7EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ7CTMEV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJHXWSLPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQ7KBZLFY | DEFICIENT CLAIM NEVER CURED |
| DAJKDHB8ZY | DEFICIENT CLAIM NEVER CURED | DSQ7YXGMFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJKF9R5XH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ86WMKJX | DEFICIENT CLAIM NEVER CURED |
| DAJKZMTPCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ8PAJDWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJL3842DW | DEFICIENT CLAIM NEVER CURED | DSQ8PFNT57 | DEFICIENT CLAIM NEVER CURED |
| DAJLCH75MX | DEFICIENT CLAIM NEVER CURED | DSQ93J62T7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJLMNGXWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQ9WZX63V | DEFICIENT CLAIM NEVER CURED |
| DAJM43XVGY | DEFICIENT CLAIM NEVER CURED | DSQAMVWN74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJMNP5679 | DEFICIENT CLAIM NEVER CURED | DSQAW74VKN | DEFICIENT CLAIM NEVER CURED |
| DAJMPW2XUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQBHWZG7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJMWE369Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQBL45M3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJN6GRM8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQBVAWJ9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJN74CU2P | DEFICIENT CLAIM NEVER CURED | DSQBYREVDK | DEFICIENT CLAIM NEVER CURED |
| DAJNCMWE58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQCL465ZH | DEFICIENT CLAIM NEVER CURED |
| DAJNUZTCL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQD9VWZEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJNVSTBZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQDGUWJL4 | DEFICIENT CLAIM NEVER CURED |
| DAJP53WGHU | DEFICIENT CLAIM NEVER CURED | DSQDYMZEUB | DEFICIENT CLAIM NEVER CURED |
| DAJPLGM5XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQEZ79YJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJPQEN2Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQEZYXB3M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJPT8H9RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQFGWUBYC | DEFICIENT CLAIM NEVER CURED |
| DAJPVQK3L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQFNMPKZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJQ2KGUL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQFPNJYZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJQ8BLZ2Y | DEFICIENT CLAIM NEVER CURED | DSQFRHUP47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJQC5ZKYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQG52W67M | DEFICIENT CLAIM NEVER CURED |
| DAJQDTEK94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQGBCY3XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJQFHYVTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQGMWFAHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJQG95F6V | DEFICIENT CLAIM NEVER CURED | DSQGRT75LP | DEFICIENT CLAIM NEVER CURED |
| DAJQNKSHR9 | DEFICIENT CLAIM NEVER CURED | DSQGTKNH6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJRF4CU5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQHG8WC79 | DEFICIENT CLAIM NEVER CURED |
| DAJRUL3782 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQJ2WVFKA | DEFICIENT CLAIM NEVER CURED |
| DAJRWG5U7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQJ4YCTF8 | DEFICIENT CLAIM NEVER CURED |
| DAJRWK8X63 | DEFICIENT CLAIM NEVER CURED | DSQJL8WZTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJS3BG8E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQK2H6BVY | DEFICIENT CLAIM NEVER CURED |
| DAJSXBM9W5 | DEFICIENT CLAIM NEVER CURED | DSQKBHD6CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJSZHV89N | DEFICIENT CLAIM NEVER CURED | DSQKF7BCJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJT2CBNPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQKLZN96X | DEFICIENT CLAIM NEVER CURED |
| DAJTB4GES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQKU2GH5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJU7FCD3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQKUV52EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJU9RXTF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQL6D3JX5 | DEFICIENT CLAIM NEVER CURED |
| DAJUH5PRQM | DEFICIENT CLAIM NEVER CURED | DSQLEGWCUZ | DEFICIENT CLAIM NEVER CURED |
| DAJUKGNYEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQLMU294A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJUYP587N | DEFICIENT CLAIM NEVER CURED | DSQLPC2HZR | DEFICIENT CLAIM NEVER CURED |
| DAJV9XSR3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQM93JT7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJVKTH6ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQMGVHBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJVU9PT37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQMJCXBYW | DEFICIENT CLAIM NEVER CURED |
| DAJW74FMQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQMTJGYDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAJWCZ3UH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQMUXBNA2 | DEFICIENT CLAIM NEVER CURED |
| DAJWDM2YFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQMW976JA | DEFICIENT CLAIM NEVER CURED |
| DAJWU3GVQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQNHBLVAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJX2ZDN6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQP2AKREZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJXD96CEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQP7D6W9J | DEFICIENT CLAIM NEVER CURED |
| DAJXD9KG2Q | DEFICIENT CLAIM NEVER CURED | DSQP824NKA | DEFICIENT CLAIM NEVER CURED |
| DAJXLN59MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQPL7GN3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJXNDS7BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQPMX937E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJXYLFNU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQRDMZBUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJY59RNH2 | DEFICIENT CLAIM NEVER CURED | DSQRWC2YD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJY82MLKT | DEFICIENT CLAIM NEVER CURED | DSQT4YDPVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJYKDPSCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQTD7MKNP | DEFICIENT CLAIM NEVER CURED |
| DAJYMTNU57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQTPD8XNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJYNVR9DZ | DEFICIENT CLAIM NEVER CURED | DSQTVULY89 | DEFICIENT CLAIM NEVER CURED |
| DAJYRXG2P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQTWZVBF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJZBTXRE7 | DEFICIENT CLAIM NEVER CURED | DSQTZV835D | DEFICIENT CLAIM NEVER CURED |
| DAJZH9RXVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQU9BJG4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJZHTGSPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQUBMJGYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJZME97DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQUZF9TWM | DEFICIENT CLAIM NEVER CURED |
| DAJZNCTQ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQV3UFBP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAJZU3S57P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQVEYR3XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAJZWV6XD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQVHTDFYW | DEFICIENT CLAIM NEVER CURED |
| DAK2BSYLTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQVLGKWHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK2C8TJYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQWAKFEVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK2FWDZX8 | DEFICIENT CLAIM NEVER CURED | DSQWTG7JYL | DEFICIENT CLAIM NEVER CURED |
| DAK2MXDZHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQX384B2U | DEFICIENT CLAIM NEVER CURED |
| DAK2YPQUT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQXN9ERB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAK3QJ4EXV | DEFICIENT CLAIM NEVER CURED | DSQXWPMCU5 | DEFICIENT CLAIM NEVER CURED |
| DAK3Y4JLD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQYAJP3XW | DEFICIENT CLAIM NEVER CURED |
| DAK4CFYHBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQYMDE6NJ | DEFICIENT CLAIM NEVER CURED |
| DAK4LJ8ERS | DEFICIENT CLAIM NEVER CURED | DSQYMGVU3C | DEFICIENT CLAIM NEVER CURED |
| DAK4TRG5VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQYPD8JB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK5JW8DNZ | DEFICIENT CLAIM NEVER CURED | DSQZ8CH2XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK5QGZNCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQZBDWCX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK5RTH782 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSQZJM8EPC | DEFICIENT CLAIM NEVER CURED |
| DAK5W4DPFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSQZNLTG79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK6EWTFJS | DEFICIENT CLAIM NEVER CURED | DSQZT6W2JH | DEFICIENT CLAIM NEVER CURED |
| DAK6PFX74V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR25APZBV | DEFICIENT CLAIM NEVER CURED |
| DAK6PGMT7F | DEFICIENT CLAIM NEVER CURED | DSR25WH7ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK798BFZX | DEFICIENT CLAIM NEVER CURED | DSR2AGXL6D | DEFICIENT CLAIM NEVER CURED |
| DAK7H4XCW8 | DEFICIENT CLAIM NEVER CURED | DSR2CZQLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK7MVPXEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR2DX6K87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK7NMZJED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR2HCJQA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK863ZXLE | DEFICIENT CLAIM NEVER CURED | DSR2HDLZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAK8964Y3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR2HTFAZN | DEFICIENT CLAIM NEVER CURED |
| DAK8JL5UMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR2LPXVCJ | DEFICIENT CLAIM NEVER CURED |
| DAK95WFVHP | DEFICIENT CLAIM NEVER CURED | DSR2Q6NDJ5 | DEFICIENT CLAIM NEVER CURED |
| DAK9CUXJB3 | DEFICIENT CLAIM NEVER CURED | DSR3NZLVQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK9NVLDRT | DEFICIENT CLAIM NEVER CURED | DSR3PX5D2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAK9Z5RTHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR3T4J78F | DEFICIENT CLAIM NEVER CURED |
| DAKB73QDTU | DEFICIENT CLAIM NEVER CURED | DSR53G9KT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKB94NRZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR54LNPJQ | DEFICIENT CLAIM NEVER CURED |
| DAKB97SVUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR596AVQD | DEFICIENT CLAIM NEVER CURED |
| DAKBLNV8QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR5DAU3NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAKBXC2DW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR5V8A3DC | DEFICIENT CLAIM NEVER CURED |
| DAKBXTS7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR6854BGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKBYGSL2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR68EM9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKCVJ57TG | DEFICIENT CLAIM NEVER CURED | DSR6VEUCZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKCVNSHF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR6YA5DJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKD8ENUZL | DEFICIENT CLAIM NEVER CURED | DSR6YEGAWJ | DEFICIENT CLAIM NEVER CURED |
| DAKDF8U3E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR78VAKT5 | DEFICIENT CLAIM NEVER CURED |
| DAKDRV7HJZ | DEFICIENT CLAIM NEVER CURED | DSR7G629U5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKDWHPM32 | DEFICIENT CLAIM NEVER CURED | DSR7Y3UMQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKE2PTGML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSR8BT3Y6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKE84C6XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR8HKL5U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKE95FLJD | DEFICIENT CLAIM NEVER CURED | DSR8P2ZF9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKERBZXCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR8PHKXMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKF4PX97T | DEFICIENT CLAIM NEVER CURED | DSR9CDE764 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKF5BUCQW | DEFICIENT CLAIM NEVER CURED | DSR9DFPX42 | DEFICIENT CLAIM NEVER CURED |
| DAKFD3R9B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR9GHNQ6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKFERTXH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR9GQDBHK | DEFICIENT CLAIM NEVER CURED |
| DAKGWSVYEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSR9HQAJBY | DEFICIENT CLAIM NEVER CURED |
| DAKH2G8EPD | DEFICIENT CLAIM NEVER CURED | DSR9Q4HW6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKH3ZFNXQ | DEFICIENT CLAIM NEVER CURED | DSR9V2UGQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKHG8TQPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRA48TXFK | DEFICIENT CLAIM NEVER CURED |
| DAKHJ8QPZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRACTJ7PX | DEFICIENT CLAIM NEVER CURED |
| DAKHMWTR6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRAJL7QC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKHPY493G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRAM89Q3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKJ36TSFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRAWCLM7H | DEFICIENT CLAIM NEVER CURED |
| DAKJD72YZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRBATN6GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKL4G2695 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRBFKH4WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAKLRE2JP5 | DEFICIENT CLAIM NEVER CURED | DSRBFX8CQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKMB87XT4 | DEFICIENT CLAIM NEVER CURED | DSRBY2UFWN | DEFICIENT CLAIM NEVER CURED |
| DAKMC342R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRBZC6AXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKMGPQTBJ | DEFICIENT CLAIM NEVER CURED | DSRC3HX72A | DEFICIENT CLAIM NEVER CURED |
| DAKMRU7Q3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRCP7XFKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKMSCPUN5 | DEFICIENT CLAIM NEVER CURED | DSRCUGMP6J | DEFICIENT CLAIM NEVER CURED |
| DAKMZEQT93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRCVB6E2M | DEFICIENT CLAIM NEVER CURED |
| DAKN3LWQPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRCW9DYKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKN6TWH89 | DEFICIENT CLAIM NEVER CURED | DSRCY8NM65 | DEFICIENT CLAIM NEVER CURED |
| DAKNXFS7TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRD7CGL9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKPHRTG2W | DEFICIENT CLAIM NEVER CURED | DSRDBK94C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKQ28GHRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSREDLNJ5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKQFE6YMU | DEFICIENT CLAIM NEVER CURED | DSREFGNYP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKQGWZC7H | DEFICIENT CLAIM NEVER CURED | DSREK5U4MW | DEFICIENT CLAIM NEVER CURED |
| DAKQP7U9S5 | DEFICIENT CLAIM NEVER CURED | DSREQG67CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKR3W4LY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSREV3DZP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKR46GTYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRF29ELJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKRTBF8YW | DEFICIENT CLAIM NEVER CURED | DSRFBV57PU | DEFICIENT CLAIM NEVER CURED |
| DAKS5RLEUV | DEFICIENT CLAIM NEVER CURED | DSRFHJCWLG | DEFICIENT CLAIM NEVER CURED |
| DAKSDX634E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRFKX5BLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKT6SQB8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRFXDVZ5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKT8BMHVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRG4PCJTL | DEFICIENT CLAIM NEVER CURED |
| DAKTM3RVBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRG6FM94U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKTMHL9PR | DEFICIENT CLAIM NEVER CURED | DSRG8LDHZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKTQGN8L2 | DEFICIENT CLAIM NEVER CURED | DSRGP2DCUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKTYVDENQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRGXEWAY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKU4VYSNE | DEFICIENT CLAIM NEVER CURED | DSRH2CUNXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAKUER2XZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRH4AK7X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKUH84WMR | DEFICIENT CLAIM NEVER CURED | DSRHMQ9683 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKUY2XHWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRHWMDYGU | DEFICIENT CLAIM NEVER CURED |
| DAKVC6Z8YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRHZQKAPW | DEFICIENT CLAIM NEVER CURED |
| DAKVED8CBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRJ3XPHDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKVJZU2CD | DEFICIENT CLAIM NEVER CURED | DSRJ5Z9VQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKVLDQN4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRJ7MDBK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKVYS3CRU | DEFICIENT CLAIM NEVER CURED | DSRJDUVN9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKWJC3V6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRJUKCFBQ | DEFICIENT CLAIM NEVER CURED |
| DAKWQR5BCL | DEFICIENT CLAIM NEVER CURED | DSRKMG63X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKWYC8SJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRL6GWYEA | DEFICIENT CLAIM NEVER CURED |
| DAKXBQYUW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRLFYJ4XP | DEFICIENT CLAIM NEVER CURED |
| DAKXDYM628 | DEFICIENT CLAIM NEVER CURED | DSRLJZQ64P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKY5CBPXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRLMXE9TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKY6RUNDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRM36CFJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKYDSFEW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRM4P9LGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKYLDQ9UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRN5C4WMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKYUG45TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRN86PCEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAKZL82JRQ | DEFICIENT CLAIM NEVER CURED | DSRNJVXYMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAKZYEMCU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRNKGVJZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL2CM6HFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRNQY8F9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL2XC3TU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRNWZTM4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL32MTXFS | DEFICIENT CLAIM NEVER CURED | DSRPGL6Y7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL382PFTM | DEFICIENT CLAIM NEVER CURED | DSRPWX9FTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL48WGVZ7 | DEFICIENT CLAIM NEVER CURED | DSRPY2D3VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL4D9S3GC | DEFICIENT CLAIM NEVER CURED | DSRQXMK96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL4S5HZWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRQZNPTFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAL4UCN3FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRTUBM2A7 | DEFICIENT CLAIM NEVER CURED |
| DAL52WNXJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRU8AMJ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL536VE4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRU8CWYTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL5GZ46NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRUB5AM8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL5SQ8HFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRUGVZB3A | DEFICIENT CLAIM NEVER CURED |
| DAL64P789W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRV2JBZDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL65R2N4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRV37EJT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL6Q2NMRH | DEFICIENT CLAIM NEVER CURED | DSRV5EUPG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAL79EUHKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRVCHAZEY | DEFICIENT CLAIM NEVER CURED |
| DAL85KMTEH | DEFICIENT CLAIM NEVER CURED | DSRVZE8J5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAL9N6FSQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRX5TYBDZ | DEFICIENT CLAIM NEVER CURED |
| DAL9QWV783 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRX63QFVK | DEFICIENT CLAIM NEVER CURED |
| DAL9V3F8GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRX7EHQKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALB4PGESD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRXEZY2GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALB75UMFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRXL3KDYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALBNE48SY | DEFICIENT CLAIM NEVER CURED | DSRXT274BD | DEFICIENT CLAIM NEVER CURED |
| DALCKYUWM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSRY2BA8TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALDEYJ87T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSRY4WPTZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALDH7YTMP | DEFICIENT CLAIM NEVER CURED | DSRZ7AJQDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALE29FUX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST24ERMFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALEC96XBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST25B9MGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALEQXTJ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST38JE6WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALEW39QSV | DEFICIENT CLAIM NEVER CURED | DST3F6R29K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALEWFHZNC | DEFICIENT CLAIM NEVER CURED | DST3QUGYVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALEWQ8FHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST3WPR2GN | DEFICIENT CLAIM NEVER CURED |
| DALF9H4CTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST3XD8Z4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALFNGCJQE | DEFICIENT CLAIM NEVER CURED | DST4AYG2WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DALFUJ2Y5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST4K92XFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALFX7GUE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST4MJFAX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALFZHG8SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST56YVXEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALG4VNX82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST59FNZUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALGKP2CTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST5R7ZFHN | DEFICIENT CLAIM NEVER CURED |
| DALGPUQJ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST5ZCD2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALGVZ2YNQ | DEFICIENT CLAIM NEVER CURED | DST6GL3MWA | DEFICIENT CLAIM NEVER CURED |
| DALHBXN27K | DEFICIENT CLAIM NEVER CURED | DST7HKA3X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALHNZE935 | DEFICIENT CLAIM NEVER CURED | DST83XR6KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALHR5X63B | DEFICIENT CLAIM NEVER CURED | DST87JUXNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALJC3E9GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST8AL9GXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALJS9EW2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST8HFYLZG | DEFICIENT CLAIM NEVER CURED |
| DALJT78DXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DST8M3WNUL | DEFICIENT CLAIM NEVER CURED |
| DALJVK94H2 | DEFICIENT CLAIM NEVER CURED | DST8PFDMUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALKWTZVJ9 | DEFICIENT CLAIM NEVER CURED | DST8V37YWM | DEFICIENT CLAIM NEVER CURED |
| DALM2TJ56W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DST9DR32NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALMG84SZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTAJ8WDPC | DEFICIENT CLAIM NEVER CURED |
| DALMHFYQBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTBP4ZUA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALMKF4VU6 | DEFICIENT CLAIM NEVER CURED | DSTC2F93RW | DEFICIENT CLAIM NEVER CURED |
| DALN72M8X5 | DEFICIENT CLAIM NEVER CURED | DSTC7AZFEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALNBZPDTS | DEFICIENT CLAIM NEVER CURED | DSTCEM5KJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALNDX8UZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTCYXGVWZ | DEFICIENT CLAIM NEVER CURED |
| DALNH64B79 | DEFICIENT CLAIM NEVER CURED | DSTD29U7WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALNWK35YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTD5WQAZ3 | DEFICIENT CLAIM NEVER CURED |
| DALNY584Z6 | DEFICIENT CLAIM NEVER CURED | DSTD7PE2NR | DEFICIENT CLAIM NEVER CURED |
| DALP6G4USW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTEH2RZQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALP8G7U4Z | DEFICIENT CLAIM NEVER CURED | DSTEHNLKWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DALPCR6X4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTEJGB3Z9 | DEFICIENT CLAIM NEVER CURED |
| DALPDJ8UEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTEKGDP8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALPVZBHGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTEP2BVG4 | DEFICIENT CLAIM NEVER CURED |
| DALQE32XUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTEQ6HN8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALQFTW9VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTEWHZF54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALQHMKNXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTFHNU823 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALQJ5RDYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTFWAPLU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALR4NGUSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTG3BRAYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALR7MWDF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTG87UBPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALRQF96MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTGB372WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALRX89TDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTGEVKZ47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALSVHMDGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTGUKH7EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALSX9WBEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTH632LNA | DEFICIENT CLAIM NEVER CURED |
| DALT69VWRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTHEMYVFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALTDZRM46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTHXJGZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALTX5C3DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJ2LNXZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALU49HYJW | DEFICIENT CLAIM NEVER CURED | DSTJ3P4UBG | DEFICIENT CLAIM NEVER CURED |
| DALU9KRX7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJBVUM94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALUGXYETV | DEFICIENT CLAIM NEVER CURED | DSTJQLYKAH | DEFICIENT CLAIM NEVER CURED |
| DALUQR3ZWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTJRLBNDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALVQ6HD9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTJULBYA8 | DEFICIENT CLAIM NEVER CURED |
| DALVWKS92P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTJVW4G59 | DEFICIENT CLAIM NEVER CURED |
| DALVZC69D5 | DEFICIENT CLAIM NEVER CURED | DSTJWLE7N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALWHJ7BDX | DEFICIENT CLAIM NEVER CURED | DSTKFJ68LV | DEFICIENT CLAIM NEVER CURED |
| DALWRDX7BT | DEFICIENT CLAIM NEVER CURED | DSTKLB8JX5 | DEFICIENT CLAIM NEVER CURED |
| DALWXCZ69V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTKW7R8JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALXCBDEGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTKYQH78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DALXZQFVRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTL7DXF9M | DEFICIENT CLAIM NEVER CURED |
| DALYK84RJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTL86PZCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DALYNM6U85 | DEFICIENT CLAIM NEVER CURED | DSTLEKYXFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALYPD35VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTLN87VY6 | DEFICIENT CLAIM NEVER CURED |
| DALYUCJ32K | DEFICIENT CLAIM NEVER CURED | DSTLYB4ZQW | DEFICIENT CLAIM NEVER CURED |
| DALYV3WZJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTM9J7CKE | DEFICIENT CLAIM NEVER CURED |
| DALYWXE5QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTMB4DH83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALZ8P9DNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTMJWGVK3 | DEFICIENT CLAIM NEVER CURED |
| DALZ957NM4 | DEFICIENT CLAIM NEVER CURED | DSTN5H2UGK | DEFICIENT CLAIM NEVER CURED |
| DALZGDNRHT | DEFICIENT CLAIM NEVER CURED | DSTNKMZC5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DALZUWFP9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTNV4GYA6 | DEFICIENT CLAIM NEVER CURED |
| DAM23L9ZHS | DEFICIENT CLAIM NEVER CURED | DSTP58CLJN | DEFICIENT CLAIM NEVER CURED |
| DAM274E83N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTPC9GNDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM28EXJUP | DEFICIENT CLAIM NEVER CURED | DSTPN7H4BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM3L7QYGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTPXLDKCB | DEFICIENT CLAIM NEVER CURED |
| DAM3PZ7VNF | DEFICIENT CLAIM NEVER CURED | DSTQ7VU234 | DEFICIENT CLAIM NEVER CURED |
| DAM49NBP5C | DEFICIENT CLAIM NEVER CURED | DSTQEXHA4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM4EVL8NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTQV9GE3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM4VKBCPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTRWFN9YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM53XFK2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTUGYXC5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM59QWVJB | DEFICIENT CLAIM NEVER CURED | DSTUJY27NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM5EQH96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTULJWPM5 | DEFICIENT CLAIM NEVER CURED |
| DAM5ET6K4U | DEFICIENT CLAIM NEVER CURED | DSTUYWCQLM | DEFICIENT CLAIM NEVER CURED |
| DAM62C8T3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTVGK5FBN | DEFICIENT CLAIM NEVER CURED |
| DAM6DZUKEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTVWA5LDH | DEFICIENT CLAIM NEVER CURED |
| DAM6E5JLDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTW6RDYUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM6HQV5NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTWEZNYB8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAM6UGQK32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTWU8JDHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM7CKJZGH | DEFICIENT CLAIM NEVER CURED | DSTX8E367R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM7NL3R8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTXAP32WE | DEFICIENT CLAIM NEVER CURED |
| DAM7WGQX96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTXH7F83L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM7XFEUWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTXLA6KUQ | DEFICIENT CLAIM NEVER CURED |
| DAM7Z3EJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSTXQ8BHLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM82GHLNC | DEFICIENT CLAIM NEVER CURED | DSTXRGEHD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM8FPCSZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTY4MH9QG | DEFICIENT CLAIM NEVER CURED |
| DAM8H6CPDB | DEFICIENT CLAIM NEVER CURED | DSTY4VL8MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM8KFETZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTYD6CZPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM8LEC6YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTZ8CGA95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM8NFGD32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSTZV58GQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM8PCZHJL | DEFICIENT CLAIM NEVER CURED | DSTZVLGDB7 | DEFICIENT CLAIM NEVER CURED |
| DAM94UCGLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU2G3CVWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM95462ZS | DEFICIENT CLAIM NEVER CURED | DSU2GDFJ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM9F5Q3VS | DEFICIENT CLAIM NEVER CURED | DSU2JPTCZB | DEFICIENT CLAIM NEVER CURED |
| DAM9GP8RQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU2YBJHF6 | DEFICIENT CLAIM NEVER CURED |
| DAM9NFXVUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU36KCNXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAM9NX7JT5 | DEFICIENT CLAIM NEVER CURED | DSU3KPMDG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM9NXR7DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU48VK5L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM9P7H2QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU4DZC56E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAM9UJC5RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU4GBC6Z7 | DEFICIENT CLAIM NEVER CURED |
| DAMB2G3QDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU5D29XCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMB3RF7J9 | DEFICIENT CLAIM NEVER CURED | DSU5Y6G7JE | DEFICIENT CLAIM NEVER CURED |
| DAMB7NVD6T | DEFICIENT CLAIM NEVER CURED | DSU5ZWTLE4 | DEFICIENT CLAIM NEVER CURED |
| DAMCEUW3SH | DEFICIENT CLAIM NEVER CURED | DSU62F4XBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMCNT3B4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU6HB3KPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAMCPERQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU6KTZC8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMCTNSPGV | DEFICIENT CLAIM NEVER CURED | DSU6LJPDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMD5SQ3JB | DEFICIENT CLAIM NEVER CURED | DSU6RFBDWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAME58K6SF | DEFICIENT CLAIM NEVER CURED | DSU6WHZMLC | DEFICIENT CLAIM NEVER CURED |
| DAME6KXW5G | DEFICIENT CLAIM NEVER CURED | DSU7B2MCKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAME8PR625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU7LRJMYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMEH8C7JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU7T6CYFD | DEFICIENT CLAIM NEVER CURED |
| DAMEQ9ZTWD | DEFICIENT CLAIM NEVER CURED | DSU7ZR3W4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMEY7W3GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSU85GFQWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMF2R5Q43 | DEFICIENT CLAIM NEVER CURED | DSU8AT9X63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMF3BHDTJ | DEFICIENT CLAIM NEVER CURED | DSU8GVAHN5 | DEFICIENT CLAIM NEVER CURED |
| DAMFGDYQZJ | DEFICIENT CLAIM NEVER CURED | DSU96H4RT5 | DEFICIENT CLAIM NEVER CURED |
| DAMG4W9BF2 | DEFICIENT CLAIM NEVER CURED | DSU9BG457K | DEFICIENT CLAIM NEVER CURED |
| DAMG6U4H58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU9LWZVCD | DEFICIENT CLAIM NEVER CURED |
| DAMGCXUR8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSU9N7LW86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMGE5CZWV | DEFICIENT CLAIM NEVER CURED | DSUA2VYQED | DEFICIENT CLAIM NEVER CURED |
| DAMGNUFZX9 | DEFICIENT CLAIM NEVER CURED | DSUA3T29HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMH65SWQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUA48H9JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMH8FWLGX | DEFICIENT CLAIM NEVER CURED | DSUACDERW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMH9ZC4EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUAHGW3RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMHPEFQ4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUAP8BR67 | DEFICIENT CLAIM NEVER CURED |
| DAMHQ48YSC | DEFICIENT CLAIM NEVER CURED | DSUAPHMZF8 | DEFICIENT CLAIM NEVER CURED |
| DAMHWJS35L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUB3CVEWN | DEFICIENT CLAIM NEVER CURED |
| DAMJ6ER7Y8 | DEFICIENT CLAIM NEVER CURED | DSUBKL5MYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMJGVUKWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUBV8GW4C | DEFICIENT CLAIM NEVER CURED |
| DAMJHG9FCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUBZP9C52 | DEFICIENT CLAIM NEVER CURED |
| DAMJLPFCZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUCHVJYEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAMJZFGXDV | DEFICIENT CLAIM NEVER CURED | DSUCP2YQ5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMKGS4XEC | DEFICIENT CLAIM NEVER CURED | DSUCVBTKD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMKTEQ89Z | DEFICIENT CLAIM NEVER CURED | DSUCY26387 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMKU2CW4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUDC3RGYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAML8VTEQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUDQTLV28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAML9FWPDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUE398F57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMLHRXG9F | DEFICIENT CLAIM NEVER CURED | DSUE8B4KPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMLXKC462 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUEF432JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMLZJERX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUFAWBVN2 | DEFICIENT CLAIM NEVER CURED |
| DAMN2YH3ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUFG9VBYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMN5BJKQ8 | DEFICIENT CLAIM NEVER CURED | DSUFJHK5YE | DEFICIENT CLAIM NEVER CURED |
| DAMNQP8WFS | DEFICIENT CLAIM NEVER CURED | DSUFXBPR36 | DEFICIENT CLAIM NEVER CURED |
| DAMNT2R8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUFZNH7BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMNYR9HZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUG93VX5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMP8HBGR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUG9CMLH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMPDJCEH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUGQ9HTE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMPDZ9HXL | DEFICIENT CLAIM NEVER CURED | DSUGVY3DBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMPQSDGYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUGZE8HBY | DEFICIENT CLAIM NEVER CURED |
| DAMPRV2K6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUHDKER92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMPV8JQXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUHQ5VAXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMPXKF2VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUHXVTP7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMQ5UHE93 | DEFICIENT CLAIM NEVER CURED | DSUJ65ZVBN | DEFICIENT CLAIM NEVER CURED |
| DAMR4P3FVX | DEFICIENT CLAIM NEVER CURED | DSUJXZCD3N | DEFICIENT CLAIM NEVER CURED |
| DAMRFXD7YC | DEFICIENT CLAIM NEVER CURED | DSUKDFN8BA | DEFICIENT CLAIM NEVER CURED |
| DAMRLQEC3K | DEFICIENT CLAIM NEVER CURED | DSUKVR64ZJ | DEFICIENT CLAIM NEVER CURED |
| DAMS79CDVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUKWVNZC7 | DEFICIENT CLAIM NEVER CURED |
| DAMSNT74H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUL6VQ9YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAMT62RQ3D | DEFICIENT CLAIM NEVER CURED | DSUL7FX289 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMTNKP6U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSULP97QZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMU4KR6QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSULQWH4TZ | DEFICIENT CLAIM NEVER CURED |
| DAMURP248H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSULT3EF8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMV56S4ZD | DEFICIENT CLAIM NEVER CURED | DSULVN82ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMVBLGR5T | DEFICIENT CLAIM NEVER CURED | DSUM3JACGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMVFJCWH2 | DEFICIENT CLAIM NEVER CURED | DSUMB8AX26 | DEFICIENT CLAIM NEVER CURED |
| DAMVFSTYL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUMB97KQ6 | DEFICIENT CLAIM NEVER CURED |
| DAMVNT3ED6 | DEFICIENT CLAIM NEVER CURED | DSUMFNGL25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMW32JDK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUMFW8HKG | DEFICIENT CLAIM NEVER CURED |
| DAMWCY38KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUN3WQVMC | DEFICIENT CLAIM NEVER CURED |
| DAMWDYF2UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUN5FHC2G | DEFICIENT CLAIM NEVER CURED |
| DAMWH5BNGY | DEFICIENT CLAIM NEVER CURED | DSUP2GRMA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMWKHV5EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUP3XFA96 | DEFICIENT CLAIM NEVER CURED |
| DAMWZNJE7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUPRAE6WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMX4CBPU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUPWCR9NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMXQGN4YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUPYNQB2X | DEFICIENT CLAIM NEVER CURED |
| DAMY2REZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUPZJQ2BR | DEFICIENT CLAIM NEVER CURED |
| DAMY7C384P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSURGANCZP | DEFICIENT CLAIM NEVER CURED |
| DAMYUJN4XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSURV2JZ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMZ5KH4YT | DEFICIENT CLAIM NEVER CURED | DSUT7LY935 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAMZHY6EUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUTG5CP7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMZUFJG3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUTKB8LNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAMZXG2T7Q | DEFICIENT CLAIM NEVER CURED | DSUTWNJC4A | DEFICIENT CLAIM NEVER CURED |
| DAN27RGCQH | DEFICIENT CLAIM NEVER CURED | DSUTY76HMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN2FQ47SZ | DEFICIENT CLAIM NEVER CURED | DSUTZYK2XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN2MVHQKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUV4C23DF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAN2TPWHUY | DEFICIENT CLAIM NEVER CURED | DSUVP8ZJT7 | DEFICIENT CLAIM NEVER CURED |
| DAN2XPUV49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUW39RH4L | DEFICIENT CLAIM NEVER CURED |
| DAN37924M5 | DEFICIENT CLAIM NEVER CURED | DSUW3KT8BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN45VEP8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUW9TEKCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN4DZGBJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUWHZQX2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN4ET2D8C | DEFICIENT CLAIM NEVER CURED | DSUXH9NQFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN4LUSXRW | DEFICIENT CLAIM NEVER CURED | DSUXJ2MKAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN4MW5FT7 | DEFICIENT CLAIM NEVER CURED | DSUY32B546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN4UHKE5T | DEFICIENT CLAIM NEVER CURED | DSUY9P4GMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN4VQ2Y9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUY9TV4P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN4WDF9G8 | DEFICIENT CLAIM NEVER CURED | DSUYB5DZG3 | DEFICIENT CLAIM NEVER CURED |
| DAN4YD5QUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUYJXHL6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN58YMRWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUYRTG6XW | DEFICIENT CLAIM NEVER CURED |
| DAN5ZBK8QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUYWHR38B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN6C2EJRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSUZ62BEFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN6C7Y4SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSUZPLAXKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN6D5BT2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV2GWBN76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN6FTX4WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV32ABWLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN6HEFX7M | DEFICIENT CLAIM NEVER CURED | DSV32UHKX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN6KCFUJH | DEFICIENT CLAIM NEVER CURED | DSV39JG5DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN6WT23BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV3FQ58EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN78QUVZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV3JBDW9T | DEFICIENT CLAIM NEVER CURED |
| DAN7J3S2CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV4PRYL5B | DEFICIENT CLAIM NEVER CURED |
| DAN7LC9HFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV4XQZKGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN8D9V4LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV57AP2BE | DEFICIENT CLAIM NEVER CURED |
| DAN8TSWBDK | DEFICIENT CLAIM NEVER CURED | DSV6KH7LZM | DEFICIENT CLAIM NEVER CURED |
| DAN8XKV3JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV6YNX43P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAN94ZQ3VH | DEFICIENT CLAIM NEVER CURED | DSV6YUZW29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN96FHXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV7254ZUH | DEFICIENT CLAIM NEVER CURED |
| DAN9BZ8VWD | DEFICIENT CLAIM NEVER CURED | DSV798XYEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAN9FDSP8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV7BPZRYC | DEFICIENT CLAIM NEVER CURED |
| DAN9J83FGB | DEFICIENT CLAIM NEVER CURED | DSV7CKF4HP | DEFICIENT CLAIM NEVER CURED |
| DAN9JKDXM3 | DEFICIENT CLAIM NEVER CURED | DSV89WJKZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAN9ZBTJPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV8AEB59U | DEFICIENT CLAIM NEVER CURED |
| DANB8F3VWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV8JR6W3A | DEFICIENT CLAIM NEVER CURED |
| DANBX56LY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV8MGW9C2 | DEFICIENT CLAIM NEVER CURED |
| DANC95GZLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSV8P4QZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAND23Z8CT | DEFICIENT CLAIM NEVER CURED | DSV9AR835P | DEFICIENT CLAIM NEVER CURED |
| DAND25H46T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSV9ULZF5H | DEFICIENT CLAIM NEVER CURED |
| DAND6LU9K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVA9XNECM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAND6TU7KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVAK3MRJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANDGBC498 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVB6P3MDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANDMQC957 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVBHJUNLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANDMSUVJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVBWP9MEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANDT6MPE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVBYW495N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANDUX3QB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVC2KDWEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANEF57WQV | DEFICIENT CLAIM NEVER CURED | DSVC64JYEX | DEFICIENT CLAIM NEVER CURED |
| DANEJ846MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVC82J4TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANEMDUL5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVCQA4HLW | DEFICIENT CLAIM NEVER CURED |
| DANEPY49TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVCZ3XBTN | DEFICIENT CLAIM NEVER CURED |
| DANF32KJHE | DEFICIENT CLAIM NEVER CURED | DSVDAZEB2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANFDZW632 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVDFW5CUQ | DEFICIENT CLAIM NEVER CURED |
| DANFY3PXUS | DEFICIENT CLAIM NEVER CURED | DSVDN48XAR | DEFICIENT CLAIM NEVER CURED |
| DANG97PHZ3 | DEFICIENT CLAIM NEVER CURED | DSVE5F42T9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DANGB3KRE2 | DEFICIENT CLAIM NEVER CURED | DSVE7Q9LPK | DEFICIENT CLAIM NEVER CURED |
| DANGDYMKUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVEHBQJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANGV4PMUK | DEFICIENT CLAIM NEVER CURED | DSVEM6Q7WG | DEFICIENT CLAIM NEVER CURED |
| DANH5F729Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVEZF42MA | DEFICIENT CLAIM NEVER CURED |
| DANHSKCMEJ | DEFICIENT CLAIM NEVER CURED | DSVF7KJX86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANJ3UMPFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVFDWARUH | DEFICIENT CLAIM NEVER CURED |
| DANJCYXSE7 | DEFICIENT CLAIM NEVER CURED | DSVFKP5W8C | DEFICIENT CLAIM NEVER CURED |
| DANJDPESRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVFU5KJZ3 | DEFICIENT CLAIM NEVER CURED |
| DANJEUQSVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVFYTZ4RE | DEFICIENT CLAIM NEVER CURED |
| DANJSZP2G5 | DEFICIENT CLAIM NEVER CURED | DSVGFWBRT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANJTMUZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVGFZEK4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANJWMVPQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVGJU2PTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANJWY478P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVHPX3GRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANK5UZEWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVJ7XYRF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANKSYW47H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVJBYT3R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANKWZYUVP | DEFICIENT CLAIM NEVER CURED | DSVJFXBP2Y | DEFICIENT CLAIM NEVER CURED |
| DANKZL5WUY | DEFICIENT CLAIM NEVER CURED | DSVJM5KLN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANL2HKDBC | DEFICIENT CLAIM NEVER CURED | DSVJN6YCEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANL8PQVFJ | DEFICIENT CLAIM NEVER CURED | DSVJW7DLQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANLMJ9YTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVJWGCDTA | DEFICIENT CLAIM NEVER CURED |
| DANMDYZ75H | DEFICIENT CLAIM NEVER CURED | DSVK8CNJQX | DEFICIENT CLAIM NEVER CURED |
| DANMFX6EPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVKFYP9UX | DEFICIENT CLAIM NEVER CURED |
| DANMVY95J8 | DEFICIENT CLAIM NEVER CURED | DSVKLYE67M | DEFICIENT CLAIM NEVER CURED |
| DANPYX4QK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVKPF6WA4 | DEFICIENT CLAIM NEVER CURED |
| DANQ4CTVX5 | DEFICIENT CLAIM NEVER CURED | DSVLEZ453A | DEFICIENT CLAIM NEVER CURED |
| DANQ8XUB7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVLGNXYAB | DEFICIENT CLAIM NEVER CURED |
| DANQDHU94X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVLHM2R5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DANQDRWG9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVLN4W6T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANQSDMU85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVLRPNQ9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANRETQ73X | DEFICIENT CLAIM NEVER CURED | DSVM5RP47B | DEFICIENT CLAIM NEVER CURED |
| DANRLZEH7S | DEFICIENT CLAIM NEVER CURED | DSVM6JF4WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANRV432U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVMDK2JTF | DEFICIENT CLAIM NEVER CURED |
| DANRWQ9SX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVMF9DWBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANS3CUFQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVMNUEJ8W | DEFICIENT CLAIM NEVER CURED |
| DANS6W7EHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVMNZUEYJ | DEFICIENT CLAIM NEVER CURED |
| DANSK7FJ98 | DEFICIENT CLAIM NEVER CURED | DSVMPHG2LJ | DEFICIENT CLAIM NEVER CURED |
| DANSUBT8EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVN63RYDG | DEFICIENT CLAIM NEVER CURED |
| DANSUDMEJ5 | DEFICIENT CLAIM NEVER CURED | DSVNK2ULQE | DEFICIENT CLAIM NEVER CURED |
| DANSZ9J7YE | DEFICIENT CLAIM NEVER CURED | DSVNMXF8R3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANSZGMD9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVNRC6AJT | DEFICIENT CLAIM NEVER CURED |
| DANT38JHWM | DEFICIENT CLAIM NEVER CURED | DSVNRYK583 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANTGQK3B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVNU672A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTLDC3Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVPKRU74M | DEFICIENT CLAIM NEVER CURED |
| DANTSDPJU5 | DEFICIENT CLAIM NEVER CURED | DSVPM9CBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANTWYCHJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVPTX7AZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANU3EK2GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVPUXHW7A | DEFICIENT CLAIM NEVER CURED |
| DANU4WFD6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVQ7J4PNR | DEFICIENT CLAIM NEVER CURED |
| DANUJQ5PWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVQLH3R8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANUQEV549 | DEFICIENT CLAIM NEVER CURED | DSVQLN3P4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANUXKQ5JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVQM58L26 | DEFICIENT CLAIM NEVER CURED |
| DANV3J6EYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVRAXJ4HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANV3LEJ8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVRUF3N7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANV594ZXF | DEFICIENT CLAIM NEVER CURED | DSVRY3EDA5 | DEFICIENT CLAIM NEVER CURED |
| DANV6H398B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVT9N7YXD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DANV6MLDC5 | DEFICIENT CLAIM NEVER CURED | DSVTJAH2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANVB6US8Y | DEFICIENT CLAIM NEVER CURED | DSVTYMECL8 | DEFICIENT CLAIM NEVER CURED |
| DANVSFLZKT | DEFICIENT CLAIM NEVER CURED | DSVUDBYHAJ | DEFICIENT CLAIM NEVER CURED |
| DANVTCHY29 | DEFICIENT CLAIM NEVER CURED | DSVUF5D92X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANWM6SVT2 | DEFICIENT CLAIM NEVER CURED | DSVWAZRKDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANX6HKZWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVWBUF5XM | DEFICIENT CLAIM NEVER CURED |
| DANXD3V7UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVWGHAQ8E | DEFICIENT CLAIM NEVER CURED |
| DANXF6LKWY | DEFICIENT CLAIM NEVER CURED | DSVWH3M9N8 | DEFICIENT CLAIM NEVER CURED |
| DANYFSJDUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVWLGJQEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANYSFHCQX | DEFICIENT CLAIM NEVER CURED | DSVWNUMFLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANYX273SK | DEFICIENT CLAIM NEVER CURED | DSVWXZFC6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANYZW5QC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVXEZD4R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANZ3YWDR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSVXTHPU7W | DEFICIENT CLAIM NEVER CURED |
| DANZ4M9DUQ | DEFICIENT CLAIM NEVER CURED | DSVYHBGWDA | DEFICIENT CLAIM NEVER CURED |
| DANZ6EFLPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSVZU9XLQ4 | DEFICIENT CLAIM NEVER CURED |
| DANZLUE8RB | DEFICIENT CLAIM NEVER CURED | DSW267N4T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DANZLX52E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW2MZYD6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DANZMXKY45 | DEFICIENT CLAIM NEVER CURED | DSW2YBAHNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP28KWRS9 | DEFICIENT CLAIM NEVER CURED | DSW34UQNJE | DEFICIENT CLAIM NEVER CURED |
| DAP2MCR9Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW396CE5A | DEFICIENT CLAIM NEVER CURED |
| DAP2TE4GD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW3H8KV65 | DEFICIENT CLAIM NEVER CURED |
| DAP35LVNTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW3R9QXD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP3VM7W8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW4GEVJ6Y | DEFICIENT CLAIM NEVER CURED |
| DAP4D3KZCR | DEFICIENT CLAIM NEVER CURED | DSW4VALNM2 | DEFICIENT CLAIM NEVER CURED |
| DAP4GVL7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW5BUKVLX | DEFICIENT CLAIM NEVER CURED |
| DAP52U8NHD | DEFICIENT CLAIM NEVER CURED | DSW5EKDFN3 | DEFICIENT CLAIM NEVER CURED |
| DAP59MHYKT | DEFICIENT CLAIM NEVER CURED | DSW5LEDJM4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAP639EZVJ | DEFICIENT CLAIM NEVER CURED | DSW5QKLMED | DEFICIENT CLAIM NEVER CURED |
| DAP63YUGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW62JRZ4N | DEFICIENT CLAIM NEVER CURED |
| DAP65FKLRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW63Z4BNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP69DYE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW6DVCB4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP6UHDX58 | DEFICIENT CLAIM NEVER CURED | DSW6K2L5AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP6ULBNFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW6KCE5QD | DEFICIENT CLAIM NEVER CURED |
| DAP74ENZ3H | DEFICIENT CLAIM NEVER CURED | DSW6LKC42V | DEFICIENT CLAIM NEVER CURED |
| DAP74XGE5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW6PCN7VB | DEFICIENT CLAIM NEVER CURED |
| DAP7LBRGYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW7EAQ659 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP7MCDWHG | DEFICIENT CLAIM NEVER CURED | DSW7LXAQUJ | DEFICIENT CLAIM NEVER CURED |
| DAP7TXGQBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW7PM5ERK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP7Y5NH3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW7VT2FMK | DEFICIENT CLAIM NEVER CURED |
| DAP8C39UKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW84B56U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP8HMX67F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW84N6FJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP8JD2RXM | DEFICIENT CLAIM NEVER CURED | DSW8LE3RTF | DEFICIENT CLAIM NEVER CURED |
| DAP8JMCT2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSW937LFYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAP8KC6Q2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW97KELBV | DEFICIENT CLAIM NEVER CURED |
| DAP8ZMJL72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSW97KV6GD | DEFICIENT CLAIM NEVER CURED |
| DAP9VR4W8Q | DEFICIENT CLAIM NEVER CURED | DSW98PNBHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAP9YGNV3U | DEFICIENT CLAIM NEVER CURED | DSW9MGNA2C | DEFICIENT CLAIM NEVER CURED |
| DAPBNHJKWY | DEFICIENT CLAIM NEVER CURED | DSW9MP2QZA | DEFICIENT CLAIM NEVER CURED |
| DAPBWJY3GM | DEFICIENT CLAIM NEVER CURED | DSW9VQ7R3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPBWX3ZDT | DEFICIENT CLAIM NEVER CURED | DSW9XUJHE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPCKB43JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWA3XDJ56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPCS9TM5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWA5VNF29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPCURM5HD | DEFICIENT CLAIM NEVER CURED | DSWAELJT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPCVQJF7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWAENQ9GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAPD4ZH8LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWAUG87YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPDC9ZMTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWAV39UPG | DEFICIENT CLAIM NEVER CURED |
| DAPDJRG43C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWBVGMJPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPDR3NGSY | DEFICIENT CLAIM NEVER CURED | DSWC2BTE5F | DEFICIENT CLAIM NEVER CURED |
| DAPDTM97ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWCHDNZ4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPDWJ94SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWCQEPAKM | DEFICIENT CLAIM NEVER CURED |
| DAPDYLZ5MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWD5GT8B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPDZMGLKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWD6CH2B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPF4M6RW8 | DEFICIENT CLAIM NEVER CURED | DSWDKM658Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPF69ZKQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWDLCX7M6 | DEFICIENT CLAIM NEVER CURED |
| DAPFJ6EMDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWE3VNYR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPFL7TQY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWE96B2T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPGDZ8YQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWEPXVGZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPGN5HZ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWEYM6CVJ | DEFICIENT CLAIM NEVER CURED |
| DAPGUSYXRM | DEFICIENT CLAIM NEVER CURED | DSWFD4ZM2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPHJ47WE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWFKDY8X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPHZUL6W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWFM54VLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPJ9MHSYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWFV6HZDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPJDKL23W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWGLE4DP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPJGCTBDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWHMYADX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPK3YVEX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWHV87PRM | DEFICIENT CLAIM NEVER CURED |
| DAPK53NEH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWJ7C3L4X | DEFICIENT CLAIM NEVER CURED |
| DAPKFQU7ZX | DEFICIENT CLAIM NEVER CURED | DSWJ7G9DPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPKJSFU9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWJABDE3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPKQ8ZC9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWJBCKHUL | DEFICIENT CLAIM NEVER CURED |
| DAPM2FGTV9 | DEFICIENT CLAIM NEVER CURED | DSWJU8MFQ4 | DEFICIENT CLAIM NEVER CURED |
| DAPMDW62EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWJYXPC7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAPMFCU4G7 | DEFICIENT CLAIM NEVER CURED | DSWK8MHFCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPMH5XKZS | DEFICIENT CLAIM NEVER CURED | DSWKHPY3T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPMUQ67R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWKNQTRDL | DEFICIENT CLAIM NEVER CURED |
| DAPMZLN3W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWKPEFQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPN2XZQD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWKZX2UP5 | DEFICIENT CLAIM NEVER CURED |
| DAPN8DG2JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWL2RG3U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPQ96EJXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWL9M57RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPQ9U34ZN | DEFICIENT CLAIM NEVER CURED | DSWLGEA5X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPQZM6RGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWLKTYDZ3 | DEFICIENT CLAIM NEVER CURED |
| DAPR52THD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWM6CEB95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPR6K7FTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWM7NAGHV | DEFICIENT CLAIM NEVER CURED |
| DAPR9JGE5L | DEFICIENT CLAIM NEVER CURED | DSWMJTE2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPS4LVU7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWMNJE892 | DEFICIENT CLAIM NEVER CURED |
| DAPS9JCQWN | DEFICIENT CLAIM NEVER CURED | DSWMYJZ5L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPSCJYMWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWMZLD3TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPSEHTLCK | DEFICIENT CLAIM NEVER CURED | DSWN47PHG2 | DEFICIENT CLAIM NEVER CURED |
| DAPTCJVGH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWNHKAXU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPTFSDJ2U | DEFICIENT CLAIM NEVER CURED | DSWP7BV2DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPTV2HUMB | DEFICIENT CLAIM NEVER CURED | DSWPRN324A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPUVJ4F7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWQMCTF5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPVCQRNL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWQRYHM96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPVEG2SNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWR42Y8NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPVMSQCFN | DEFICIENT CLAIM NEVER CURED | DSWRUXL6DT | DEFICIENT CLAIM NEVER CURED |
| DAPVQWXT8L | DEFICIENT CLAIM NEVER CURED | DSWT4AK8JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPW264RXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWTFQGXE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPW8UR3LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWTMHXZNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPWC23QJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWTN367YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAPWDR6QF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWUDH5TR2 | DEFICIENT CLAIM NEVER CURED |
| DAPWG5B3NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWUDNJKQT | DEFICIENT CLAIM NEVER CURED |
| DAPWLTNC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWUX4Y6RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPWNUS9KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWVFAT946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPWV27CZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWVHLC4BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPWZMNRT8 | DEFICIENT CLAIM NEVER CURED | DSWVT8ZYD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPXD4VEZW | DEFICIENT CLAIM NEVER CURED | DSWX3845YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPXGHC6TZ | DEFICIENT CLAIM NEVER CURED | DSWX798TKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPXHU4S8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWX9ELJDU | DEFICIENT CLAIM NEVER CURED |
| DAPY6XQVUZ | DEFICIENT CLAIM NEVER CURED | DSWXD6RGBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPYHT5RXK | DEFICIENT CLAIM NEVER CURED | DSWXDAUYCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPZ5JQ3RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWXGMLBD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAPZKGHQFJ | DEFICIENT CLAIM NEVER CURED | DSWXMU7C3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPZQ57YTJ | DEFICIENT CLAIM NEVER CURED | DSWY3MZBH2 | DEFICIENT CLAIM NEVER CURED |
| DAPZQCRYW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSWYF7XEB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAPZWKSHRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWYHZF89C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ24KWBX7 | DEFICIENT CLAIM NEVER CURED | DSWYMJ6D38 | DEFICIENT CLAIM NEVER CURED |
| DAQ25RYPEM | DEFICIENT CLAIM NEVER CURED | DSWYXFZQMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ2693GMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSWZ5K7E3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ2BJUF4E | DEFICIENT CLAIM NEVER CURED | DSX23L4D5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ2C3RLD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX26LZBF7 | DEFICIENT CLAIM NEVER CURED |
| DAQ2NDBLK9 | DEFICIENT CLAIM NEVER CURED | DSX3KB8JWC | DEFICIENT CLAIM NEVER CURED |
| DAQ36JU8BP | DEFICIENT CLAIM NEVER CURED | DSX3Q2BPF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ3DFWJ2X | DEFICIENT CLAIM NEVER CURED | DSX47FZMU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ3LPC8JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX4BLGNM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ3WCRPZ6 | DEFICIENT CLAIM NEVER CURED | DSX4HRF2ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ4FPMK5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX4TZND8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAQ4MPWXL9 | DEFICIENT CLAIM NEVER CURED | DSX4Y7KLEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ4ULVWCR | DEFICIENT CLAIM NEVER CURED | DSX4ZTNP82 | DEFICIENT CLAIM NEVER CURED |
| DAQ4ZFSHNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX5ZNJB7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ59C7VZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX6JENPR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQ5F8PMYB | DEFICIENT CLAIM NEVER CURED | DSX6P2V8JC | DEFICIENT CLAIM NEVER CURED |
| DAQ5FCXGM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX6YCGQRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ6GW3DHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX7CBJFPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ6J7HLF8 | DEFICIENT CLAIM NEVER CURED | DSX82CMJW6 | DEFICIENT CLAIM NEVER CURED |
| DAQ6VHXGNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX85DZPLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ7FMPCVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX85TQZ32 | DEFICIENT CLAIM NEVER CURED |
| DAQ8C3EF4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX8F3T79K | DEFICIENT CLAIM NEVER CURED |
| DAQ8KYF34T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSX95YTENU | DEFICIENT CLAIM NEVER CURED |
| DAQ9RSMWL4 | DEFICIENT CLAIM NEVER CURED | DSX9P27YRF | DEFICIENT CLAIM NEVER CURED |
| DAQ9TVLK2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSX9TW4ZM5 | DEFICIENT CLAIM NEVER CURED |
| DAQ9V83RMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXADQGPNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQ9WXK3JF | DEFICIENT CLAIM NEVER CURED | DSXAE5QZJ3 | DEFICIENT CLAIM NEVER CURED |
| DAQBJKRPM3 | DEFICIENT CLAIM NEVER CURED | DSXAQTV9P4 | DEFICIENT CLAIM NEVER CURED |
| DAQBXPK3MY | DEFICIENT CLAIM NEVER CURED | DSXAT3G674 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQBYFM86J | DEFICIENT CLAIM NEVER CURED | DSXAT5PEGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQC6JEB5N | DEFICIENT CLAIM NEVER CURED | DSXBN6FM2R | DEFICIENT CLAIM NEVER CURED |
| DAQCR9KLUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXBNVAFCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQCULSRTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXBUMQCNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQCX9RN52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXC3ZBGKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQD75XTV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXC5FGMAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQDBUK287 | DEFICIENT CLAIM NEVER CURED | DSXC7692VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQDK2LR4H | DEFICIENT CLAIM NEVER CURED | DSXCPR9UA8 | DEFICIENT CLAIM NEVER CURED |
| DAQDW6Y9Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXCPZ4TU8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAQE9KRUYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXD6GKN9H | DEFICIENT CLAIM NEVER CURED |
| DAQEF6JBYR | DEFICIENT CLAIM NEVER CURED | DSXDC4N2KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQERWNS93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXDM2B8TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQF683N4X | DEFICIENT CLAIM NEVER CURED | DSXE4PDL9U | DEFICIENT CLAIM NEVER CURED |
| DAQF9VNRCP | DEFICIENT CLAIM NEVER CURED | DSXE63D5G2 | DEFICIENT CLAIM NEVER CURED |
| DAQFJR9ZMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXEBYM6D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQFJWGBL4 | DEFICIENT CLAIM NEVER CURED | DSXFAM7CKJ | DEFICIENT CLAIM NEVER CURED |
| DAQGD2VZH9 | DEFICIENT CLAIM NEVER CURED | DSXFE4YJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQGLNV35T | DEFICIENT CLAIM NEVER CURED | DSXFM8VZ3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQGMH7DFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXFTCEBAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQGUM8VSH | DEFICIENT CLAIM NEVER CURED | DSXGYH7PJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQGXSY4JL | DEFICIENT CLAIM NEVER CURED | DSXH3RFPM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQJ63LHYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXH74K2YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQJDFMBXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXH7QEMGP | DEFICIENT CLAIM NEVER CURED |
| DAQJXWLH24 | DEFICIENT CLAIM NEVER CURED | DSXHJ9YCMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQK6C7YXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXJ6D2PV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQKC3YVZN | DEFICIENT CLAIM NEVER CURED | DSXJ7NPK2B | DEFICIENT CLAIM NEVER CURED |
| DAQKDHCFS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXJBUM8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQKGSLT6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXJVFMP3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQKHWG6MB | DEFICIENT CLAIM NEVER CURED | DSXK3DLN42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQKRX7F48 | DEFICIENT CLAIM NEVER CURED | DSXKBCP6ZF | DEFICIENT CLAIM NEVER CURED |
| DAQKU892FH | DEFICIENT CLAIM NEVER CURED | DSXKCL392A | DEFICIENT CLAIM NEVER CURED |
| DAQLEM8FVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXKF9UB3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQLEMFRCP | DEFICIENT CLAIM NEVER CURED | DSXL7GN4AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQLGZD9TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXLB3W4RT | DEFICIENT CLAIM NEVER CURED |
| DAQM59U8X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXLWDUC5T | DEFICIENT CLAIM NEVER CURED |
| DAQM5SPKFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXM4UQWR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAQM5Y4G6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXN2DRABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQME69WBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXN2J4YTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQMJP3SRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXNGJB4F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQMS6395E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXNKL785H | DEFICIENT CLAIM NEVER CURED |
| DAQMWGHDXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXNMDFK39 | DEFICIENT CLAIM NEVER CURED |
| DAQN483UKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXNWYFCJG | DEFICIENT CLAIM NEVER CURED |
| DAQN4R6BPW | DEFICIENT CLAIM NEVER CURED | DSXP4832DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQNW2GKJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXPEB56W4 | DEFICIENT CLAIM NEVER CURED |
| DAQNWJC8LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXPHE8VFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQNXK3274 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXQ25GMUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQP95RLTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXQ3UPVL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQPYSM57B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXQ6KZ93C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQRD6Z78T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXQ8EDMV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQRN9TP7E | DEFICIENT CLAIM NEVER CURED | DSXQCAUM67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQRZK3V8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXQGMA56D | DEFICIENT CLAIM NEVER CURED |
| DAQSB3XEHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXQM9ULPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQSV97YFH | DEFICIENT CLAIM NEVER CURED | DSXR2TJ78P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQSZ5Y297 | DEFICIENT CLAIM NEVER CURED | DSXRBEADYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQTBEK48F | DEFICIENT CLAIM NEVER CURED | DSXRH8BKDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQTN4YKZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXT6HB3FY | DEFICIENT CLAIM NEVER CURED |
| DAQUD39SZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXT7HG4YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQVMRCGTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXT7YQWFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQW5G7F82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXT9NQ8AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQWE84VGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXTKGQV47 | DEFICIENT CLAIM NEVER CURED |
| DAQWFKH3ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXTM2ARL9 | DEFICIENT CLAIM NEVER CURED |
| DAQWL3JZSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXTQA2FRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQWUSZLP5 | DEFICIENT CLAIM NEVER CURED | DSXTQZWK4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAQWVZUPM8 | DEFICIENT CLAIM NEVER CURED | DSXU5E6PDZ | DEFICIENT CLAIM NEVER CURED |
| DAQWX8LFPS | DEFICIENT CLAIM NEVER CURED | DSXU79W3T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQX2UBFWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXUD7AEYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQXFLGRWB | DEFICIENT CLAIM NEVER CURED | DSXUDMQ6FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQXY4TDMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXV368U2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQY32KHXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXVB8WRN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAQY3M28BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXVBE4J2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAQY3S85BH | DEFICIENT CLAIM NEVER CURED | DSXVPDUQLR | DEFICIENT CLAIM NEVER CURED |
| DAQY7HBFJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXVPJ5LG8 | DEFICIENT CLAIM NEVER CURED |
| DAQZEMGT29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXVUAZL9W | DEFICIENT CLAIM NEVER CURED |
| DAQZWD4VMB | DEFICIENT CLAIM NEVER CURED | DSXWHJ9475 | DEFICIENT CLAIM NEVER CURED |
| DAR2DVNMEW | DEFICIENT CLAIM NEVER CURED | DSXWJBQGEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR3D2QY47 | DEFICIENT CLAIM NEVER CURED | DSXWP67H4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR3ECXGU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXWV2Y8HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR3EYPKUN | DEFICIENT CLAIM NEVER CURED | DSXWY96JQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR3PHD5MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXYBCGLK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR3SBNPXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXYDKQ8AE | DEFICIENT CLAIM NEVER CURED |
| DAR3TKM6P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXYTNFKA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR3TSXJUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXZ8RWYC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR3U659PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSXZLKTQUM | DEFICIENT CLAIM NEVER CURED |
| DAR3UZDYK2 | DEFICIENT CLAIM NEVER CURED | DSXZNWDVGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR3YK5LSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSXZTGEDVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR42PMG6D | DEFICIENT CLAIM NEVER CURED | DSY265NQAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR4EK9MJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY26VJP9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR4MPZ5BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY2A3E8FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR4UVQ2TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY2DG3C4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR4VSNE26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY2KGBE94 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAR4W6YUNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY47QKFH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR52CHUJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY4B9HWRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR59XVJSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY4E8U6WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR5L9Q4UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY5EG8VPR | DEFICIENT CLAIM NEVER CURED |
| DAR5ZQCH9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY5JUWD8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR6423VHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY5K94QAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR69D2YNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY5R3D8NB | DEFICIENT CLAIM NEVER CURED |
| DAR6BJZL9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY6BLKAXH | DEFICIENT CLAIM NEVER CURED |
| DAR6EL9XFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY6C24EVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR6ETP7HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY73ZP2EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR6X8WYV2 | DEFICIENT CLAIM NEVER CURED | DSY7BW2LF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR6ZUW8BM | DEFICIENT CLAIM NEVER CURED | DSY7EQX5JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAR7JH4YPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY7GRLV3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR7L8XZSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY7JUKWRT | DEFICIENT CLAIM NEVER CURED |
| DAR7XW3D68 | DEFICIENT CLAIM NEVER CURED | DSY7QU582H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR86GSV7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY7ZLG24F | DEFICIENT CLAIM NEVER CURED |
| DAR89564SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY87RVFH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR8HQGS5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSY8JXERQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR8TD9LBS | DEFICIENT CLAIM NEVER CURED | DSY8W2XZGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR8WNXT5Z | DEFICIENT CLAIM NEVER CURED | DSY96KJLN3 | DEFICIENT CLAIM NEVER CURED |
| DAR8YB5X6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY9KW4ZNH | DEFICIENT CLAIM NEVER CURED |
| DAR95PFNUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSY9L7FG3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR9GDEB57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYADG8KQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAR9YWNFCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYAMLH74N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARCZYP2M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYAPFTG6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARD9QE56B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYBQ6DPZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARDE72N4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYBWNVC56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DARDFVJB52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYCE9DRGB | DEFICIENT CLAIM NEVER CURED |
| DARE4MSZX7 | DEFICIENT CLAIM NEVER CURED | DSYCKDUE4W | DEFICIENT CLAIM NEVER CURED |
| DARETBV5HP | DEFICIENT CLAIM NEVER CURED | DSYCWL6ZXT | DEFICIENT CLAIM NEVER CURED |
| DAREVD78BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYD6KB85T | DEFICIENT CLAIM NEVER CURED |
| DAREVQZGJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYDFH5K9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAREZSMH7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYDFNCPVQ | DEFICIENT CLAIM NEVER CURED |
| DARF74K8X3 | DEFICIENT CLAIM NEVER CURED | DSYDUETJ6X | DEFICIENT CLAIM NEVER CURED |
| DARFBZC78H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYE532XR6 | DEFICIENT CLAIM NEVER CURED |
| DARFHWUT5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYEH5F42J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARFYJQGES | DEFICIENT CLAIM NEVER CURED | DSYENWQ5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARGC93DUS | DEFICIENT CLAIM NEVER CURED | DSYER6GN7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARGEL6B4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYFCQUR7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARGK7NLYZ | DEFICIENT CLAIM NEVER CURED | DSYFE75UXV | DEFICIENT CLAIM NEVER CURED |
| DARGM78XQD | DEFICIENT CLAIM NEVER CURED | DSYFLEDQXU | DEFICIENT CLAIM NEVER CURED |
| DARHS5UB2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYG7VPK28 | DEFICIENT CLAIM NEVER CURED |
| DARHU7NG4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYHLAGCV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARHUQCF9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYHQLZA5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARJ4H3G95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYJTLG2EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARJ9P3DSY | DEFICIENT CLAIM NEVER CURED | DSYK24EABQ | DEFICIENT CLAIM NEVER CURED |
| DARJV2W3B8 | DEFICIENT CLAIM NEVER CURED | DSYK5LH6QP | DEFICIENT CLAIM NEVER CURED |
| DARJXSZ4NW | DEFICIENT CLAIM NEVER CURED | DSYKLMUR4C | DEFICIENT CLAIM NEVER CURED |
| DARKHYPBD2 | DEFICIENT CLAIM NEVER CURED | DSYKU2A6PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARKM3NW6L | DEFICIENT CLAIM NEVER CURED | DSYKU5GN8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARL7MB9GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYKWEL8DB | DEFICIENT CLAIM NEVER CURED |
| DARLGHBUPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYL3WFP6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARMS9JP57 | DEFICIENT CLAIM NEVER CURED | DSYM7PNGE9 | DEFICIENT CLAIM NEVER CURED |
| DARMTD5LVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYMFC4LKZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DARN3T5KX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYMJZRC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARNKFYS6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYMKC6VL5 | DEFICIENT CLAIM NEVER CURED |
| DARNQ9ZVFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYMPE7C42 | DEFICIENT CLAIM NEVER CURED |
| DARNQTW3PM | DEFICIENT CLAIM NEVER CURED | DSYN3VETB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARNS3MCKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYN53P7HR | DEFICIENT CLAIM NEVER CURED |
| DARNSWJD8Q | DEFICIENT CLAIM NEVER CURED | DSYNDLKUHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARNVT6DP2 | DEFICIENT CLAIM NEVER CURED | DSYNLCRHJD | DEFICIENT CLAIM NEVER CURED |
| DARNY4HVS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYNM3TEDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARNYT4DM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYP43UCBD | DEFICIENT CLAIM NEVER CURED |
| DARP2JX8LQ | DEFICIENT CLAIM NEVER CURED | DSYPE7GZA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARPCW73XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYPGJ5K6B | DEFICIENT CLAIM NEVER CURED |
| DARPDFEQ3G | DEFICIENT CLAIM NEVER CURED | DSYPRQX9D2 | DEFICIENT CLAIM NEVER CURED |
| DARPXYLUJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYQ52A8ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARQ6UV8JD | DEFICIENT CLAIM NEVER CURED | DSYQCM2RLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARQMVKXH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYQGH4CJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARS6ECXV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYR26Q4ND | DEFICIENT CLAIM NEVER CURED |
| DARS947BJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYR2QFMHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARSC8NV47 | DEFICIENT CLAIM NEVER CURED | DSYR6E2U9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARSCKTDE7 | DEFICIENT CLAIM NEVER CURED | DSYRG8925K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARSHEN2WM | DEFICIENT CLAIM NEVER CURED | DSYRVMDZJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARSKNMBHD | DEFICIENT CLAIM NEVER CURED | DSYT8GULMD | DEFICIENT CLAIM NEVER CURED |
| DARSKWQMU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYUCDFJ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARSNJZKBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYUDM8PVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARSPYWTLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYUHZVA5P | DEFICIENT CLAIM NEVER CURED |
| DARSU28EWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYUQ28JXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARSUF7QK2 | DEFICIENT CLAIM NEVER CURED | DSYUTGJBLQ | DEFICIENT CLAIM NEVER CURED |
| DARSXPB5HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYUW74BLA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DART3GL5Y9 | DEFICIENT CLAIM NEVER CURED | DSYV3QHGJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DART835MZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYVMBQUL3 | DEFICIENT CLAIM NEVER CURED |
| DARTBK2X3H | DEFICIENT CLAIM NEVER CURED | DSYVR7TMAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARTQZ3EP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYVTMLZD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARTV5DCQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYW7L9HJA | DEFICIENT CLAIM NEVER CURED |
| DARUDVYL9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYWEFTKZG | DEFICIENT CLAIM NEVER CURED |
| DARUGBSC56 | DEFICIENT CLAIM NEVER CURED | DSYWGTBLH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARUJE2ND7 | DEFICIENT CLAIM NEVER CURED | DSYWK4G5N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARUMZVPQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYWK4ZV6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARUPD9VWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYWKTPANL | DEFICIENT CLAIM NEVER CURED |
| DARV5GZ78N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYWL8JP92 | DEFICIENT CLAIM NEVER CURED |
| DARVDKC5LZ | DEFICIENT CLAIM NEVER CURED | DSYWUNHVF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARVHCG4K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYX4JTAQC | DEFICIENT CLAIM NEVER CURED |
| DARVHEQ456 | DEFICIENT CLAIM NEVER CURED | DSYX5N4KWQ | DEFICIENT CLAIM NEVER CURED |
| DARVQKYMZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYX7MT2WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARW6HTCQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYXF38MJ9 | DEFICIENT CLAIM NEVER CURED |
| DARWDNBSYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYXJKUWBQ | DEFICIENT CLAIM NEVER CURED |
| DARWZXKUJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSYXR4DF8H | DEFICIENT CLAIM NEVER CURED |
| DARXDZH6SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYZ4X3TKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARXGMWJHT | DEFICIENT CLAIM NEVER CURED | DSYZ5L2QGA | DEFICIENT CLAIM NEVER CURED |
| DARXJFSLNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSYZGL3KC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARY5SNTZ4 | DEFICIENT CLAIM NEVER CURED | DSYZWCQ2ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARY7FQT3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ264WBAM | DEFICIENT CLAIM NEVER CURED |
| DARYBJFZG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ2HYF3A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARYCMPZTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ2P5E9HF | DEFICIENT CLAIM NEVER CURED |
| DARYGFQ7EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ2PUQYK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARYM7WQZ2 | DEFICIENT CLAIM NEVER CURED | DSZ2PYD5X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DARYQTXE6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ2RAKUBW | DEFICIENT CLAIM NEVER CURED |
| DARYVF9DM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ3B2KQRF | DEFICIENT CLAIM NEVER CURED |
| DARYXMLFTB | DEFICIENT CLAIM NEVER CURED | DSZ3TKXYA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARZ36YQEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ3VJE5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DARZ4TJSP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ46VMDPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARZCVWJ3G | DEFICIENT CLAIM NEVER CURED | DSZ628A7JB | DEFICIENT CLAIM NEVER CURED |
| DARZFKS4DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ62GXK4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DARZH6BC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ6B7JFEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS27WKVZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ6UDQKPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS2B9MHV4 | DEFICIENT CLAIM NEVER CURED | DSZ6VY7FK2 | DEFICIENT CLAIM NEVER CURED |
| DAS2FD4QPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ74QAR36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS2JBXMCR | DEFICIENT CLAIM NEVER CURED | DSZ78UKG32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS2TZ8FER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZ78WVUKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS2U39B4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ7ACRD5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS3QG8R69 | DEFICIENT CLAIM NEVER CURED | DSZ7AKRHMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS3RZJ8Q2 | DEFICIENT CLAIM NEVER CURED | DSZ7PX5TEM | DEFICIENT CLAIM NEVER CURED |
| DAS495QPC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZ82G5TVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS4L7HY9M | DEFICIENT CLAIM NEVER CURED | DSZ84BADYT | DEFICIENT CLAIM NEVER CURED |
| DAS4MWVX3D | DEFICIENT CLAIM NEVER CURED | DSZ852JEVL | DEFICIENT CLAIM NEVER CURED |
| DAS4NQLMPZ | DEFICIENT CLAIM NEVER CURED | DSZ8LAP2U4 | DEFICIENT CLAIM NEVER CURED |
| DAS54VFQNM | DEFICIENT CLAIM NEVER CURED | DSZA9P8UKQ | DEFICIENT CLAIM NEVER CURED |
| DAS5NZRH2E | DEFICIENT CLAIM NEVER CURED | DSZALM6PCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS5PHEUQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZAMHCQPY | DEFICIENT CLAIM NEVER CURED |
| DAS5ZVWEFJ | DEFICIENT CLAIM NEVER CURED | DSZAUQENM2 | DEFICIENT CLAIM NEVER CURED |
| DAS67M9UTB | DEFICIENT CLAIM NEVER CURED | DSZBHKA92E | DEFICIENT CLAIM NEVER CURED |
| DAS6D8MT35 | DEFICIENT CLAIM NEVER CURED | DSZBTUCQWV | DEFICIENT CLAIM NEVER CURED |
| DAS6KH7EVJ | DEFICIENT CLAIM NEVER CURED | DSZBUEAPLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAS6QKD72W | DEFICIENT CLAIM NEVER CURED | DSZC52FQVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS6XEFY42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZC5HXRUJ | DEFICIENT CLAIM NEVER CURED |
| DAS76VEW8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZC9HV7DY | DEFICIENT CLAIM NEVER CURED |
| DAS7JPNW95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZCL3FHGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS7TQZCML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZD2JGKMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS8GX9Y6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZDQCATR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS8LWQ2KZ | DEFICIENT CLAIM NEVER CURED | DSZE7FDQBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS8QEDYJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZEKWVABJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS8QG9XHJ | DEFICIENT CLAIM NEVER CURED | DSZEN5CTGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS8YPJ34E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZF3VKC2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS94VPL2X | DEFICIENT CLAIM NEVER CURED | DSZFD7VP9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAS987QG5E | DEFICIENT CLAIM NEVER CURED | DSZFDVKUXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAS9F5VG7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZFTKUE3Q | DEFICIENT CLAIM NEVER CURED |
| DAS9VHFQKC | DEFICIENT CLAIM NEVER CURED | DSZFXH92VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASB2QPLT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZG7XF53E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASBKTZ65Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZGPJ73WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASCBDXLN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZGW7KF36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASCKE5U3D | DEFICIENT CLAIM NEVER CURED | DSZH5BA8U9 | DEFICIENT CLAIM NEVER CURED |
| DASCWZ39FK | DEFICIENT CLAIM NEVER CURED | DSZH62P8AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASD3K7WEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZH9TE5YA | DEFICIENT CLAIM NEVER CURED |
| DASE9TQJRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZHJPQ7AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASEGXF4PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZHPCBD8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASFEWLDUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZHQC7AFJ | DEFICIENT CLAIM NEVER CURED |
| DASFXHYLV4 | DEFICIENT CLAIM NEVER CURED | DSZHV7MQWT | DEFICIENT CLAIM NEVER CURED |
| DASFXHYVP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZJRCTFVK | DEFICIENT CLAIM NEVER CURED |
| DASGB7VK39 | DEFICIENT CLAIM NEVER CURED | DSZJU76TCW | DEFICIENT CLAIM NEVER CURED |
| DASGBK83LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZKDGM5CP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DASGKWLUZ7 | DEFICIENT CLAIM NEVER CURED | DSZKG59PTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASH4GM7TP | DEFICIENT CLAIM NEVER CURED | DSZKLJDFAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASHKBWZ65 | DEFICIENT CLAIM NEVER CURED | DSZKX3TYB6 | DEFICIENT CLAIM NEVER CURED |
| DASHPG8KMZ | DEFICIENT CLAIM NEVER CURED | DSZL7Q5R2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASJCQDXRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZLABMHPK | DEFICIENT CLAIM NEVER CURED |
| DASJDRHLV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZLD7B2UW | DEFICIENT CLAIM NEVER CURED |
| DASJMWY2TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZLQCURA4 | DEFICIENT CLAIM NEVER CURED |
| DASJW4N859 | DEFICIENT CLAIM NEVER CURED | DSZMHC2JBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASKBMZDEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZMP3KA9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASKFCBNZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZNGWT2KE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASL8MXF5D | DEFICIENT CLAIM NEVER CURED | DSZNP9WT6F | DEFICIENT CLAIM NEVER CURED |
| DASMEVLJWH | DEFICIENT CLAIM NEVER CURED | DSZPGQWKCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASMGRHT6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZPLD4B28 | DEFICIENT CLAIM NEVER CURED |
| DASNFQJEUH | DEFICIENT CLAIM NEVER CURED | DSZPRUQ7TH | DEFICIENT CLAIM NEVER CURED |
| DASNUD78V4 | DEFICIENT CLAIM NEVER CURED | DSZPX37564 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASP4ZCQMF | DEFICIENT CLAIM NEVER CURED | DSZQC5L74D | DEFICIENT CLAIM NEVER CURED |
| DASP57N9KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZQFN2J4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASPDLXCTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZQU9BX8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASPU7G4KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZQYGJNP5 | DEFICIENT CLAIM NEVER CURED |
| DASQ4M9DFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZRBJHAUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASQ628VB9 | DEFICIENT CLAIM NEVER CURED | DSZRU8E69T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASQB3FPLX | DEFICIENT CLAIM NEVER CURED | DSZRYHUNTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASQJNUK86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZT6Y5XK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASQWF5UHV | DEFICIENT CLAIM NEVER CURED | DSZU7QT95V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASR5G4YTX | DEFICIENT CLAIM NEVER CURED | DSZU9KPCLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASRVEHX42 | DEFICIENT CLAIM NEVER CURED | DSZU9YFWNV | DEFICIENT CLAIM NEVER CURED |
| DASRXBWFCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZUBJ3Q8N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAST4NGM6X | DEFICIENT CLAIM NEVER CURED | DSZUK4BMVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASTDGMU9J | DEFICIENT CLAIM NEVER CURED | DSZUMVQG8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASTGZYLFQ | DEFICIENT CLAIM NEVER CURED | DSZV8X6BYP | DEFICIENT CLAIM NEVER CURED |
| DASU4QVLR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZVLPJ4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASU9QEG8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZVP6TG85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASULBCK72 | DEFICIENT CLAIM NEVER CURED | DSZVUK5BA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASUTMQXZN | DEFICIENT CLAIM NEVER CURED | DSZW2NGEV6 | DEFICIENT CLAIM NEVER CURED |
| DASV5HL47R | DEFICIENT CLAIM NEVER CURED | DSZW9D8TH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASV6LB9J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZWG27P85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASV845KZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZWLYD2PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASV94P8ME | DEFICIENT CLAIM NEVER CURED | DSZWR3DVEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASVBY45TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZWUYLV56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASVLUMK9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZWY2BEXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASWEUR6CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DSZX8HKRTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASWND4JKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZXETF92B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASX76WNBY | DEFICIENT CLAIM NEVER CURED | DSZXTR6J3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASX7J6TMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DSZYRPMDK9 | DEFICIENT CLAIM NEVER CURED |
| DASXBZYLU8 | DEFICIENT CLAIM NEVER CURED | DSZYTE7DVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASXJEY7D4 | DEFICIENT CLAIM NEVER CURED | DT234FQ6RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASXW4PT8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT23NL79DP | DEFICIENT CLAIM NEVER CURED |
| DASY8TZG3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT23SLJMEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASYWZV3Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT23WMR5PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASYX3PW94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT253NKV8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASYZ7HM4R | DEFICIENT CLAIM NEVER CURED | DT2578A3BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DASZ5C8VNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT259NUMSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DASZTURNCE | DEFICIENT CLAIM NEVER CURED | DT25A4G3ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT2KPW5SY | DEFICIENT CLAIM NEVER CURED | DT25AE3VLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAT2QVL4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT25MRF4NY | DEFICIENT CLAIM NEVER CURED |
| DAT2RGZ5JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT25U3RDVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT3GZQMSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT25US9H3G | DEFICIENT CLAIM NEVER CURED |
| DAT3NH4BJL | DEFICIENT CLAIM NEVER CURED | DT26HAZ539 | DEFICIENT CLAIM NEVER CURED |
| DAT46JPHD5 | DEFICIENT CLAIM NEVER CURED | DT26KCZFYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT47UQGXM | DEFICIENT CLAIM NEVER CURED | DT26XKL7DA | DEFICIENT CLAIM NEVER CURED |
| DAT4DJ3E6K | DEFICIENT CLAIM NEVER CURED | DT27G36V4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT4QY3RDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT27JAKEBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT4YC986L | DEFICIENT CLAIM NEVER CURED | DT27K96BPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT5FS9U74 | DEFICIENT CLAIM NEVER CURED | DT27R4N59K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT5M8S3JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT283B6LPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT5NUCD76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT28LQYJDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT6E8FY2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT28MKYRV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT6ERZ5CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT28SDVEYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT6KH4XSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT29HQ7ZD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT6KVMBGL | DEFICIENT CLAIM NEVER CURED | DT2A6Z38QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT6KXYUCL | DEFICIENT CLAIM NEVER CURED | DT2AJQBWH7 | DEFICIENT CLAIM NEVER CURED |
| DAT6M32JR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2AJS7H3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT6MZD8QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2AMQLB4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT6NYQXCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2ASPXWUH | DEFICIENT CLAIM NEVER CURED |
| DAT6SW84HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2AV4HYRJ | DEFICIENT CLAIM NEVER CURED |
| DAT6U3LYDG | DEFICIENT CLAIM NEVER CURED | DT2AVRW5FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT6YJNDGQ | DEFICIENT CLAIM NEVER CURED | DT2BE6JRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT73DLGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2BJ6RM4N | DEFICIENT CLAIM NEVER CURED |
| DAT7KWCU6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2BKG7PSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT7N3BDKG | DEFICIENT CLAIM NEVER CURED | DT2BQ3SLE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT7QGZ5BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2BRCJEMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAT7SMNWEB | DEFICIENT CLAIM NEVER CURED | DT2BWGKFSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT7Z9BUCG | DEFICIENT CLAIM NEVER CURED | DT2BZXDHU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT8QP5JXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2CNHYUD4 | DEFICIENT CLAIM NEVER CURED |
| DAT8YRFPL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2CZQUJFX | DEFICIENT CLAIM NEVER CURED |
| DAT92HPZRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2EBRMFGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAT985GPMC | DEFICIENT CLAIM NEVER CURED | DT2ELFZ3CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT9D7NWMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2EWPZAV8 | DEFICIENT CLAIM NEVER CURED |
| DAT9S4ZM2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2F6W8YZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAT9VH84DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2G7EMZU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATBC6E4PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2GC4Y85U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATBELDXM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2GXLR784 | DEFICIENT CLAIM NEVER CURED |
| DATBMVULJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2H7RGK6A | DEFICIENT CLAIM NEVER CURED |
| DATBNEZWDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2HAWPXCZ | DEFICIENT CLAIM NEVER CURED |
| DATBUFL5MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2HEF5UNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATBVJREY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2HQL3MXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATC27DSKY | DEFICIENT CLAIM NEVER CURED | DT2J47WF6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATCPHGX29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2JBLUKS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATCRKLPHD | DEFICIENT CLAIM NEVER CURED | DT2JVEWY38 | DEFICIENT CLAIM NEVER CURED |
| DATD546JEB | DEFICIENT CLAIM NEVER CURED | DT2JX97ME3 | DEFICIENT CLAIM NEVER CURED |
| DATDYRUW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2K6YSM5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATE57J3QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2K78V6G5 | DEFICIENT CLAIM NEVER CURED |
| DATFQDVSLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2KN6C3WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATG45VSUM | DEFICIENT CLAIM NEVER CURED | DT2L6UDH9K | DEFICIENT CLAIM NEVER CURED |
| DATG4RWUC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2LDQCF3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATG63WC45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2LQ6G75U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATG87XS3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2MABXJ6W | DEFICIENT CLAIM NEVER CURED |
| DATGCU7QDR | DEFICIENT CLAIM NEVER CURED | DT2P47VQAC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DATGDER8N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2P6V7HU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATGF8YSVN | DEFICIENT CLAIM NEVER CURED | DT2PD8ZBQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATGSMD36Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2PFDXWCJ | DEFICIENT CLAIM NEVER CURED |
| DATGZLPCH5 | DEFICIENT CLAIM NEVER CURED | DT2PJ9ME7L | DEFICIENT CLAIM NEVER CURED |
| DATHBYSW86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2PQXK9Y6 | DEFICIENT CLAIM NEVER CURED |
| DATHFPQ63K | DEFICIENT CLAIM NEVER CURED | DT2PSNVDAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATHKG6R7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2PYL36QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATHQY37VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2Q7UY34S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATHVLY5GE | DEFICIENT CLAIM NEVER CURED | DT2QBVSP9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATHYEB6W4 | DEFICIENT CLAIM NEVER CURED | DT2QLXZ8AF | DEFICIENT CLAIM NEVER CURED |
| DATJP6NUH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2RJHCP6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATJZKWVMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2RUBLAGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATK7LSUXG | DEFICIENT CLAIM NEVER CURED | DT2S5NCLAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATKH8QPZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2S7LUHBW | DEFICIENT CLAIM NEVER CURED |
| DATLJS2GWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2S8PKBMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATLR5V6CJ | DEFICIENT CLAIM NEVER CURED | DT2SP67NM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATLUNW4KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2SYE48NX | DEFICIENT CLAIM NEVER CURED |
| DATLUWQ2B5 | DEFICIENT CLAIM NEVER CURED | DT2SYM8AK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATMJ4256C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2U6AMWYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATN3J64RW | DEFICIENT CLAIM NEVER CURED | DT2UJ6VQ57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATN4S9JMU | DEFICIENT CLAIM NEVER CURED | DT2UJHXR56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATNBGLHJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2UPBYK8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATNE7YM4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2USQKPC6 | DEFICIENT CLAIM NEVER CURED |
| DATNKBEY3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2UY6NKME | DEFICIENT CLAIM NEVER CURED |
| DATNP2B4ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2V374JMN | DEFICIENT CLAIM NEVER CURED |
| DATP2USEG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2V6NBG3R | DEFICIENT CLAIM NEVER CURED |
| DATPBJ3XMZ | DEFICIENT CLAIM NEVER CURED | DT2VHER5LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DATPDMZFXE | DEFICIENT CLAIM NEVER CURED | DT2VS3D9YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATPDSV3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2W3XRDV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATQC4JZKP | DEFICIENT CLAIM NEVER CURED | DT2W5FXJEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATQM84R57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2WDZ3KJ9 | DEFICIENT CLAIM NEVER CURED |
| DATQPCGY86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2WDZVJF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATRP7BNH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2WSE8FRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATS924JUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2WZSU7CJ | DEFICIENT CLAIM NEVER CURED |
| DATSBXU45H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2X5C9SUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATU8K6FP7 | DEFICIENT CLAIM NEVER CURED | DT2XJ6HZLW | DEFICIENT CLAIM NEVER CURED |
| DATUHBXSM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2YEWKHMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATUPQGVW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2YG68D94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATUX3DVZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2YLAW5C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATV5WLR2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2Z7KUB5Q | DEFICIENT CLAIM NEVER CURED |
| DATV9ZCSJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT2ZA9L7BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATVF9LEY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT2ZH9ELUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATVH7PSDB | DEFICIENT CLAIM NEVER CURED | DT32JYF4QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATWQ7M8H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT32QL4AUH | DEFICIENT CLAIM NEVER CURED |
| DATX6BPUWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT345HLJXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATXKP2JWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT34NEZPF6 | DEFICIENT CLAIM NEVER CURED |
| DATXN5DVPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT34NX9DFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATY2PCDH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3568ZUFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DATY5QGE9J | DEFICIENT CLAIM NEVER CURED | DT35FYXHGN | DEFICIENT CLAIM NEVER CURED |
| DATYN82Q64 | DEFICIENT CLAIM NEVER CURED | DT35GUNHC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATYRDQSUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT35H8BCKW | DEFICIENT CLAIM NEVER CURED |
| DATYSQUGJ2 | DEFICIENT CLAIM NEVER CURED | DT36HZPYND | DEFICIENT CLAIM NEVER CURED |
| DATYUZ58JG | DEFICIENT CLAIM NEVER CURED | DT36VHBM7Q | DEFICIENT CLAIM NEVER CURED |
| DATZ265YCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT375GNVYB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DATZ7GYC64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT375MEW9S | DEFICIENT CLAIM NEVER CURED |
| DATZD2Q5C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT379SY82M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZNEFV7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT37P52GXA | DEFICIENT CLAIM NEVER CURED |
| DATZPB5VKX | DEFICIENT CLAIM NEVER CURED | DT37PU4DMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZXMPHF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT37PXYKQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DATZYWPD4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT37WLYNFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU2NRG6K5 | DEFICIENT CLAIM NEVER CURED | DT37XHLZMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU3BX9H48 | DEFICIENT CLAIM NEVER CURED | DT386L795P | DEFICIENT CLAIM NEVER CURED |
| DAU3FQ7X2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT38ZUXKMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU47WYZ9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT398A4XZ7 | DEFICIENT CLAIM NEVER CURED |
| DAU59YFZNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT39SXLQZ5 | DEFICIENT CLAIM NEVER CURED |
| DAU5LKPTNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3A6WGKBL | DEFICIENT CLAIM NEVER CURED |
| DAU723QPXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3A7M8RZH | DEFICIENT CLAIM NEVER CURED |
| DAU732PEVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3AHCVNM2 | DEFICIENT CLAIM NEVER CURED |
| DAU7E5KMPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3BDHC6VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU7JBHRZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3BHJ2KYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU85G9MDW | DEFICIENT CLAIM NEVER CURED | DT3BQYAJR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU85Z7RNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3C4FXM5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAU87JLR4H | DEFICIENT CLAIM NEVER CURED | DT3C4JFYQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU8JELDNQ | DEFICIENT CLAIM NEVER CURED | DT3C6MPUVE | DEFICIENT CLAIM NEVER CURED |
| DAU8LGRTX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3CB8V92U | DEFICIENT CLAIM NEVER CURED |
| DAU8T6FEDP | DEFICIENT CLAIM NEVER CURED | DT3CDUGLSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU8WPGQ7M | DEFICIENT CLAIM NEVER CURED | DT3CKYADGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU8ZNDYVQ | DEFICIENT CLAIM NEVER CURED | DT3CSD8BYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU96VS4K8 | DEFICIENT CLAIM NEVER CURED | DT3CUVYMG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAU9ETMPK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3D8ANZBW | DEFICIENT CLAIM NEVER CURED |
| DAU9Q3C8DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3DLHKGS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAUB2Z7K3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3DUV6YP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUB6CJYHV | DEFICIENT CLAIM NEVER CURED | DT3DY6LFA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUB84JEFC | DEFICIENT CLAIM NEVER CURED | DT3DZE62NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUBDMPNH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3E2SBFQ7 | DEFICIENT CLAIM NEVER CURED |
| DAUBGLZFJS | DEFICIENT CLAIM NEVER CURED | DT3EAX2SWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUBRCYP9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3F875VCS | DEFICIENT CLAIM NEVER CURED |
| DAUC5DJP2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3FKM5Q9A | DEFICIENT CLAIM NEVER CURED |
| DAUCRHNW4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3FNCG6H7 | DEFICIENT CLAIM NEVER CURED |
| DAUCXNV7LK | DEFICIENT CLAIM NEVER CURED | DT3G2DKX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUDBCXTRG | DEFICIENT CLAIM NEVER CURED | DT3GU284SK | DEFICIENT CLAIM NEVER CURED |
| DAUDHJ7S2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3H9L5BD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUDJEZKVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3J5KYHLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUDPF8CTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3JARG9PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUE3FB62Z | DEFICIENT CLAIM NEVER CURED | DT3JDXQNYF | DEFICIENT CLAIM NEVER CURED |
| DAUE4CV36D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3JE9QM8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUE8H9RWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3JMZPRYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUEFD8472 | DEFICIENT CLAIM NEVER CURED | DT3JVFMANP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUEGXM3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3K5EC69Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUEZYWR46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3KPFDC9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUFBXVT28 | DEFICIENT CLAIM NEVER CURED | DT3KSWL756 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUFSC7VRT | DEFICIENT CLAIM NEVER CURED | DT3KUXECZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUFYGZ97M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3LH5ABNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUGSV362P | DEFICIENT CLAIM NEVER CURED | DT3M2VQFLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUHPSNRVG | DEFICIENT CLAIM NEVER CURED | DT3M5G86W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUHS6GNJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3M8JQDZU | DEFICIENT CLAIM NEVER CURED |
| DAUJ6EK9BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3MNE9FZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUJDXL38M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3N6BH9LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAUJNVZBRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3NGRFHBQ | DEFICIENT CLAIM NEVER CURED |
| DAUJSCTX39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3NRM7XHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUKZ38QV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3NS8YF5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAULM9RBDG | DEFICIENT CLAIM NEVER CURED | DT3PMHDFX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAULNHRFK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3QKF5Y97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUM28JRLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3R6YE7UV | DEFICIENT CLAIM NEVER CURED |
| DAUM4DTZYS | DEFICIENT CLAIM NEVER CURED | DT3RB9KF8M | DEFICIENT CLAIM NEVER CURED |
| DAUM5TGCYX | DEFICIENT CLAIM NEVER CURED | DT3REZ6WAY | DEFICIENT CLAIM NEVER CURED |
| DAUM9YHWLC | DEFICIENT CLAIM NEVER CURED | DT3RK4LH7S | DEFICIENT CLAIM NEVER CURED |
| DAUMVEC2GR | DEFICIENT CLAIM NEVER CURED | DT3RVSCNDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUMXRQB9Y | DEFICIENT CLAIM NEVER CURED | DT3RX7M6UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUN32TDEY | DEFICIENT CLAIM NEVER CURED | DT3RXEAPKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUN9FGJXS | DEFICIENT CLAIM NEVER CURED | DT3RYXNF74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUNELKGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3SBZ7PLR | DEFICIENT CLAIM NEVER CURED |
| DAUNHG7LKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3SR8PL9X | DEFICIENT CLAIM NEVER CURED |
| DAUNPMXGCZ | DEFICIENT CLAIM NEVER CURED | DT3SV2WXCQ | DEFICIENT CLAIM NEVER CURED |
| DAUNSTEWPH | DEFICIENT CLAIM NEVER CURED | DT3U5WEX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUP4LVH92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3ULJ5MQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUP8Q6F2Y | DEFICIENT CLAIM NEVER CURED | DT3ULXJK72 | DEFICIENT CLAIM NEVER CURED |
| DAUP8SZ4HR | DEFICIENT CLAIM NEVER CURED | DT3UM4NZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUPBGX9RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3UWAZQ8X | DEFICIENT CLAIM NEVER CURED |
| DAUPGT2Q8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3VC6EAUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUPL9V6HR | DEFICIENT CLAIM NEVER CURED | DT3VSYRGM9 | DEFICIENT CLAIM NEVER CURED |
| DAUPLEJ5SN | DEFICIENT CLAIM NEVER CURED | DT3VWFY7BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUPRCGHD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3VYP64XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUQ562NKP | DEFICIENT CLAIM NEVER CURED | DT3W8JHG9U | DEFICIENT CLAIM NEVER CURED |
| DAUQE3K9BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3WF26LKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUQNLZHT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3WHQSP72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUQSCZWJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3WMQ2LZN | DEFICIENT CLAIM NEVER CURED |
| DAUR2E8BYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3X942HBJ | DEFICIENT CLAIM NEVER CURED |
| DAUR38TD7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3XH4CZ2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUR9HWQCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3XLUQABS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUR9WZX43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3XMZANDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUREGFQXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3XNFEMHY | DEFICIENT CLAIM NEVER CURED |
| DAURKZW96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3Y6H5KPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAURLVSEHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT3Y9FXBNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUSG6QX5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3YF6EC97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUSRZF2T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3YV2M8JU | DEFICIENT CLAIM NEVER CURED |
| DAUSY36K9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT3ZCPAKB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUSZ8JK26 | DEFICIENT CLAIM NEVER CURED | DT3ZUYLSFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUT4S9W2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT425XGKUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUTEPW47B | DUPLICATE CLAIM | DT42BDEUMH | DEFICIENT CLAIM NEVER CURED |
| DAUTYCQ5SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT42DXRYUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUVHZEDF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT42HRG6QK | DEFICIENT CLAIM NEVER CURED |
| DAUVNWCFEX | DEFICIENT CLAIM NEVER CURED | DT42WP7GDC | DEFICIENT CLAIM NEVER CURED |
| DAUVY2SFRQ | DEFICIENT CLAIM NEVER CURED | DT45JKHCMS | DEFICIENT CLAIM NEVER CURED |
| DAUWBLNETK | DEFICIENT CLAIM NEVER CURED | DT45PU23GE | DEFICIENT CLAIM NEVER CURED |
| DAUWL8X2S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45Q7BMYN | DEFICIENT CLAIM NEVER CURED |
| DAUXGQBW5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT45WXLRVD | DEFICIENT CLAIM NEVER CURED |
| DAUXWG8NPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT45YFDGVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUXWNF92B | DEFICIENT CLAIM NEVER CURED | DT46AWNVZ7 | DEFICIENT CLAIM NEVER CURED |
| DAUY2VG675 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT46KQREBG | DEFICIENT CLAIM NEVER CURED |
| DAUY5HR4SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT46PWA359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUY5JE7ZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT46UHGXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAUYC8NMRL | DEFICIENT CLAIM NEVER CURED | DT4762ARCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUZ62DJL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT47F368LE | DEFICIENT CLAIM NEVER CURED |
| DAUZ6485BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT47RLD8J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAUZ672BXF | DEFICIENT CLAIM NEVER CURED | DT482VYUMJ | DEFICIENT CLAIM NEVER CURED |
| DAUZ7N5BEQ | DEFICIENT CLAIM NEVER CURED | DT48LV9BJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUZBVXH35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT48PJUN6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAUZFMWTKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT498KGHWJ | DEFICIENT CLAIM NEVER CURED |
| DAUZRK57DG | DEFICIENT CLAIM NEVER CURED | DT49DLVU7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV2LHBM5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT49HVYG8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV3MYEBSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT49MQ5UBD | DEFICIENT CLAIM NEVER CURED |
| DAV4FEHUJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT49PFYWM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV5CZ36HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT49QEGAWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV5JZBFSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4AEXBU8L | DEFICIENT CLAIM NEVER CURED |
| DAV5K4JP67 | DEFICIENT CLAIM NEVER CURED | DT4AKNP7ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV5Q3SPW2 | DEFICIENT CLAIM NEVER CURED | DT4ANR2ZQX | DEFICIENT CLAIM NEVER CURED |
| DAV5WSF829 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4AWELNPY | DEFICIENT CLAIM NEVER CURED |
| DAV5WTXDQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4BGVYCP5 | DEFICIENT CLAIM NEVER CURED |
| DAV65MNWXY | DEFICIENT CLAIM NEVER CURED | DT4BRKFD8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV6NBYEUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4BSWX9HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV73UJKLZ | DEFICIENT CLAIM NEVER CURED | DT4BVADX65 | DEFICIENT CLAIM NEVER CURED |
| DAV74FLBWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4C2Q8U93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV7K8XGM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4C67KPQF | DEFICIENT CLAIM NEVER CURED |
| DAV7YJGTLH | DEFICIENT CLAIM NEVER CURED | DT4C76LFDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV7YZQRET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4CFR756X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV7ZMSC9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4CMZHW52 | DEFICIENT CLAIM NEVER CURED |
| DAV8394BMD | DEFICIENT CLAIM NEVER CURED | DT4CU5LSXM | DEFICIENT CLAIM NEVER CURED |
| DAV89ZWBUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4D2RKHZC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAV8TPZMFJ | DEFICIENT CLAIM NEVER CURED | DT4DANPZUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV8ZNXEPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4E3A8KZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV97CGRUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4E3VDSRB | DEFICIENT CLAIM NEVER CURED |
| DAV98NJF56 | DEFICIENT CLAIM NEVER CURED | DT4ECX9JKV | DEFICIENT CLAIM NEVER CURED |
| DAV9HCYUPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4EDWC627 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAV9JZ46EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4EFZ9DVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAV9R54XUN | DEFICIENT CLAIM NEVER CURED | DT4EHFJ9B8 | DEFICIENT CLAIM NEVER CURED |
| DAV9W8ZPUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4EZWMYRD | DEFICIENT CLAIM NEVER CURED |
| DAV9YZXDCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4FB8LP39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVBGQY5T7 | DEFICIENT CLAIM NEVER CURED | DT4FDLG7X9 | DEFICIENT CLAIM NEVER CURED |
| DAVBLKJZY6 | DEFICIENT CLAIM NEVER CURED | DT4FJEK263 | DEFICIENT CLAIM NEVER CURED |
| DAVBLZJEK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4G2XEBW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVCBXT7WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4GDAB97F | DEFICIENT CLAIM NEVER CURED |
| DAVCJ5F7NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4GSQ5PJE | DEFICIENT CLAIM NEVER CURED |
| DAVCJFG4MN | DEFICIENT CLAIM NEVER CURED | DT4HSBMW2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVCQ6EP38 | DEFICIENT CLAIM NEVER CURED | DT4HWZDQSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVCS98ELZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4J2KQEDZ | DEFICIENT CLAIM NEVER CURED |
| DAVDEPU8KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4JK9QGR8 | DEFICIENT CLAIM NEVER CURED |
| DAVDHUW6PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4JMRYS2D | DEFICIENT CLAIM NEVER CURED |
| DAVE6J3NTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4JW5NURL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVEKRQZB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4KDH6R7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVEMJXUZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4KG86FHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVFGD3KWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4KLHBEN7 | DEFICIENT CLAIM NEVER CURED |
| DAVFK64HBY | DEFICIENT CLAIM NEVER CURED | DT4KNZACJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVFWK9YZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4KXGSUED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVGYWZ4SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4L5SVNPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVH584BJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4MDVW597 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAVHJ9PRM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4MFWGLXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVHL5XFYK | DEFICIENT CLAIM NEVER CURED | DT4MNGU7D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVJG47YNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4N8Z3SF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVJLZ39FT | DEFICIENT CLAIM NEVER CURED | DT4NAUSELX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVJTQUWY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4NGS6YAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVKD324JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4NHFCRDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVKDZ9F78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4NJQFSVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVKQ5JH97 | DEFICIENT CLAIM NEVER CURED | DT4NKAVZPR | DEFICIENT CLAIM NEVER CURED |
| DAVKUFL3ZP | DEFICIENT CLAIM NEVER CURED | DT4NM7ZCXE | DEFICIENT CLAIM NEVER CURED |
| DAVKZ72TLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4P25HQ9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVL3FYCW4 | DEFICIENT CLAIM NEVER CURED | DT4P2Y7AWZ | DEFICIENT CLAIM NEVER CURED |
| DAVL64KPRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4P9B5YCE | DEFICIENT CLAIM NEVER CURED |
| DAVLEMYCRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4PJZN5WM | DEFICIENT CLAIM NEVER CURED |
| DAVLJPKSNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4PKWD287 | DEFICIENT CLAIM NEVER CURED |
| DAVLSXDJ7C | DEFICIENT CLAIM NEVER CURED | DT4PM6J3DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVM49KX6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4PPQ9X6D5 | DEFICIENT CLAIM NEVER CURED |
| DAVMR72EWH | DEFICIENT CLAIM NEVER CURED | DT4Q9G2V6X | DEFICIENT CLAIM NEVER CURED |
| DAVMWSZ2HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4QB2R8D9 | DEFICIENT CLAIM NEVER CURED |
| DAVMZ8US69 | DEFICIENT CLAIM NEVER CURED | DT4QBXFDY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVNEM8ZU6 | DEFICIENT CLAIM NEVER CURED | DT4QKYU27W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVNGEPDY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4QSLK6MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVNKFPDQ7 | DEFICIENT CLAIM NEVER CURED | DT4QYMXJNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVNMBTYE6 | DEFICIENT CLAIM NEVER CURED | DT4R2EUVQM | DEFICIENT CLAIM NEVER CURED |
| DAVNTZRDHS | DEFICIENT CLAIM NEVER CURED | DT4RGQD9P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVNZMFGW5 | DEFICIENT CLAIM NEVER CURED | DT4RJNPV27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVP6ZCNE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4RKV2UBY | DEFICIENT CLAIM NEVER CURED |
| DAVPF9SXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4S8JCYGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAVPR2XHZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4SBM83LG | DEFICIENT CLAIM NEVER CURED |
| DAVPSEMJ2U | DEFICIENT CLAIM NEVER CURED | DT4SH6RN9F | DEFICIENT CLAIM NEVER CURED |
| DAVPYL3FG8 | DEFICIENT CLAIM NEVER CURED | DT4SHFEKJ7 | DEFICIENT CLAIM NEVER CURED |
| DAVQ9ZRKMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4SR8AX5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVQHPDFN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4SRW6BN8 | DEFICIENT CLAIM NEVER CURED |
| DAVQHRJDYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4UJH92YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVQLKBH4J | DEFICIENT CLAIM NEVER CURED | DT4UMSKHYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVQM7NBCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4V5C8DYB | DEFICIENT CLAIM NEVER CURED |
| DAVR2MCZST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4VB7MGAE | DEFICIENT CLAIM NEVER CURED |
| DAVR4Z76D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4VK93PQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVR4ZUHG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT4VQA8NER | DEFICIENT CLAIM NEVER CURED |
| DAVR8Q7J3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4W95ZL3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVRHJM98S | DEFICIENT CLAIM NEVER CURED | DT4XGUFBQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVRJHSCQM | DEFICIENT CLAIM NEVER CURED | DT4XJUD6PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVRNLXDQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4XN3Y2BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVRP3K75E | DEFICIENT CLAIM NEVER CURED | DT4YLSHQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVRPLJ63B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT4ZDXBMKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVRX58C36 | DEFICIENT CLAIM NEVER CURED | DT52FK6H43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVRXBTDYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT52SZRHX7 | DEFICIENT CLAIM NEVER CURED |
| DAVS6TK974 | DEFICIENT CLAIM NEVER CURED | DT53B48X6C | DEFICIENT CLAIM NEVER CURED |
| DAVSCL6HR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT53LKJ2UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVSH46URZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT54927FWZ | DEFICIENT CLAIM NEVER CURED |
| DAVSL965BY | DEFICIENT CLAIM NEVER CURED | DT54BE78XQ | DEFICIENT CLAIM NEVER CURED |
| DAVTWDZ8BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT54UQF92J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVU34TD8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT54WHGMR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVUMR53B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT562E98VS | DEFICIENT CLAIM NEVER CURED |
| DAVURZK4TG | DEFICIENT CLAIM NEVER CURED | DT563GLUHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAVUT7LEBW | DEFICIENT CLAIM NEVER CURED | DT569ZW27N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVW5463Y8 | DEFICIENT CLAIM NEVER CURED | DT56B234AE | DEFICIENT CLAIM NEVER CURED |
| DAVWMP4QLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT56JNCSRK | DEFICIENT CLAIM NEVER CURED |
| DAVWNM2LKG | DEFICIENT CLAIM NEVER CURED | DT573CFU68 | DEFICIENT CLAIM NEVER CURED |
| DAVWXT25E7 | DEFICIENT CLAIM NEVER CURED | DT57DU6S3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVX7MD8Q3 | DEFICIENT CLAIM NEVER CURED | DT5827PM3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVXFE5TMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT58D369N7 | DEFICIENT CLAIM NEVER CURED |
| DAVXN4UFT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT58EUZ3BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVXQ38N6S | DEFICIENT CLAIM NEVER CURED | DT58M6EBF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVXUNGHCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT58QSBJ2R | DEFICIENT CLAIM NEVER CURED |
| DAVY2LRSBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT58Y79F2A | DEFICIENT CLAIM NEVER CURED |
| DAVYGULP3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT59XAYVGW | DEFICIENT CLAIM NEVER CURED |
| DAVYT2KF4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5A4RV7B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVYU3G5W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5ADLQZU7 | DEFICIENT CLAIM NEVER CURED |
| DAVYWZNCJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5AE3B8RV | DEFICIENT CLAIM NEVER CURED |
| DAVYZPLC89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5AHF9G72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVZ43FL7J | DEFICIENT CLAIM NEVER CURED | DT5AKSP7FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVZLHKXY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5AWSBUP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAVZQ2JTN3 | DEFICIENT CLAIM NEVER CURED | DT5AZ4RV7X | DEFICIENT CLAIM NEVER CURED |
| DAVZRCG59S | DEFICIENT CLAIM NEVER CURED | DT5B34HAD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAVZU9LTW8 | DEFICIENT CLAIM NEVER CURED | DT5BH6C7PJ | DEFICIENT CLAIM NEVER CURED |
| DAW2MUJFES | DEFICIENT CLAIM NEVER CURED | DT5CSL6VWK | DEFICIENT CLAIM NEVER CURED |
| DAW3ZBEHFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5CUQFJ6L | DEFICIENT CLAIM NEVER CURED |
| DAW3ZKSGPQ | DEFICIENT CLAIM NEVER CURED | DT5CXWAHQN | DEFICIENT CLAIM NEVER CURED |
| DAW453NUDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5E6LC7YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW483NYKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5E6RVC39 | DEFICIENT CLAIM NEVER CURED |
| DAW4DJVLU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5E6V7CKF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAW4GRBNFX | DEFICIENT CLAIM NEVER CURED | DT5F7YKCP4 | DEFICIENT CLAIM NEVER CURED |
| DAW4HMSKC3 | DEFICIENT CLAIM NEVER CURED | DT5FJ8Q2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW4HYDGB3 | DEFICIENT CLAIM NEVER CURED | DT5FJDCZK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW4M7QCXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5FUNSZEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW4PDHMT2 | DEFICIENT CLAIM NEVER CURED | DT5FZ4H7EN | DEFICIENT CLAIM NEVER CURED |
| DAW5PZSDE3 | DEFICIENT CLAIM NEVER CURED | DT5G3RNQBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW5Z7FCSG | DEFICIENT CLAIM NEVER CURED | DT5G6LJ3KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW62MQETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5GCQ6Y4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW6B9EXGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5GH7WBZ3 | DEFICIENT CLAIM NEVER CURED |
| DAW6QZRB49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5GJNACH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW6VYFP8C | DEFICIENT CLAIM NEVER CURED | DT5GVURA4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW742MRT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5H6QZUCW | DEFICIENT CLAIM NEVER CURED |
| DAW745JZVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5HFV32KA | DEFICIENT CLAIM NEVER CURED |
| DAW7BDG386 | DEFICIENT CLAIM NEVER CURED | DT5HLG4VY3 | DEFICIENT CLAIM NEVER CURED |
| DAW7C3HJBD | DEFICIENT CLAIM NEVER CURED | DT5HMUX6NJ | DEFICIENT CLAIM NEVER CURED |
| DAW7GVBR6Z | DEFICIENT CLAIM NEVER CURED | DT5HMXU32K | DEFICIENT CLAIM NEVER CURED |
| DAW7SDFZCP | DEFICIENT CLAIM NEVER CURED | DT5HPXKS64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW7VKMTCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5HZ3QUE4 | DEFICIENT CLAIM NEVER CURED |
| DAW82JPN9C | DEFICIENT CLAIM NEVER CURED | DT5J2AFM9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW85S6ULG | DEFICIENT CLAIM NEVER CURED | DT5J3FLAX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAW8GTDRP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5J8FAHGM | DEFICIENT CLAIM NEVER CURED |
| DAW8U3ENYD | DEFICIENT CLAIM NEVER CURED | DT5JA4M98S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW8UTBFXY | DEFICIENT CLAIM NEVER CURED | DT5JBEFGAK | DEFICIENT CLAIM NEVER CURED |
| DAW8VDJB2X | DEFICIENT CLAIM NEVER CURED | DT5JECGN7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW8Y4H9S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5K763XGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAW9E6JR3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5K9BJGYV | DEFICIENT CLAIM NEVER CURED |
| DAW9FTNYVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5KF76QVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAW9GEMT42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5KFMBLAP | DEFICIENT CLAIM NEVER CURED |
| DAWBGQCZM2 | DEFICIENT CLAIM NEVER CURED | DT5KJ9SPVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWBNHL25K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5L8GDE7V | DEFICIENT CLAIM NEVER CURED |
| DAWC2EPHR8 | DEFICIENT CLAIM NEVER CURED | DT5LE47N9D | DEFICIENT CLAIM NEVER CURED |
| DAWC92TX4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5LENQCK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWCDPRLQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5M7JB9ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWCE2XKMV | DEFICIENT CLAIM NEVER CURED | DT5MNE3PQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWCFQ4NUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5N3ZQEGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWCRHUT8L | DEFICIENT CLAIM NEVER CURED | DT5NCLJ3MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWD5J32T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5NRP9JZG | DEFICIENT CLAIM NEVER CURED |
| DAWD93QUVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5NS23CR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWDKMJ5LS | DEFICIENT CLAIM NEVER CURED | DT5NS3FY2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWE5C8KYS | DEFICIENT CLAIM NEVER CURED | DT5NWKLD3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWE7LNDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5PBX389A | DEFICIENT CLAIM NEVER CURED |
| DAWEBPYKHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5PE8F4DK | DEFICIENT CLAIM NEVER CURED |
| DAWF3DVGB6 | DEFICIENT CLAIM NEVER CURED | DT5PEJKM8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWFB8TKUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5PX4MB2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWFKTSLMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5Q4YLMCV | DEFICIENT CLAIM NEVER CURED |
| DAWFL86DRH | DEFICIENT CLAIM NEVER CURED | DT5Q7U2HY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWGJXSZD9 | DEFICIENT CLAIM NEVER CURED | DT5Q86HN7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWGZN5DVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5QAKMG7J | DEFICIENT CLAIM NEVER CURED |
| DAWH3KLDCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5QF9AMSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWH7SB2VG | DEFICIENT CLAIM NEVER CURED | DT5QJZF8D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWH9XEGM5 | DEFICIENT CLAIM NEVER CURED | DT5QLP3JHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWHX5SNPG | DEFICIENT CLAIM NEVER CURED | DT5SHMUV3N | DEFICIENT CLAIM NEVER CURED |
| DAWJ8R5G6V | DEFICIENT CLAIM NEVER CURED | DT5SKNVL97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWJDSPMUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5SYJLBM7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAWJPMV2KS | DEFICIENT CLAIM NEVER CURED | DT5U2E4CPB | DEFICIENT CLAIM NEVER CURED |
| DAWJUME8PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5UCQ7WKB | DEFICIENT CLAIM NEVER CURED |
| DAWKZQU73E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5USPJMVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWL32HZPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5UX2JGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWL42SRT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5UZF8QSA | DEFICIENT CLAIM NEVER CURED |
| DAWL8NVEYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5V2LFCZN | DEFICIENT CLAIM NEVER CURED |
| DAWLJK9GNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5VX8SM4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWM4BSPCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5W6JQMV4 | DEFICIENT CLAIM NEVER CURED |
| DAWM8HRNJC | DEFICIENT CLAIM NEVER CURED | DT5W7JGPVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWMQKHPJB | DEFICIENT CLAIM NEVER CURED | DT5WCY2NV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWN3QHUPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5WE8GB4K | DEFICIENT CLAIM NEVER CURED |
| DAWNMQBLK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5WEPUXKL | DEFICIENT CLAIM NEVER CURED |
| DAWPKGFMD4 | DEFICIENT CLAIM NEVER CURED | DT5WUAJ9F7 | DEFICIENT CLAIM NEVER CURED |
| DAWQ5HX23E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5WVGAK7Z | DEFICIENT CLAIM NEVER CURED |
| DAWQ6MPUNZ | DEFICIENT CLAIM NEVER CURED | DT5WZFS8DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWQEXRF4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5WZNVD28 | DEFICIENT CLAIM NEVER CURED |
| DAWQRJ8ZK9 | DEFICIENT CLAIM NEVER CURED | DT5XRSNMWZ | DEFICIENT CLAIM NEVER CURED |
| DAWR8U5CEF | DEFICIENT CLAIM NEVER CURED | DT5Y4JMSUL | DEFICIENT CLAIM NEVER CURED |
| DAWRNMCXZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5YBQ9VHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWRQ93MNS | DEFICIENT CLAIM NEVER CURED | DT5YFGHJ2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWS7TMU53 | DEFICIENT CLAIM NEVER CURED | DT5YFUJZGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWT2ULP7M | DEFICIENT CLAIM NEVER CURED | DT5YMG47PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWT67JKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5YMXJF82 | DEFICIENT CLAIM NEVER CURED |
| DAWTCDLFGJ | DEFICIENT CLAIM NEVER CURED | DT5YSEH4QP | DEFICIENT CLAIM NEVER CURED |
| DAWTUF63CV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5YXDAKB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAWTUZRFYH | DEFICIENT CLAIM NEVER CURED | DT5Z3YNK74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWU53C6G4 | DEFICIENT CLAIM NEVER CURED | DT5ZDNXA8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAWU8QHBSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5ZMKFJCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWUMZ87T9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT5ZW8BQHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWUR24MK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT5ZWQC8XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWV26NZ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT62JK3ND9 | DEFICIENT CLAIM NEVER CURED |
| DAWVDRQYF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT62V3BGSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWVRUTQH4 | DEFICIENT CLAIM NEVER CURED | DT639EZJMA | DEFICIENT CLAIM NEVER CURED |
| DAWXENF8KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT63A4BLV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWXPYBVN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT63J5P4E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWXVZNLFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT63QFM4DR | DEFICIENT CLAIM NEVER CURED |
| DAWY27LUJM | DEFICIENT CLAIM NEVER CURED | DT63QU2CZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWYNSM2PQ | DEFICIENT CLAIM NEVER CURED | DT63URFSN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAWZLGNDKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT63VUSEFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX2VC4SZ5 | DEFICIENT CLAIM NEVER CURED | DT642BHL9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX2W4DLPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT648F2SXL | DEFICIENT CLAIM NEVER CURED |
| DAX2YC6TRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT64CHXDW5 | DEFICIENT CLAIM NEVER CURED |
| DAX36ERSGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT64KYFUZQ | DEFICIENT CLAIM NEVER CURED |
| DAX375TQZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT64WUZ7KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX3JSVU9K | DEFICIENT CLAIM NEVER CURED | DT653C4UZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX4L76ECU | DEFICIENT CLAIM NEVER CURED | DT65GBA3UP | DEFICIENT CLAIM NEVER CURED |
| DAX4MB8N39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT65N3CMJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX4TFZJGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT672QVHG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX5CSVZ9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT673GCESR | DEFICIENT CLAIM NEVER CURED |
| DAX6JPD8YS | DEFICIENT CLAIM NEVER CURED | DT679YU5JW | DEFICIENT CLAIM NEVER CURED |
| DAX6PDSYMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT67BMXG8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAX6PTW2DJ | DEFICIENT CLAIM NEVER CURED | DT67C5JEWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX6UDK9QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT67FWJC45 | DEFICIENT CLAIM NEVER CURED |
| DAX6VN7UBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT67HLQEFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAX6ZM5RDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT67MQSLYX | DEFICIENT CLAIM NEVER CURED |
| DAX7ZQGS5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT67RFEAU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAX82PDZ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT67SAPXNF | DEFICIENT CLAIM NEVER CURED |
| DAX9MBYVU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT67YMCAF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXB6C8DQK | DEFICIENT CLAIM NEVER CURED | DT687UKJMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXBFCT3GR | DEFICIENT CLAIM NEVER CURED | DT68NKGQPS | DEFICIENT CLAIM NEVER CURED |
| DAXBHYSCVQ | DEFICIENT CLAIM NEVER CURED | DT69L5EQDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXBVZ3TR7 | DEFICIENT CLAIM NEVER CURED | DT69N45H3Q | DEFICIENT CLAIM NEVER CURED |
| DAXBWLZ8KJ | DEFICIENT CLAIM NEVER CURED | DT69SE8MR5 | DEFICIENT CLAIM NEVER CURED |
| DAXC92NLWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT69W5FNYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXC9M4EL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6AZUKWSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXCH3RQV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6B8PXD7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXCVDY9HM | DEFICIENT CLAIM NEVER CURED | DT6BDS2U85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXD4F5VTY | DEFICIENT CLAIM NEVER CURED | DT6BGCLRDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXD6S8YQJ | DEFICIENT CLAIM NEVER CURED | DT6BHWKZ98 | DEFICIENT CLAIM NEVER CURED |
| DAXDLQEWMP | DEFICIENT CLAIM NEVER CURED | DT6BJPV2WC | DEFICIENT CLAIM NEVER CURED |
| DAXECBQ26K | DEFICIENT CLAIM NEVER CURED | DT6CFESLVW | DEFICIENT CLAIM NEVER CURED |
| DAXELJZY4U | DEFICIENT CLAIM NEVER CURED | DT6CKBJYEL | DEFICIENT CLAIM NEVER CURED |
| DAXFGPSCYV | DEFICIENT CLAIM NEVER CURED | DT6CNVB7P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXFPU3SRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6DNY27VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXFUPSY74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6E5YPGXA | DEFICIENT CLAIM NEVER CURED |
| DAXGCP7YBS | DEFICIENT CLAIM NEVER CURED | DT6E7MZUVF | DEFICIENT CLAIM NEVER CURED |
| DAXGN354C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6E7NR359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXH4UDK27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6EKFAV4L | DEFICIENT CLAIM NEVER CURED |
| DAXJ4FYCBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6EKZBWQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXJMUHEZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6ER9A8PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXJR38NQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6F7WPRQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAXJR9NC4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6FGQ72SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXJRYNVSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6FL3XEBY | DEFICIENT CLAIM NEVER CURED |
| DAXJSZKBDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6FMGV5HJ | DEFICIENT CLAIM NEVER CURED |
| DAXJU4QEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6FWK35EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXJZHP3KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6G3HE7N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXK583MT9 | DEFICIENT CLAIM NEVER CURED | DT6GAX24B5 | DEFICIENT CLAIM NEVER CURED |
| DAXK5WC6VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6HBCS89M | DEFICIENT CLAIM NEVER CURED |
| DAXK9ZQV68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6HF5AQZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXKDRHSUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6HR89MZ4 | DEFICIENT CLAIM NEVER CURED |
| DAXKMJ7WG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6HUAM7FL | DEFICIENT CLAIM NEVER CURED |
| DAXKYVS7RF | DEFICIENT CLAIM NEVER CURED | DT6HZ2QDKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXL4HUGBD | DEFICIENT CLAIM NEVER CURED | DT6JGFZWK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXL4W7JEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6JN3KULQ | DEFICIENT CLAIM NEVER CURED |
| DAXLB6H7S5 | DEFICIENT CLAIM NEVER CURED | DT6JP84N3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXLJPM59B | DEFICIENT CLAIM NEVER CURED | DT6JXACG8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXMN76ESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6K5VQ8GR | DEFICIENT CLAIM NEVER CURED |
| DAXNTFG7KV | DEFICIENT CLAIM NEVER CURED | DT6K9C4ZE3 | DEFICIENT CLAIM NEVER CURED |
| DAXPFWBQ4U | DEFICIENT CLAIM NEVER CURED | DT6KJQVZ7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXPYFZ63T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6KSCEN7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXQ7FWBT3 | DEFICIENT CLAIM NEVER CURED | DT6L5KJXDQ | DEFICIENT CLAIM NEVER CURED |
| DAXQC8JDLV | DEFICIENT CLAIM NEVER CURED | DT6LRZFG2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXQJ4L6SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6LYJCNG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXQKU27S6 | DEFICIENT CLAIM NEVER CURED | DT6M3V5Q7D | DEFICIENT CLAIM NEVER CURED |
| DAXQSKJZWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6N9SXFV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXR4QP5J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6P985JCB | DEFICIENT CLAIM NEVER CURED |
| DAXRYL5CFT | DEFICIENT CLAIM NEVER CURED | DT6PHK3JUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXSHL6YU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6Q8YPDB4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAXT2M3685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6Q92P5UD | DEFICIENT CLAIM NEVER CURED |
| DAXT5BQ2UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6QG2A7X9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXT5YSFJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6QK2XVWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXTE56C48 | DEFICIENT CLAIM NEVER CURED | DT6QPRJEUG | DEFICIENT CLAIM NEVER CURED |
| DAXTF9CSRP | DEFICIENT CLAIM NEVER CURED | DT6R47JGFD | DEFICIENT CLAIM NEVER CURED |
| DAXTLE4WQ3 | DEFICIENT CLAIM NEVER CURED | DT6R5GE2MA | DEFICIENT CLAIM NEVER CURED |
| DAXU4PY86S | DEFICIENT CLAIM NEVER CURED | DT6R7KELAV | DEFICIENT CLAIM NEVER CURED |
| DAXU647WNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6RSB7MV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXUFM3HZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6S5ZLNR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXUS2GK53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6SDEJL5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXV7DJQYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6SDGYKME | DEFICIENT CLAIM NEVER CURED |
| DAXVCS2WG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6SDHQ7M5 | DEFICIENT CLAIM NEVER CURED |
| DAXVJHGL35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6SKDMVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXVTC6QEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6SNUQ34Z | DEFICIENT CLAIM NEVER CURED |
| DAXVZKL7SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6SVXFH25 | DEFICIENT CLAIM NEVER CURED |
| DAXW7EPHRL | DEFICIENT CLAIM NEVER CURED | DT6SWNEPGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXW7TZ5H3 | DEFICIENT CLAIM NEVER CURED | DT6UVEPZX7 | DEFICIENT CLAIM NEVER CURED |
| DAXWBU4S9D | DEFICIENT CLAIM NEVER CURED | DT6VHRUSA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXWG5BLQK | DEFICIENT CLAIM NEVER CURED | DT6VRBHKP4 | DEFICIENT CLAIM NEVER CURED |
| DAXY24DTVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6VRPLQW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXY5VNWEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6W2SRC5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXYNWPE93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6WYHBMEK | DEFICIENT CLAIM NEVER CURED |
| DAXYP47NZR | DEFICIENT CLAIM NEVER CURED | DT6X3PQZE9 | DEFICIENT CLAIM NEVER CURED |
| DAXYU94JPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6X8NGBV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAXZ6BU5RC | DEFICIENT CLAIM NEVER CURED | DT6XG4ZVBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAXZHU98EK | DEFICIENT CLAIM NEVER CURED | DT6XW3UPBJ | DEFICIENT CLAIM NEVER CURED |
| DAXZNWQ3JV | DEFICIENT CLAIM NEVER CURED | DT6Y4PVM2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAY294LMNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6YES7UZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY297PUG8 | DEFICIENT CLAIM NEVER CURED | DT6YH2ZNQW | DEFICIENT CLAIM NEVER CURED |
| DAY2EKSVWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6YPDK8FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY2FGV8SM | DEFICIENT CLAIM NEVER CURED | DT6YRUCW57 | DEFICIENT CLAIM NEVER CURED |
| DAY2H4JRLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6Z4QC275 | DEFICIENT CLAIM NEVER CURED |
| DAY2LMK3DS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6ZEQKDY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY2REP6Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6ZG82M7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY36JKCUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT6ZJY8FQ9 | DEFICIENT CLAIM NEVER CURED |
| DAY39CZFBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT6ZM85K9E | DEFICIENT CLAIM NEVER CURED |
| DAY3QFZS7P | DEFICIENT CLAIM NEVER CURED | DT72RZUP5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY3TZ92BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT72VKB9RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY4P29SLN | DEFICIENT CLAIM NEVER CURED | DT7384F9YU | DEFICIENT CLAIM NEVER CURED |
| DAY4W9C3H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT73R8A9D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY5QJ692V | DEFICIENT CLAIM NEVER CURED | DT74L2YAJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY6879BUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT74M5QYAK | DEFICIENT CLAIM NEVER CURED |
| DAY6L52NK7 | DEFICIENT CLAIM NEVER CURED | DT74UKVEXD | DEFICIENT CLAIM NEVER CURED |
| DAY6N2L8HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT75QF6XVP | DEFICIENT CLAIM NEVER CURED |
| DAY7VB5493 | DEFICIENT CLAIM NEVER CURED | DT75XBNSHF | DEFICIENT CLAIM NEVER CURED |
| DAY83GRDKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT75XRVP2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY8LZ596Q | DEFICIENT CLAIM NEVER CURED | DT76AHV3XE | DEFICIENT CLAIM NEVER CURED |
| DAY8TP3V5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT76JVK5NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY9256UWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT76RC98XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY9DL6EJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT78BAZUHY | DEFICIENT CLAIM NEVER CURED |
| DAY9KMPFC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT78JCRQ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAY9LCWR37 | DEFICIENT CLAIM NEVER CURED | DT78SNA4MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAY9MD5RUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT79HGRWJE | DEFICIENT CLAIM NEVER CURED |
| DAY9N2HTFX | DEFICIENT CLAIM NEVER CURED | DT7A2L3H84 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYB6358SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7A8LG2U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYB692PMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7A9NWSXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYBHLSR7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7ADRVFSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYBPXMUJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7AGRDMXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYC74N3UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7AVXGW43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYCW7N6TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7B492UEN | DEFICIENT CLAIM NEVER CURED |
| DAYD4RWLK9 | DEFICIENT CLAIM NEVER CURED | DT7B5FSKHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYD6FEJG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7B9NLGF5 | DEFICIENT CLAIM NEVER CURED |
| DAYD6LZ5KC | DEFICIENT CLAIM NEVER CURED | DT7BH6GPXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYDBFWRVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7BK8P2EJ | DEFICIENT CLAIM NEVER CURED |
| DAYDKNC73J | DEFICIENT CLAIM NEVER CURED | DT7BN3Q4J2 | DEFICIENT CLAIM NEVER CURED |
| DAYDLHU6KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7BS2MC94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYDR83QSZ | DEFICIENT CLAIM NEVER CURED | DT7CGEWL9Y | DEFICIENT CLAIM NEVER CURED |
| DAYDT3VUS4 | DEFICIENT CLAIM NEVER CURED | DT7CPZ2U8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYDU62VKF | DEFICIENT CLAIM NEVER CURED | DT7D4UAVLR | DEFICIENT CLAIM NEVER CURED |
| DAYE8JFW4G | DEFICIENT CLAIM NEVER CURED | DT7D5Z6BVM | DEFICIENT CLAIM NEVER CURED |
| DAYEN4GK5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7DBY6C24 | DEFICIENT CLAIM NEVER CURED |
| DAYEQ2GTD7 | DEFICIENT CLAIM NEVER CURED | DT7DWAVRG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYET63NW2 | DEFICIENT CLAIM NEVER CURED | DT7E3F4URB | DEFICIENT CLAIM NEVER CURED |
| DAYG4Z9PLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7E3KSHYQ | DEFICIENT CLAIM NEVER CURED |
| DAYG67PDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7E6ZDLX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYGP24D6L | DEFICIENT CLAIM NEVER CURED | DT7EDW5HL4 | DEFICIENT CLAIM NEVER CURED |
| DAYGQLVTDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7EJWLRBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYH7N8W69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7EKN9LR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYHBDJ5TQ | DEFICIENT CLAIM NEVER CURED | DT7FH89XPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYHU9MSX6 | DEFICIENT CLAIM NEVER CURED | DT7FKYVZP6 | DEFICIENT CLAIM NEVER CURED |
| DAYJ2NPS3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7FZRDX6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAYJ76UH9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7FZRH69U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYJBGCN6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7GHE2BK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYJC96G4F | DEFICIENT CLAIM NEVER CURED | DT7GJNY5BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYK3FEH4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7GMJS9FN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYKJH6Q4R | DEFICIENT CLAIM NEVER CURED | DT7HFZR9G6 | DEFICIENT CLAIM NEVER CURED |
| DAYL4GMBUD | DEFICIENT CLAIM NEVER CURED | DT7HQKD3U8 | DEFICIENT CLAIM NEVER CURED |
| DAYLH84XFN | DEFICIENT CLAIM NEVER CURED | DT7JFB9ZAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYM6WUZ39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7KC8ERNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYMC46JWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7KGCJ65D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYMDG536X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7KJU9ZCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYMNBQPCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7L2G6M9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYMR69S8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7LPJNC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYN95W67P | DEFICIENT CLAIM NEVER CURED | DT7LRQMFPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYNV3UFJ4 | DEFICIENT CLAIM NEVER CURED | DT7M6FKS5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYNZW3B57 | DEFICIENT CLAIM NEVER CURED | DT7MR2VWLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYP4N896H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7MXAPSH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYPLVGH92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7MY9LGF6 | DEFICIENT CLAIM NEVER CURED |
| DAYPMQWLE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7NSZL9Q5 | DEFICIENT CLAIM NEVER CURED |
| DAYQ89K27T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7NVWEKJB | DEFICIENT CLAIM NEVER CURED |
| DAYQEMDKVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7PJGFLHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYQU7HF3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7PW3HKE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYQX293DR | DEFICIENT CLAIM NEVER CURED | DT7Q2DPRGS | DEFICIENT CLAIM NEVER CURED |
| DAYR5D32PS | DEFICIENT CLAIM NEVER CURED | DT7Q3CVD9Z | DEFICIENT CLAIM NEVER CURED |
| DAYR7TCWKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7QBR5J38 | DEFICIENT CLAIM NEVER CURED |
| DAYR7ZFM3T | DEFICIENT CLAIM NEVER CURED | DT7QVBDYFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYR9XCZN5 | DEFICIENT CLAIM NEVER CURED | DT7RCX42M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYRB5MU89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7RGP25BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAYRKHBS6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7S845Y6K | DEFICIENT CLAIM NEVER CURED |
| DAYRMJQCT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7SA4GU6B | DEFICIENT CLAIM NEVER CURED |
| DAYS2WQ69L | DEFICIENT CLAIM NEVER CURED | DT7SEXM5WN | DEFICIENT CLAIM NEVER CURED |
| DAYS7E8NG5 | DEFICIENT CLAIM NEVER CURED | DT7SFAW8QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYSG2PJ6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7SZX2PY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYSPG8EUN | DEFICIENT CLAIM NEVER CURED | DT7U4JB2DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYSVCU4M6 | DEFICIENT CLAIM NEVER CURED | DT7WD598B6 | DEFICIENT CLAIM NEVER CURED |
| DAYT2EUPJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7WFQVCGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYT36HXPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7WQZ4C2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYT8KL2XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7X2QZR8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYTDKLHNZ | DEFICIENT CLAIM NEVER CURED | DT7X5FSD9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYTSP7JQG | DEFICIENT CLAIM NEVER CURED | DT7X6RLW25 | DEFICIENT CLAIM NEVER CURED |
| DAYU8P2XFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7X8F3BSQ | DEFICIENT CLAIM NEVER CURED |
| DAYUD95MZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7XFDS94U | DEFICIENT CLAIM NEVER CURED |
| DAYUDK56WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7XSBV9ZH | DEFICIENT CLAIM NEVER CURED |
| DAYUFDLCVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7Z294KYB | DEFICIENT CLAIM NEVER CURED |
| DAYUK82TSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7Z4WH9KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYUKBSQX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7ZJMA5DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYUKRQ2ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7ZMFQPA9 | DEFICIENT CLAIM NEVER CURED |
| DAYUVFPQ68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT7ZMLKEJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYUWKBCGT | DEFICIENT CLAIM NEVER CURED | DT7ZPG9FYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYVBKCJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT7ZSUAMY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYVK369M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT82LJHBV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYVMH98GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT832UKBVL | DEFICIENT CLAIM NEVER CURED |
| DAYVQ5X38H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8397WS2P | DEFICIENT CLAIM NEVER CURED |
| DAYVQ9873S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT83AHQFKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYVSUZ2KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT83G29BE5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAYVUZMQNW | DEFICIENT CLAIM NEVER CURED | DT83Q7WK5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYW23KP5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT83V9Q76K | DEFICIENT CLAIM NEVER CURED |
| DAYW4PR7B6 | DEFICIENT CLAIM NEVER CURED | DT84KCZXYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYWEZXG54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT85269XHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYWGX8LTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT85BXKE4M | DEFICIENT CLAIM NEVER CURED |
| DAYWRBM74F | DEFICIENT CLAIM NEVER CURED | DT86HM75GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYXK5J946 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT86MQBNUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYXP5GWM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT86PWSQBE | DEFICIENT CLAIM NEVER CURED |
| DAYXRVN9PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT86WNPXCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYXT3PSWG | DEFICIENT CLAIM NEVER CURED | DT874Z5SFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYXZ39CHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT87BKZFVQ | DEFICIENT CLAIM NEVER CURED |
| DAYZ3S6NHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT87HRG6YZ | DEFICIENT CLAIM NEVER CURED |
| DAYZ49QXLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT87KZCYUV | DEFICIENT CLAIM NEVER CURED |
| DAYZE482KC | DEFICIENT CLAIM NEVER CURED | DT87PFE5HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAYZJVEBT6 | DEFICIENT CLAIM NEVER CURED | DT87Y64D52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAYZLSUFEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT896KUQGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ2C9RL5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT89VQK42B | DEFICIENT CLAIM NEVER CURED |
| DAZ2F8K4UR | DEFICIENT CLAIM NEVER CURED | DT89XN2KGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ2MJ4U6S | DEFICIENT CLAIM NEVER CURED | DT8BP6MSWG | DEFICIENT CLAIM NEVER CURED |
| DAZ2QCES7W | DEFICIENT CLAIM NEVER CURED | DT8BR7LAV9 | DEFICIENT CLAIM NEVER CURED |
| DAZ2RV3T5P | DEFICIENT CLAIM NEVER CURED | DT8CEP9HNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ34JWPDE | DEFICIENT CLAIM NEVER CURED | DT8D2HKRNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ38FU6PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8D5SY9KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ3TJUFR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8DXSPUBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ3Y85LSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8E54AWNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ4BR7KSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8ECUAPFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ4MRWQK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8EH5YBP3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZ4QMGR36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8EK7RJY5 | DEFICIENT CLAIM NEVER CURED |
| DAZ4QXLKP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8FERMWAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ4SDR68J | DEFICIENT CLAIM NEVER CURED | DT8FPC27W9 | DEFICIENT CLAIM NEVER CURED |
| DAZ4SHG85N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8G9QZVDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ52WC8BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8GB6ZVW2 | DEFICIENT CLAIM NEVER CURED |
| DAZ5BECFYW | DEFICIENT CLAIM NEVER CURED | DT8GBUS9Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ5PNGYEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8GDQ5JWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ5QU2XRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8GQA5WVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ5T2MD4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8GQFMVRJ | DEFICIENT CLAIM NEVER CURED |
| DAZ6C7WRVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8GVH9EDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ6UXVMJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8GVUMB4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ734R8LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8H592MUG | DEFICIENT CLAIM NEVER CURED |
| DAZ7HDRQU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8J2Z9EVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ7ND4BTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8J9W7GMV | DEFICIENT CLAIM NEVER CURED |
| DAZ7Y6E4HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8JK7PY4X | DEFICIENT CLAIM NEVER CURED |
| DAZ8HRU5KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8JRHPN7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ8HWLT5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8KBG2JYL | DEFICIENT CLAIM NEVER CURED |
| DAZ8KCQ79Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8KQH7FPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZ8TJFR5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8L37XVD5 | DEFICIENT CLAIM NEVER CURED |
| DAZ8TUV24H | DEFICIENT CLAIM NEVER CURED | DT8L3CS7RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ95BFQGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8L3Z7SEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZ98H7NBT | DEFICIENT CLAIM NEVER CURED | DT8LE52QD3 | DEFICIENT CLAIM NEVER CURED |
| DAZB9PWLQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8LFKGEZW | DEFICIENT CLAIM NEVER CURED |
| DAZBGDYU7J | DEFICIENT CLAIM NEVER CURED | DT8LP26FWN | DEFICIENT CLAIM NEVER CURED |
| DAZBP6LF7H | DEFICIENT CLAIM NEVER CURED | DT8MJAXBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZBXN7QEK | DEFICIENT CLAIM NEVER CURED | DT8MQRKWC2 | DEFICIENT CLAIM NEVER CURED |
| DAZC4NV32U | DEFICIENT CLAIM NEVER CURED | DT8MR3AESF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZCBUKRLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8MYG67QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZCF9WEP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8N59JEFV | DEFICIENT CLAIM NEVER CURED |
| DAZCMBXLGW | DEFICIENT CLAIM NEVER CURED | DT8N6QAMDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZD9BCQKJ | DEFICIENT CLAIM NEVER CURED | DT8NSH6JE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZE2FUSW3 | DEFICIENT CLAIM NEVER CURED | DT8P5NFWQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZE2W6VLN | DEFICIENT CLAIM NEVER CURED | DT8QJ92KWR | DEFICIENT CLAIM NEVER CURED |
| DAZE5PVN9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8QKAL7P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZFXTRD3Q | DEFICIENT CLAIM NEVER CURED | DT8QKNWU9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZG4X9QR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8QNYHRWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZGDF64PK | DEFICIENT CLAIM NEVER CURED | DT8QZ5X6MN | DEFICIENT CLAIM NEVER CURED |
| DAZH7S8RWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8R4KMWG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZHD67PF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8R6ZWQNE | DEFICIENT CLAIM NEVER CURED |
| DAZHETRNUG | DEFICIENT CLAIM NEVER CURED | DT8REZMJ67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZHFQSWLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8S2C3YRZ | DEFICIENT CLAIM NEVER CURED |
| DAZHMDY2NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8S6VA2Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZHU3PLG6 | DEFICIENT CLAIM NEVER CURED | DT8SHZQ72N | DEFICIENT CLAIM NEVER CURED |
| DAZHXR74FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8U9Q3LKC | DEFICIENT CLAIM NEVER CURED |
| DAZJ7BUHR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8UADMYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZJHFNQM5 | DEFICIENT CLAIM NEVER CURED | DT8UF5XWG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZJXEC3VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8UNYWG9E | DEFICIENT CLAIM NEVER CURED |
| DAZJY9SMCH | DEFICIENT CLAIM NEVER CURED | DT8V56J92R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZK7XTQS2 | DEFICIENT CLAIM NEVER CURED | DT8VMCQLBX | DEFICIENT CLAIM NEVER CURED |
| DAZK7YXNV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8VSADKC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZL2NM8PF | DEFICIENT CLAIM NEVER CURED | DT8VUH2S4F | DEFICIENT CLAIM NEVER CURED |
| DAZLMKTHNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8WR9VZXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZMCWSPQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8X4HGQDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZMRPWJLG | DEFICIENT CLAIM NEVER CURED | DT8X5VKMEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DAZNE3V5QX | DEFICIENT CLAIM NEVER CURED | DT8X6K7V2D | DEFICIENT CLAIM NEVER CURED |
| DAZNHBVG2D | DEFICIENT CLAIM NEVER CURED | DT8XB69UWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZNL56UVX | DEFICIENT CLAIM NEVER CURED | DT8XQP3WF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZNQPM3YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8XSJUGFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZNWLC5P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8XZK4H67 | DEFICIENT CLAIM NEVER CURED |
| DAZP4CJDQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT8Y3EM6UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZPMET2YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8Y7MPQ4G | DEFICIENT CLAIM NEVER CURED |
| DAZQBYE3JF | DEFICIENT CLAIM NEVER CURED | DT8YH7LWPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZQG9RMPS | DEFICIENT CLAIM NEVER CURED | DT8YZ5VFCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZQKG8DYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8ZMH45EC | DEFICIENT CLAIM NEVER CURED |
| DAZQRFP5W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT8ZQCFLMK | DEFICIENT CLAIM NEVER CURED |
| DAZQYGR28C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT92BS8J7X | DEFICIENT CLAIM NEVER CURED |
| DAZQYJKBH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT92CSR75L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZRE4TMP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT92ZK48LM | DEFICIENT CLAIM NEVER CURED |
| DAZS8HECKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT92ZLK4YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZSBDQPY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT93CHAJMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZSCVYGJR | DEFICIENT CLAIM NEVER CURED | DT93CJV7ZK | DEFICIENT CLAIM NEVER CURED |
| DAZSGRQL2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT93FEHD68 | DEFICIENT CLAIM NEVER CURED |
| DAZSPC24DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT93RPMZ47 | DEFICIENT CLAIM NEVER CURED |
| DAZST269BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT942LGQSP | DEFICIENT CLAIM NEVER CURED |
| DAZSUL39FK | DEFICIENT CLAIM NEVER CURED | DT942XFYPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZT526W4U | DEFICIENT CLAIM NEVER CURED | DT947UZVAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZTJ42UC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT94E3GLCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZTKEGHC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT94QF52ZE | DEFICIENT CLAIM NEVER CURED |
| DAZTLERXVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9536GQX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZTRLJ2CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT957GSXM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZTWEXCS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT95GFAYRV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DAZU3HNB7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT95NUQC38 | DEFICIENT CLAIM NEVER CURED |
| DAZUS9XFW3 | DEFICIENT CLAIM NEVER CURED | DT95NXKBLZ | DEFICIENT CLAIM NEVER CURED |
| DAZUW4CDLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT95Z7SDBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZV3Y8MT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT96EVH3GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZV6273M5 | DEFICIENT CLAIM NEVER CURED | DT96J7YNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZV6PUYX2 | DEFICIENT CLAIM NEVER CURED | DT96XFLKJH | DEFICIENT CLAIM NEVER CURED |
| DAZVUBSGT3 | DEFICIENT CLAIM NEVER CURED | DT97PJNU4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZVWLM9PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT98AF4HRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZWEQK7FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT98E5DH6U | DEFICIENT CLAIM NEVER CURED |
| DAZWHR35F6 | DEFICIENT CLAIM NEVER CURED | DT98F4ZMKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZWKBU9GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT98LRE43G | DEFICIENT CLAIM NEVER CURED |
| DAZWKRF2P6 | DEFICIENT CLAIM NEVER CURED | DT98XYPJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZWQE7YS4 | DEFICIENT CLAIM NEVER CURED | DT98YD2BMZ | DEFICIENT CLAIM NEVER CURED |
| DAZWQYE7JG | DEFICIENT CLAIM NEVER CURED | DT98ZJAYVQ | DEFICIENT CLAIM NEVER CURED |
| DAZWUXLS63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9A4G6EVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DAZY6C3JHX | DEFICIENT CLAIM NEVER CURED | DT9B62KSW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DAZYTGFDV8 | DEFICIENT CLAIM NEVER CURED | DT9B7WFN5U | DEFICIENT CLAIM NEVER CURED |
| DB237JXZNQ | DEFICIENT CLAIM NEVER CURED | DT9B8ZN7M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB23L6ZSTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9BAFWLSD | DEFICIENT CLAIM NEVER CURED |
| DB23QEKLHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9BC48AEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB24AQV9KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9C278ZRJ | DEFICIENT CLAIM NEVER CURED |
| DB24KHLCZ8 | DEFICIENT CLAIM NEVER CURED | DT9C4PV5GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB24SMFXEP | DEFICIENT CLAIM NEVER CURED | DT9DB3PALS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB25LD64YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9DB64F8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB25VTP4AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9DW2XKUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB25Z4RJND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9ERMQHU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB263LHYG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9ERNGCK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB264UFJY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9EZ58C6Y | DEFICIENT CLAIM NEVER CURED |
| DB265NMUTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9F6UGSVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB26E7UZJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9FGYC3RH | DEFICIENT CLAIM NEVER CURED |
| DB26FUWYN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9FJ5GY6E | DEFICIENT CLAIM NEVER CURED |
| DB26UWCKFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9G27536M | DEFICIENT CLAIM NEVER CURED |
| DB279X6C3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9G64JV5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB27ANWUFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9GCYSE8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB27PCQNXL | DEFICIENT CLAIM NEVER CURED | DT9GFA4UBW | DEFICIENT CLAIM NEVER CURED |
| DB2835FPL9 | DEFICIENT CLAIM NEVER CURED | DT9GHA5VMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB285L6HJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9GUQN3E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB28WG56RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9GW2DUVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB293ZW7KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9HCYL7DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB29FRVLXE | DEFICIENT CLAIM NEVER CURED | DT9HP3CNKA | DEFICIENT CLAIM NEVER CURED |
| DB29HFUE83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9JBYUD37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB29UAVRYW | DEFICIENT CLAIM NEVER CURED | DT9JFWN3A7 | DEFICIENT CLAIM NEVER CURED |
| DB2A4PLRNM | DEFICIENT CLAIM NEVER CURED | DT9JNWCALF | DEFICIENT CLAIM NEVER CURED |
| DB2A5CPZE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9JQFG8BV | DEFICIENT CLAIM NEVER CURED |
| DB2A65FEZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9JQP3KXF | DEFICIENT CLAIM NEVER CURED |
| DB2AFGQTE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9JQR4E83 | DEFICIENT CLAIM NEVER CURED |
| DB2AWGH4E8 | DEFICIENT CLAIM NEVER CURED | DT9KN45YS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2C57SA6F | DEFICIENT CLAIM NEVER CURED | DT9LHBJADX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2CEU7MDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9LJNK28F | DEFICIENT CLAIM NEVER CURED |
| DB2CHTZYND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9LPVRAZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2CRDG3LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9LXQYS7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2CUY9N6J | DEFICIENT CLAIM NEVER CURED | DT9M6258P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2D6SEFHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9M6XQZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2DJC59YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9MLZQH6A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB2DLFR9Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9MNBLE86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2DM7TYNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9MQW3HEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2DQ8TJC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9MY2XZSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2DSYVCAP | DEFICIENT CLAIM NEVER CURED | DT9MYJ6HVA | DEFICIENT CLAIM NEVER CURED |
| DB2DU5ALS3 | DEFICIENT CLAIM NEVER CURED | DT9NC4M8E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2DUM4Y58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9P5CBJH3 | DEFICIENT CLAIM NEVER CURED |
| DB2DV95ALU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9P7K4UWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2EF6NHPC | DEFICIENT CLAIM NEVER CURED | DT9Q5WZPSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2EQKFHPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9QDBCVXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2EXUQ5T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9QY8GV57 | DEFICIENT CLAIM NEVER CURED |
| DB2F9JC56E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9R8ZMDFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2F9ZUWVP | DEFICIENT CLAIM NEVER CURED | DT9RMVXNLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2FLC3DZA | DEFICIENT CLAIM NEVER CURED | DT9RQ6NKSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2FWHUNT9 | DEFICIENT CLAIM NEVER CURED | DT9RQKSF3G | DEFICIENT CLAIM NEVER CURED |
| DB2GFCMHYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9S3N76BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2GM3ZTC5 | DEFICIENT CLAIM NEVER CURED | DT9S6EYLRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2H83QMC4 | DEFICIENT CLAIM NEVER CURED | DT9S7URKWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2HCQ43WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9SL5274V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2HG6NXV7 | DEFICIENT CLAIM NEVER CURED | DT9UKG2L8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2HN8PTJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9V8MYK7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2HV3GZR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9VD36WMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2HV4NJ75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9VFCN7SM | DEFICIENT CLAIM NEVER CURED |
| DB2J4LVCNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9VP5L2ZM | DEFICIENT CLAIM NEVER CURED |
| DB2JFYGARC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9VPZD2YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2JH8CGRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9VRNSJWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2JWG43P9 | DEFICIENT CLAIM NEVER CURED | DT9VSQFMU6 | DEFICIENT CLAIM NEVER CURED |
| DB2KQTMEGF | DEFICIENT CLAIM NEVER CURED | DT9WBYDEX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB2KSLWUY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9WFGLMKJ | DEFICIENT CLAIM NEVER CURED |
| DB2KWMGQ6E | DEFICIENT CLAIM NEVER CURED | DT9WJNZHDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2KZY39JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9WQF5YAL | DEFICIENT CLAIM NEVER CURED |
| DB2L3Z8NFY | DEFICIENT CLAIM NEVER CURED | DT9X7UW2VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2L4ECWQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9X8GZPKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2LRTJD7Z | DEFICIENT CLAIM NEVER CURED | DT9XB8EU3N | DEFICIENT CLAIM NEVER CURED |
| DB2LWCTN49 | DEFICIENT CLAIM NEVER CURED | DT9XB8P4AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2MFCVAS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9XHDNBA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2N3FREJD | DEFICIENT CLAIM NEVER CURED | DT9XVLCWFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2NFTVHKY | DEFICIENT CLAIM NEVER CURED | DT9YB5NFJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2NG3RVL9 | DEFICIENT CLAIM NEVER CURED | DT9YEMHZWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2NST4MJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9YGKJ7VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2NVAZ4UH | DEFICIENT CLAIM NEVER CURED | DT9YUW7XZP | DEFICIENT CLAIM NEVER CURED |
| DB2PK9UC4E | DEFICIENT CLAIM NEVER CURED | DT9YVR74HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2PXLUWG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9ZN4D56U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2QDK8R43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DT9ZPKRH5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2QFKNEH6 | DEFICIENT CLAIM NEVER CURED | DT9ZQA5RJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2QGL5UZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DT9ZUVEJGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2RLHAFD7 | DEFICIENT CLAIM NEVER CURED | DTA25Y9JC4 | DEFICIENT CLAIM NEVER CURED |
| DB2RXPCMN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA2M39E45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2S8CPQEU | DEFICIENT CLAIM NEVER CURED | DTA2RUK7HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2SH783DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA2VB5ZWE | DEFICIENT CLAIM NEVER CURED |
| DB2SLWJPK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA35Z2BCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2SWJV7HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA36MKNG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2T6US5NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA3DL9UYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2T9X7UPW | DEFICIENT CLAIM NEVER CURED | DTA3HL4KSQ | DEFICIENT CLAIM NEVER CURED |
| DB2TSGQELP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA3MN76LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB2UP78EWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA3PBSLN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2V69J8GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA3PK9LY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2VH7Y6RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA3WLVED2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2VL9RSX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA4B7EWKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2VWPL5DH | DEFICIENT CLAIM NEVER CURED | DTA4EKQC23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2WDH8FAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA4PFRG3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB2WNF7YJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA4PQ63DJ | DEFICIENT CLAIM NEVER CURED |
| DB2X9ZHPM4 | DEFICIENT CLAIM NEVER CURED | DTA58DCLSH | DEFICIENT CLAIM NEVER CURED |
| DB2XE38GYK | DEFICIENT CLAIM NEVER CURED | DTA5BHXZNU | DEFICIENT CLAIM NEVER CURED |
| DB2Y5VWPCM | DEFICIENT CLAIM NEVER CURED | DTA5H36CDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2YC78FTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA5Q9YJHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2YPMHTLZ | DEFICIENT CLAIM NEVER CURED | DTA63Y4Z9S | DEFICIENT CLAIM NEVER CURED |
| DB2Z53PDVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA6B43EZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB2ZRTMYUK | DEFICIENT CLAIM NEVER CURED | DTA6Z24LU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB328MK4SL | DEFICIENT CLAIM NEVER CURED | DTA78SFBJL | DEFICIENT CLAIM NEVER CURED |
| DB32M8SYVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA7C3QF4G | DEFICIENT CLAIM NEVER CURED |
| DB32N4TFX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTA7DLHW8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB32RUSD6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA7DP6WEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB32ZE4GXD | DEFICIENT CLAIM NEVER CURED | DTA7JB3PFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB345FKCES | DEFICIENT CLAIM NEVER CURED | DTA84VDJ3M | DEFICIENT CLAIM NEVER CURED |
| DB347NC6MG | DEFICIENT CLAIM NEVER CURED | DTA85KW4R6 | DEFICIENT CLAIM NEVER CURED |
| DB34HNJCAV | DEFICIENT CLAIM NEVER CURED | DTA8EJ9Y5F | DEFICIENT CLAIM NEVER CURED |
| DB34X58GZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA8PKZ6XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB35DWRN48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA8URDB4E | DEFICIENT CLAIM NEVER CURED |
| DB35K6JPHX | DEFICIENT CLAIM NEVER CURED | DTA9GUJLPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB35NEWPH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTA9WXV84G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB35XAJ7RG | DEFICIENT CLAIM NEVER CURED | DTAB986N54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB36TZKLYP | DEFICIENT CLAIM NEVER CURED | DTAB9URYVG | DEFICIENT CLAIM NEVER CURED |
| DB36WX79K8 | DEFICIENT CLAIM NEVER CURED | DTABJFKXP9 | DEFICIENT CLAIM NEVER CURED |
| DB374F8HQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTABQ9SJ4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3768WAVR | DEFICIENT CLAIM NEVER CURED | DTABX4KEZ2 | DEFICIENT CLAIM NEVER CURED |
| DB37AH26J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAC45SPHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB37D2UXNM | DEFICIENT CLAIM NEVER CURED | DTACPGZKS5 | DEFICIENT CLAIM NEVER CURED |
| DB37RVM5Q9 | DEFICIENT CLAIM NEVER CURED | DTACS79F4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB37UEW4VM | DEFICIENT CLAIM NEVER CURED | DTACYBX8P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB38M4YN9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTADSBLZ6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB38QNGMSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAE4Z5SCV | DEFICIENT CLAIM NEVER CURED |
| DB38VZ96LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAEGUD4HW | DEFICIENT CLAIM NEVER CURED |
| DB39A7DKSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAEJDNQUR | DEFICIENT CLAIM NEVER CURED |
| DB3A6WXGHJ | DEFICIENT CLAIM NEVER CURED | DTAEMS96J5 | DEFICIENT CLAIM NEVER CURED |
| DB3AFMZVQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAEXL6YRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3APMSLGE | DEFICIENT CLAIM NEVER CURED | DTAFJQC64K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3ARL578E | DEFICIENT CLAIM NEVER CURED | DTAFVDH8CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3C4XN9ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAFVSCUZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3CGEYUFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAG38Y5VX | DEFICIENT CLAIM NEVER CURED |
| DB3CK7FP64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAGE3D5U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3CN8RYSX | DEFICIENT CLAIM NEVER CURED | DTAGQYX98M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3CQP8A5M | DEFICIENT CLAIM NEVER CURED | DTAGV3XY4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3CS785ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAH3MXY9U | DEFICIENT CLAIM NEVER CURED |
| DB3CVWN7UA | DEFICIENT CLAIM NEVER CURED | DTAH8Z3Y45 | DEFICIENT CLAIM NEVER CURED |
| DB3CW7YDT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAHCKMFJ2 | DEFICIENT CLAIM NEVER CURED |
| DB3DENUY7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAHG8VKU7 | DEFICIENT CLAIM NEVER CURED |
| DB3DQSEY7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAHMUZ9B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3DV57XHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAJCP87GM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB3E54C2LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAJXBS5LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3E54GWUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAK2S48LU | DEFICIENT CLAIM NEVER CURED |
| DB3E6WMZU2 | DEFICIENT CLAIM NEVER CURED | DTAK32G4DN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3EK2JARC | DEFICIENT CLAIM NEVER CURED | DTAKC948SE | DEFICIENT CLAIM NEVER CURED |
| DB3ENWYMDA | DEFICIENT CLAIM NEVER CURED | DTAKHSXYCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3F27DNGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAKLD2WFH | DEFICIENT CLAIM NEVER CURED |
| DB3F9QKTG2 | DEFICIENT CLAIM NEVER CURED | DTAL73RCX6 | DEFICIENT CLAIM NEVER CURED |
| DB3FEXHR9U | DEFICIENT CLAIM NEVER CURED | DTALE49UBG | DEFICIENT CLAIM NEVER CURED |
| DB3FLUAKGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTALJ89EBV | DEFICIENT CLAIM NEVER CURED |
| DB3FS2JWCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAM9PVXYU | DEFICIENT CLAIM NEVER CURED |
| DB3FZHKNLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAMQZFJLX | DEFICIENT CLAIM NEVER CURED |
| DB3FZNP9TS | DEFICIENT CLAIM NEVER CURED | DTAMRWCVJ3 | DEFICIENT CLAIM NEVER CURED |
| DB3G2PS7UK | DEFICIENT CLAIM NEVER CURED | DTAMWSF2QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3G7DMEHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAMX6N4R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3G7QC5WP | DEFICIENT CLAIM NEVER CURED | DTANE5JG6X | DEFICIENT CLAIM NEVER CURED |
| DB3GAX7ZLK | DEFICIENT CLAIM NEVER CURED | DTANKU9EFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3GDKJ8N5 | DEFICIENT CLAIM NEVER CURED | DTANWL2MHX | DEFICIENT CLAIM NEVER CURED |
| DB3GHPFMDU | DEFICIENT CLAIM NEVER CURED | DTAP86WN7Y | DEFICIENT CLAIM NEVER CURED |
| DB3H4XRTK8 | DEFICIENT CLAIM NEVER CURED | DTAPEH5LJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3H974L6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAPGD3VK2 | DEFICIENT CLAIM NEVER CURED |
| DB3HQY25DT | DEFICIENT CLAIM NEVER CURED | DTAPKZXUFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3JFVD6CA | DEFICIENT CLAIM NEVER CURED | DTAPS65UXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3JH6S8CU | DEFICIENT CLAIM NEVER CURED | DTAQBK4CG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3JX28LG6 | DEFICIENT CLAIM NEVER CURED | DTAQNRUMB8 | DEFICIENT CLAIM NEVER CURED |
| DB3KD64LXR | DEFICIENT CLAIM NEVER CURED | DTAQXUPHBG | DEFICIENT CLAIM NEVER CURED |
| DB3LCDFWKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTARJZDQMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3MAPLRUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTARL25FNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB3MCLWGPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTARYFDV7E | DEFICIENT CLAIM NEVER CURED |
| DB3MFKXPVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTARYPFULM | DEFICIENT CLAIM NEVER CURED |
| DB3MW6ULGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAS5ZWLY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3N7H2TCF | DEFICIENT CLAIM NEVER CURED | DTASFVCMKW | DEFICIENT CLAIM NEVER CURED |
| DB3N8WLFM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTASJH3C8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3NCL8WQM | DEFICIENT CLAIM NEVER CURED | DTAU7GDX42 | DEFICIENT CLAIM NEVER CURED |
| DB3NR4UW5F | DEFICIENT CLAIM NEVER CURED | DTAUR8VS46 | DEFICIENT CLAIM NEVER CURED |
| DB3NTM7PYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAURG37P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3NZ7PYTX | DEFICIENT CLAIM NEVER CURED | DTAUXCZNJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3P2VNMEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAUZ5LHC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3PHZQ2J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAV6QCB4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3PQTRE82 | DEFICIENT CLAIM NEVER CURED | DTAVNJE7Z8 | DEFICIENT CLAIM NEVER CURED |
| DB3PXZWKT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAW54QMK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3Q5URNZG | DEFICIENT CLAIM NEVER CURED | DTAW8RHV36 | DEFICIENT CLAIM NEVER CURED |
| DB3Q8E6HWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAWV4E6M5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3QPTV8XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAWVYSLQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3R78QEAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAX4B8H2C | DEFICIENT CLAIM NEVER CURED |
| DB3RD82NZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAX9Z5JVF | DEFICIENT CLAIM NEVER CURED |
| DB3RMZN5PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAXKVEJWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3RPUD8ZC | DEFICIENT CLAIM NEVER CURED | DTAXW9BC6L | DEFICIENT CLAIM NEVER CURED |
| DB3S9LRHAQ | DEFICIENT CLAIM NEVER CURED | DTAXWHURZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3SGW7CJU | DEFICIENT CLAIM NEVER CURED | DTAY2BR6UC | DEFICIENT CLAIM NEVER CURED |
| DB3SKZRQ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAYBK4FGW | DEFICIENT CLAIM NEVER CURED |
| DB3TSHWFNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAYD9F7JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3TZ8LG2Y | DEFICIENT CLAIM NEVER CURED | DTAYPCN4RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3U92CWGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAYR2QN3B | DEFICIENT CLAIM NEVER CURED |
| DB3UT72YWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTAZ8PHM4X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB3VFLAQCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTAZB4MNQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3VHJWMAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB28K9PHM | DEFICIENT CLAIM NEVER CURED |
| DB3VJW8G49 | DEFICIENT CLAIM NEVER CURED | DTB2CMVFPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3W4VML85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB2GEVCUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3WF6ZDRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB2P5UY6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3WSV57KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB36D7X5K | DEFICIENT CLAIM NEVER CURED |
| DB3WXZYAP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB3A4UVCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3WYAPCTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB3D4PWYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3X6SWN5J | DEFICIENT CLAIM NEVER CURED | DTB3N65JMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3XAMZTYW | DEFICIENT CLAIM NEVER CURED | DTB3SGUR45 | DEFICIENT CLAIM NEVER CURED |
| DB3XP2QTZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB3V5R2MX | DEFICIENT CLAIM NEVER CURED |
| DB3YD9LZPQ | DEFICIENT CLAIM NEVER CURED | DTB46GYSHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB3YHN74EU | DEFICIENT CLAIM NEVER CURED | DTB4C93H2X | DEFICIENT CLAIM NEVER CURED |
| DB3YZ8LT49 | DEFICIENT CLAIM NEVER CURED | DTB4CVERFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3ZD9QTPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB4DYESJL | DEFICIENT CLAIM NEVER CURED |
| DB3ZGSRMP5 | DEFICIENT CLAIM NEVER CURED | DTB4URYPJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB3ZQEWHXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB4Z5EDPF | DEFICIENT CLAIM NEVER CURED |
| DB3ZQRFE24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB56JZQAY | DEFICIENT CLAIM NEVER CURED |
| DB3ZWFLM96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB5JRFMAZ | DEFICIENT CLAIM NEVER CURED |
| DB42HNQM3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB5QA9VRS | DEFICIENT CLAIM NEVER CURED |
| DB432DYSH5 | DEFICIENT CLAIM NEVER CURED | DTB5UEDQR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB43JV59YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB5W9KSF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB43S7UYZQ | DEFICIENT CLAIM NEVER CURED | DTB5ZMK9NQ | DEFICIENT CLAIM NEVER CURED |
| DB43VPRTGF | DEFICIENT CLAIM NEVER CURED | DTB62QZCLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB45CVFYAU | DEFICIENT CLAIM NEVER CURED | DTB64LCHQN | DEFICIENT CLAIM NEVER CURED |
| DB45NUF9MD | DEFICIENT CLAIM NEVER CURED | DTB6ZC93K2 | DEFICIENT CLAIM NEVER CURED |
| DB45PA3TED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB6ZL97FC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB45QWDKE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB735ME46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB45Y7ERGS | DEFICIENT CLAIM NEVER CURED | DTB78U54JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB46G7TRN2 | DEFICIENT CLAIM NEVER CURED | DTB7J85QL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB46XVHE7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB7VYHRUN | DEFICIENT CLAIM NEVER CURED |
| DB475KZEVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB7Y4EA9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB479FPQXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB7YXPK39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB47DPE3W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB7ZLC43K | DEFICIENT CLAIM NEVER CURED |
| DB47JDHC6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB874KRDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB47W6UDCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB8C9REPH | DEFICIENT CLAIM NEVER CURED |
| DB4832SA5C | DEFICIENT CLAIM NEVER CURED | DTB8FSM7H3 | DEFICIENT CLAIM NEVER CURED |
| DB48KAQGFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTB9F3RASZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB48RPWTHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTB9LSK2CM | DEFICIENT CLAIM NEVER CURED |
| DB48V629ZD | DEFICIENT CLAIM NEVER CURED | DTB9MLGK2J | DEFICIENT CLAIM NEVER CURED |
| DB49AKCTHF | DEFICIENT CLAIM NEVER CURED | DTB9PU3JMV | DEFICIENT CLAIM NEVER CURED |
| DB49GZWSJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBAKPJ8YG | DEFICIENT CLAIM NEVER CURED |
| DB49PALHDK | DEFICIENT CLAIM NEVER CURED | DTBARWQCUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB49T7PZ3M | DEFICIENT CLAIM NEVER CURED | DTBAY3XCEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB49TDXW7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBC43HG6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB49WCK7NA | DEFICIENT CLAIM NEVER CURED | DTBCWD7YHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB49YZGDU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBD6HM49A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB49ZNET5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBDJV4FCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4A8MUFH2 | DEFICIENT CLAIM NEVER CURED | DTBDJWPQZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4ALUNJF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBDWU79X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4AS7CH2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBE7XR8AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4C52HMEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBEG5D2MW | DEFICIENT CLAIM NEVER CURED |
| DB4C5WRHQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBEPARLD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4C6DZFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBEUFSPKH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4CK5FM2H | DEFICIENT CLAIM NEVER CURED | DTBEV24H68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4D2QWXLU | DEFICIENT CLAIM NEVER CURED | DTBF974JNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4DK32AEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBFCZ9H8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4DR3FCGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBFQDG3MK | DEFICIENT CLAIM NEVER CURED |
| DB4E9XMP85 | DEFICIENT CLAIM NEVER CURED | DTBFUAXN28 | DEFICIENT CLAIM NEVER CURED |
| DB4ERVCT3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBFY3A98X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4FWV5GXU | DEFICIENT CLAIM NEVER CURED | DTBGEQK2F7 | DEFICIENT CLAIM NEVER CURED |
| DB4FY9Z6TX | DEFICIENT CLAIM NEVER CURED | DTBGWD5YZN | DEFICIENT CLAIM NEVER CURED |
| DB4GAY9P3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBH3VPMRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4GDZHRXE | DEFICIENT CLAIM NEVER CURED | DTBH5AJSW3 | DEFICIENT CLAIM NEVER CURED |
| DB4GP26C8Z | DEFICIENT CLAIM NEVER CURED | DTBH8ZRMLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4H5GNRSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBHGD9SRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4HCLF5JT | DEFICIENT CLAIM NEVER CURED | DTBJECUVQR | DEFICIENT CLAIM NEVER CURED |
| DB4HGDCFV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBJPNXFZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4HGLXAUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBKDGRY3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4HTDLYPM | DEFICIENT CLAIM NEVER CURED | DTBKFWUXYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4J9F8Z3C | DEFICIENT CLAIM NEVER CURED | DTBKZ9Y8JN | DEFICIENT CLAIM NEVER CURED |
| DB4JCPXW8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBLC6DGFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4JGTPQH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBLPQXGHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4JHVF2RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBM7V42EZ | DEFICIENT CLAIM NEVER CURED |
| DB4JUQTP82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBMEQ4W56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4K5CSLVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBMNK3RS8 | DEFICIENT CLAIM NEVER CURED |
| DB4K9SDTHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBMVHCENP | DEFICIENT CLAIM NEVER CURED |
| DB4KFASG5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBMZJERQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4KV2UCL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBN68UZXY | DEFICIENT CLAIM NEVER CURED |
| DB4KYJHG37 | DEFICIENT CLAIM NEVER CURED | DTBNAGMK9Z | DEFICIENT CLAIM NEVER CURED |
| DB4L57V9K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBNFHV3M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4L5WH6GU | DEFICIENT CLAIM NEVER CURED | DTBNHAKD5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4LH8V6GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBNQ8XAH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4MASQFCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBNZCEM8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4MELN953 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBP3EMGJH | DEFICIENT CLAIM NEVER CURED |
| DB4MX956FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBP3GR2AF | DEFICIENT CLAIM NEVER CURED |
| DB4MZ2STJN | DEFICIENT CLAIM NEVER CURED | DTBP5EXDRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4N2JXT78 | DEFICIENT CLAIM NEVER CURED | DTBP68A7NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4N2VPRSM | DEFICIENT CLAIM NEVER CURED | DTBPVZJUXY | DEFICIENT CLAIM NEVER CURED |
| DB4NCSQHJT | DEFICIENT CLAIM NEVER CURED | DTBQ7V8ZN6 | DEFICIENT CLAIM NEVER CURED |
| DB4NHQVR3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBQ8ESUHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4NKLTQFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBQDFRMV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4NU9ADZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBQU45PNL | DEFICIENT CLAIM NEVER CURED |
| DB4P5RWSNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBQU56R9K | DEFICIENT CLAIM NEVER CURED |
| DB4PHCRYMU | DEFICIENT CLAIM NEVER CURED | DTBQZV9WSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4PKJRZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBRDS3G7A | DEFICIENT CLAIM NEVER CURED |
| DB4PR9J8EA | DEFICIENT CLAIM NEVER CURED | DTBRJMSA7Q | DEFICIENT CLAIM NEVER CURED |
| DB4QDKXJNW | DEFICIENT CLAIM NEVER CURED | DTBRK3H2C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4QLMEDFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBSDM7ZH2 | DEFICIENT CLAIM NEVER CURED |
| DB4QPEA5YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBSKFG398 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4RWGU9LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBSM5NDQZ | DEFICIENT CLAIM NEVER CURED |
| DB4S2X3ZQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBSR73N69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4S3RDNC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBSU5PH8Y | DEFICIENT CLAIM NEVER CURED |
| DB4S8WVF6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBU3MDSAN | DEFICIENT CLAIM NEVER CURED |
| DB4SWRL7D9 | DEFICIENT CLAIM NEVER CURED | DTBUDSGEVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4TADVZRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBURZ92V5 | DEFICIENT CLAIM NEVER CURED |
| DB4TG7SFJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBUSV7K26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4TYDC2Z8 | DEFICIENT CLAIM NEVER CURED | DTBV2FUDNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB4U8W3NV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBV6GD3RF | DEFICIENT CLAIM NEVER CURED |
| DB4UDL5TC6 | DEFICIENT CLAIM NEVER CURED | DTBV6RMUAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4USZ3KDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBVHNWQU2 | DEFICIENT CLAIM NEVER CURED |
| DB4VADUPTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBVQAME5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4VANKMZ8 | DEFICIENT CLAIM NEVER CURED | DTBVYQPGME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4VHY5AS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBW2CPX9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB4VP6UEKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBW359NJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4VWSJ9AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBW8CK4UN | DEFICIENT CLAIM NEVER CURED |
| DB4W36YXSL | DEFICIENT CLAIM NEVER CURED | DTBW9F8Q3E | DEFICIENT CLAIM NEVER CURED |
| DB4W6MV5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBWQELUY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4X36WN2M | DEFICIENT CLAIM NEVER CURED | DTBWYLJC3P | DEFICIENT CLAIM NEVER CURED |
| DB4XEKRUNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBXG4D39L | DEFICIENT CLAIM NEVER CURED |
| DB4XTAGYCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBXMPYSQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4XVM28RS | DEFICIENT CLAIM NEVER CURED | DTBXYW43GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4XWRCV3T | DEFICIENT CLAIM NEVER CURED | DTBXZFW9SD | DEFICIENT CLAIM NEVER CURED |
| DB4Y3FWU28 | DEFICIENT CLAIM NEVER CURED | DTBY4XGWUJ | DEFICIENT CLAIM NEVER CURED |
| DB4Y6QFJRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTBY85PV92 | DEFICIENT CLAIM NEVER CURED |
| DB4YFV68HZ | DEFICIENT CLAIM NEVER CURED | DTBYFRUQ9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB4YVKF5JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBYUXAK3C | DEFICIENT CLAIM NEVER CURED |
| DB4Z9LY8FX | DEFICIENT CLAIM NEVER CURED | DTBZ395M7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB528FJXEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTBZ9H4WSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB529MAV4P | DEFICIENT CLAIM NEVER CURED | DTBZSCAG8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB52ECVPNF | DEFICIENT CLAIM NEVER CURED | DTC32SZGYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB53HTGK6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC37MZQS9 | DEFICIENT CLAIM NEVER CURED |
| DB53J29VAT | DEFICIENT CLAIM NEVER CURED | DTC39PWGMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB53TDF4C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC3B8L792 | DEFICIENT CLAIM NEVER CURED |
| DB53YM8XGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC3MK79NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB542XJDL8 | DEFICIENT CLAIM NEVER CURED | DTC3RUK4ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB543VWUNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC3X4YGLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB546E7VG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC4PHQWDS | DEFICIENT CLAIM NEVER CURED |
| DB54PZV2TK | DEFICIENT CLAIM NEVER CURED | DTC53JDV7Y | DEFICIENT CLAIM NEVER CURED |
| DB54U7MFWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC5F7XWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB54UZCMHY | DEFICIENT CLAIM NEVER CURED | DTC5PZ2WD4 | DEFICIENT CLAIM NEVER CURED |
| DB54VTHUL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC5RGA423 | DEFICIENT CLAIM NEVER CURED |
| DB54ZJLWHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC5WPZU7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB563ELNS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC62PB9FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB567RNVUP | DEFICIENT CLAIM NEVER CURED | DTC6E3AD5S | DEFICIENT CLAIM NEVER CURED |
| DB56CA8YGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC6KJF2HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB56FXUCYD | DEFICIENT CLAIM NEVER CURED | DTC75ZY4MD | DEFICIENT CLAIM NEVER CURED |
| DB56FZ3M9C | DEFICIENT CLAIM NEVER CURED | DTC7LNRAV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB57R4DCNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC7WYSML2 | DEFICIENT CLAIM NEVER CURED |
| DB57Y9D2QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTC7XJPB65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB587HU4GC | DEFICIENT CLAIM NEVER CURED | DTC8AQBSJD | DEFICIENT CLAIM NEVER CURED |
| DB58PE7QA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTC9SXMGE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB58RUV36P | DEFICIENT CLAIM NEVER CURED | DTC9X6B8GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB58T47HKX | DEFICIENT CLAIM NEVER CURED | DTCA6B7ELM | DEFICIENT CLAIM NEVER CURED |
| DB58V2TD43 | DEFICIENT CLAIM NEVER CURED | DTCA8P2UFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB593ZGPSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCA97VUD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB598J7KHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCAJ6VXSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5AVYWP3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCB4RP3N6 | DEFICIENT CLAIM NEVER CURED |
| DB5C3MXY9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCBLU9PAE | DEFICIENT CLAIM NEVER CURED |
| DB5C4PFWXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCD58Y6EB | DEFICIENT CLAIM NEVER CURED |
| DB5CKXM2EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCDAZWQX4 | DEFICIENT CLAIM NEVER CURED |
| DB5CP2TNHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCDBMZ5LY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB5D684GNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCDK69XNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5DEFT3VN | DEFICIENT CLAIM NEVER CURED | DTCDUQPX4A | DEFICIENT CLAIM NEVER CURED |
| DB5DHK7JWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCE9LBDY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5DHW94PR | DEFICIENT CLAIM NEVER CURED | DTCED6AVPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5DMG6ZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCEPK4UMB | DEFICIENT CLAIM NEVER CURED |
| DB5DNHTR8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCESUDY97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5EF7XYW8 | DEFICIENT CLAIM NEVER CURED | DTCEU9BV8D | DEFICIENT CLAIM NEVER CURED |
| DB5EPSRZGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCF78SUE9 | DEFICIENT CLAIM NEVER CURED |
| DB5FRKCAX2 | DEFICIENT CLAIM NEVER CURED | DTCFZEQM2V | DEFICIENT CLAIM NEVER CURED |
| DB5GDXUHQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCG2UDJL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5GNYFLUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCG7UH6AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5GU2HLJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCGLB8WPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5GUVCE8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCGY9Z4QN | DEFICIENT CLAIM NEVER CURED |
| DB5HT9DPMG | DEFICIENT CLAIM NEVER CURED | DTCHF26E9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5J32FAUH | DEFICIENT CLAIM NEVER CURED | DTCHP97EZQ | DEFICIENT CLAIM NEVER CURED |
| DB5J469F8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCHYBN627 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5J4FWSG7 | DEFICIENT CLAIM NEVER CURED | DTCJ6MGEBA | DEFICIENT CLAIM NEVER CURED |
| DB5KTYMH6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCJFP75GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5LE9RJX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCJGNDA3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5LFV4KPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCJZESRQV | DEFICIENT CLAIM NEVER CURED |
| DB5LM2UF3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCKFA8BHV | DEFICIENT CLAIM NEVER CURED |
| DB5LP2GFNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCKGEWRFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5LUQDNWK | DEFICIENT CLAIM NEVER CURED | DTCKN8UJEW | DEFICIENT CLAIM NEVER CURED |
| DB5LVUH786 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCKUGQDEB | DEFICIENT CLAIM NEVER CURED |
| DB5M84A9EK | DEFICIENT CLAIM NEVER CURED | DTCLEKVA9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5MF3SR79 | DEFICIENT CLAIM NEVER CURED | DTCLS8B723 | DEFICIENT CLAIM NEVER CURED |
| DB5MGESTVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCM4YJ8RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB5MLVAEUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCM5YPZJB | DEFICIENT CLAIM NEVER CURED |
| DB5MNVC9HP | DEFICIENT CLAIM NEVER CURED | DTCM8RAG7S | DEFICIENT CLAIM NEVER CURED |
| DB5MQV486J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCMAPJX9G | DEFICIENT CLAIM NEVER CURED |
| DB5N2WUAXJ | DEFICIENT CLAIM NEVER CURED | DTCMLSKYU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5NS7XZFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCMPZF9HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5PFC27DT | DEFICIENT CLAIM NEVER CURED | DTCMQ8J372 | DEFICIENT CLAIM NEVER CURED |
| DB5PFCU9R2 | DEFICIENT CLAIM NEVER CURED | DTCMSFEVLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5PKTC8U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCMZ2UP8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5PWVAQMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCN3WVKYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5Q7WA4RN | DEFICIENT CLAIM NEVER CURED | DTCN7M9P6X | DEFICIENT CLAIM NEVER CURED |
| DB5Q8M4D7P | DEFICIENT CLAIM NEVER CURED | DTCNHEZV6W | DEFICIENT CLAIM NEVER CURED |
| DB5QDNY28E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCNQL7V8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5QFPSV6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCNZFBGQE | DEFICIENT CLAIM NEVER CURED |
| DB5QKH947Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCPBGM2EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5QMW47PC | DEFICIENT CLAIM NEVER CURED | DTCPK4HBVG | DEFICIENT CLAIM NEVER CURED |
| DB5QYEDJ3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCPLBSEU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5R2PWZGC | DEFICIENT CLAIM NEVER CURED | DTCPRMUYSF | DEFICIENT CLAIM NEVER CURED |
| DB5RGA4EZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCQDNJ3UK | DEFICIENT CLAIM NEVER CURED |
| DB5RHQVTL3 | DEFICIENT CLAIM NEVER CURED | DTCS6ELM89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5RPQ9YEL | DEFICIENT CLAIM NEVER CURED | DTCSAL26XR | DEFICIENT CLAIM NEVER CURED |
| DB5RTCLD8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCSJ4G3A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5S6WHQK2 | DEFICIENT CLAIM NEVER CURED | DTCSNAYPED | DEFICIENT CLAIM NEVER CURED |
| DB5SG2VFUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCSNEKMV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5SMWHKTQ | DEFICIENT CLAIM NEVER CURED | DTCUE729S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5STGX4RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCUKF9AG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5T4VFHYP | DEFICIENT CLAIM NEVER CURED | DTCVAKPJDR | DEFICIENT CLAIM NEVER CURED |
| DB5TQAPUDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCVPS3UBK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB5TWQ7LGC | DEFICIENT CLAIM NEVER CURED | DTCVWJP9NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5TYRG8AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCWKE36AL | DEFICIENT CLAIM NEVER CURED |
| DB5UFPYZ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCWKSYLX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5UJLWR28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCWQRY796 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5UKZFR2Q | DEFICIENT CLAIM NEVER CURED | DTCWRJE4G3 | DEFICIENT CLAIM NEVER CURED |
| DB5UR8DHEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCX3AYWBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5USLHTQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCX4M8LJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5UZHELWK | DEFICIENT CLAIM NEVER CURED | DTCXNJD6VL | DEFICIENT CLAIM NEVER CURED |
| DB5VMNA3ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCXULPF79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5VPHT79R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCXW3D2ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5VS2738R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTCYLG2H4Z | DEFICIENT CLAIM NEVER CURED |
| DB5W3V62RC | DEFICIENT CLAIM NEVER CURED | DTCYZX29U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5W6P24A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTCZHUYMW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5WEJ8ZLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD28G7V6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5WPMT4NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD29NBXLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5X4E6Q9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD2G3K59H | DEFICIENT CLAIM NEVER CURED |
| DB5X8R2QGS | DEFICIENT CLAIM NEVER CURED | DTD2GSQUYE | DEFICIENT CLAIM NEVER CURED |
| DB5XQ72VTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD2J6AP53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5XZSMK8N | DEFICIENT CLAIM NEVER CURED | DTD2R4WE8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5Y6QGKDR | DEFICIENT CLAIM NEVER CURED | DTD38YPVZR | DEFICIENT CLAIM NEVER CURED |
| DB5YN4DH3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD3G94LUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB5Z8CTFH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD3HWZUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB5ZEWKA9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD3NUVRQX | DEFICIENT CLAIM NEVER CURED |
| DB5ZSLA7CN | DEFICIENT CLAIM NEVER CURED | DTD3V67ZBM | DEFICIENT CLAIM NEVER CURED |
| DB6247PLJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD4362CNW | DEFICIENT CLAIM NEVER CURED |
| DB628KUFLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD48CXR9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB62JP9KRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD4RVQNZ6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB62XJQN8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD5BP7YUW | DEFICIENT CLAIM NEVER CURED |
| DB637FMJNW | DEFICIENT CLAIM NEVER CURED | DTD5LCW4JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB638CJS7Z | DEFICIENT CLAIM NEVER CURED | DTD5SZHNY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB63ASQXWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD5V9NGF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB63FZGWLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD657P8L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB63KZUYWD | DEFICIENT CLAIM NEVER CURED | DTD658KWEF | DEFICIENT CLAIM NEVER CURED |
| DB63SKG9AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD6ACS2E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB64KDTY59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD6CNM7AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB64NWC7XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD6WZGC3A | DEFICIENT CLAIM NEVER CURED |
| DB64NYHZWR | DEFICIENT CLAIM NEVER CURED | DTD6YJM3SR | DEFICIENT CLAIM NEVER CURED |
| DB64SZF39V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD6YKNGEJ | DEFICIENT CLAIM NEVER CURED |
| DB64YJLANG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD7Y6BNM8 | DEFICIENT CLAIM NEVER CURED |
| DB64ZY8F3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD7YSQG2R | DEFICIENT CLAIM NEVER CURED |
| DB6597AEKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD7ZRF3AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB65C2D39W | DEFICIENT CLAIM NEVER CURED | DTD8KSBZ26 | DEFICIENT CLAIM NEVER CURED |
| DB65CP3NA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTD8XYFZ37 | DEFICIENT CLAIM NEVER CURED |
| DB65KRJ9QD | DEFICIENT CLAIM NEVER CURED | DTD97JRPXV | DEFICIENT CLAIM NEVER CURED |
| DB67MUCX4S | DEFICIENT CLAIM NEVER CURED | DTD9LGVH7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB67NLS8G2 | DEFICIENT CLAIM NEVER CURED | DTD9V7EL6G | DEFICIENT CLAIM NEVER CURED |
| DB67R85LQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTD9WFY5U8 | DEFICIENT CLAIM NEVER CURED |
| DB689XNDMZ | DEFICIENT CLAIM NEVER CURED | DTD9XJCKY6 | DEFICIENT CLAIM NEVER CURED |
| DB68CSTVDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDA3YUJ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB68E5ZU7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDA4B289F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB68MCH53L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDAHFRYCL | DEFICIENT CLAIM NEVER CURED |
| DB68NAFZGK | DEFICIENT CLAIM NEVER CURED | DTDAVS5NJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB69C5HRQP | DEFICIENT CLAIM NEVER CURED | DTDBVNJGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB69FHC3G8 | DEFICIENT CLAIM NEVER CURED | DTDCLXRKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB69QNDKER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDE2HX4FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6AHC5KFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDE7VCAMP | DEFICIENT CLAIM NEVER CURED |
| DB6ALTXV39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDEBGPF9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6C42P9S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDEKLCGWM | DEFICIENT CLAIM NEVER CURED |
| DB6C53KGWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDEQAY9LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6C5RSN84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDERH5KXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6CE9MXP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDFSJM829 | DEFICIENT CLAIM NEVER CURED |
| DB6CN3VMQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDFVMZ4BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6CRTYDVA | DEFICIENT CLAIM NEVER CURED | DTDGFZ6R7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6CWQV8LS | DEFICIENT CLAIM NEVER CURED | DTDGY9HKUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6D8MX4NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDH8SBANF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6DEJP4MK | DEFICIENT CLAIM NEVER CURED | DTDHMQRFJ8 | DEFICIENT CLAIM NEVER CURED |
| DB6DQUK24S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDHRPUGJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6DVXPFL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDJ3VYHWN | DEFICIENT CLAIM NEVER CURED |
| DB6E2D5ZYK | DEFICIENT CLAIM NEVER CURED | DTDJA4YZ9M | DEFICIENT CLAIM NEVER CURED |
| DB6E5UANS4 | DEFICIENT CLAIM NEVER CURED | DTDJH3V68Y | DEFICIENT CLAIM NEVER CURED |
| DB6EFL34AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDJX3ES8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6F4W297M | DEFICIENT CLAIM NEVER CURED | DTDJXBF3H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6FCRL73E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDK26SGV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6FGLCPYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDK9N7JUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6FLMP5JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDKYEBRWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6FMV2C9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDKYXFC6W | DEFICIENT CLAIM NEVER CURED |
| DB6FUAMQC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDL5KE6JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6FX9VSJW | DEFICIENT CLAIM NEVER CURED | DTDMNSYBPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6G84TJHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDMY9S4LF | DEFICIENT CLAIM NEVER CURED |
| DB6GFKHSUM | DEFICIENT CLAIM NEVER CURED | DTDN7M4Y56 | DEFICIENT CLAIM NEVER CURED |
| DB6GK8FDUW | DEFICIENT CLAIM NEVER CURED | DTDNVZ5S46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB6GWLSEKN | DEFICIENT CLAIM NEVER CURED | DTDNY86AFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6GXE8DNZ | DEFICIENT CLAIM NEVER CURED | DTDNZ3G8P6 | DEFICIENT CLAIM NEVER CURED |
| DB6H39EKJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDP6FVBA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6H5LNKYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDPCUH3GK | DEFICIENT CLAIM NEVER CURED |
| DB6H7AL2XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDPKL2B76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6H9R8C32 | DEFICIENT CLAIM NEVER CURED | DTDPLCJB3U | DEFICIENT CLAIM NEVER CURED |
| DB6HFRS3XL | DEFICIENT CLAIM NEVER CURED | DTDPMR4E7W | DEFICIENT CLAIM NEVER CURED |
| DB6HULE98R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDPVX5MQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6HVQLNSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDQ2W9LFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6JFVH59P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDQCM5R4L | DEFICIENT CLAIM NEVER CURED |
| DB6JWDVEHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDQJ6NVHB | DEFICIENT CLAIM NEVER CURED |
| DB6JXYRQSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDQPAKL8G | DEFICIENT CLAIM NEVER CURED |
| DB6K3ZECPD | DEFICIENT CLAIM NEVER CURED | DTDQRJYAX7 | DEFICIENT CLAIM NEVER CURED |
| DB6KEFAH2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDRJHE9ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6KUYZLC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDRN2WESZ | DEFICIENT CLAIM NEVER CURED |
| DB6LCK87ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDS34VX5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6LSZ4Q7P | DEFICIENT CLAIM NEVER CURED | DTDSLFJ3BZ | DEFICIENT CLAIM NEVER CURED |
| DB6M8VUYRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDSQLJG4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6MKLW9VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDSVX6P9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6MVUJX4N | DEFICIENT CLAIM NEVER CURED | DTDSZER65U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6N5W7RKC | DEFICIENT CLAIM NEVER CURED | DTDVCJLGAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6NA4ZTP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDW5AZ7LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6PJUA3Z7 | DEFICIENT CLAIM NEVER CURED | DTDWNLYK6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6QPKADRW | DEFICIENT CLAIM NEVER CURED | DTDX2SMH7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6QVHNEU4 | DEFICIENT CLAIM NEVER CURED | DTDX4M7LR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6QX4GEZ3 | DEFICIENT CLAIM NEVER CURED | DTDXEAP92G | DEFICIENT CLAIM NEVER CURED |
| DB6RCHAMXD | DEFICIENT CLAIM NEVER CURED | DTDXLA6MJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB6RH3T2FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDXUHCYBV | DEFICIENT CLAIM NEVER CURED |
| DB6RLQT7M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDXYJ8K49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6SX7R5FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDY6M9KRH | DEFICIENT CLAIM NEVER CURED |
| DB6SZ35K2N | DEFICIENT CLAIM NEVER CURED | DTDYPSJ4V2 | DEFICIENT CLAIM NEVER CURED |
| DB6T2K4FYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDYWJUFSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6TGE2JWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTDZ5C42LA | DEFICIENT CLAIM NEVER CURED |
| DB6UEV2Y7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDZCW2XUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6UTLHDK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTDZPV9KA3 | DEFICIENT CLAIM NEVER CURED |
| DB6VKZA4GQ | DEFICIENT CLAIM NEVER CURED | DTE3PZWSHN | DEFICIENT CLAIM NEVER CURED |
| DB6VU93S2D | DEFICIENT CLAIM NEVER CURED | DTE3QFHXA7 | DEFICIENT CLAIM NEVER CURED |
| DB6W5SVPJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE3VJ57SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6WLCVFDK | DEFICIENT CLAIM NEVER CURED | DTE3WNUH5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6WPJLDKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE3XWA6JL | DEFICIENT CLAIM NEVER CURED |
| DB6WU5R84H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE4FU2L9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB6WV259CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE4ZU9KDJ | DEFICIENT CLAIM NEVER CURED |
| DB6X53KGNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE4ZXF8PQ | DEFICIENT CLAIM NEVER CURED |
| DB6XJ4KZSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE53XQG2S | DEFICIENT CLAIM NEVER CURED |
| DB6YLZKS7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE56PWFQ3 | DEFICIENT CLAIM NEVER CURED |
| DB6YR5HA4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE5BYR6VP | DEFICIENT CLAIM NEVER CURED |
| DB6Z2VPW3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE5G9MQSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB6ZDHWJ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE5G9NUSZ | DEFICIENT CLAIM NEVER CURED |
| DB6ZQDX4SR | DEFICIENT CLAIM NEVER CURED | DTE5WJ2F46 | DEFICIENT CLAIM NEVER CURED |
| DB6ZRASDV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE5XM2749 | DEFICIENT CLAIM NEVER CURED |
| DB6ZVNWRU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE5Y2AS4M | DEFICIENT CLAIM NEVER CURED |
| DB6ZVYUPTQ | DEFICIENT CLAIM NEVER CURED | DTE6HRK3WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB724W6D9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE6RM8KY2 | DEFICIENT CLAIM NEVER CURED |
| DB72MSC5ZA | DEFICIENT CLAIM NEVER CURED | DTE6WVMXQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB72YXD6QR | DEFICIENT CLAIM NEVER CURED | DTE79SKNXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB73NPRKA9 | DEFICIENT CLAIM NEVER CURED | DTE7DL6NFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB73WZPCJQ | DEFICIENT CLAIM NEVER CURED | DTE7KY8GHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB743HGJF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE7MG8HDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB749EUSW6 | DEFICIENT CLAIM NEVER CURED | DTE86SDJP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB74NCHKU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTE8C6Q937 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB75WL48UZ | DEFICIENT CLAIM NEVER CURED | DTE97W3J6L | DEFICIENT CLAIM NEVER CURED |
| DB75XHFL9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTE9DYWC4M | DEFICIENT CLAIM NEVER CURED |
| DB768G9UDH | DEFICIENT CLAIM NEVER CURED | DTE9YF3NJ4 | DEFICIENT CLAIM NEVER CURED |
| DB76MUEJ38 | DEFICIENT CLAIM NEVER CURED | DTEA3F9WC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB76TW8X4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEAFMLKCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB76U83Q9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEAKR5D4Q | DEFICIENT CLAIM NEVER CURED |
| DB785C9XJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEB3GWFZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78C9VZQK | DEFICIENT CLAIM NEVER CURED | DTEB5ZD72V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78F4XDGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEBA5RVFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB78NRXHVW | DEFICIENT CLAIM NEVER CURED | DTEBDFLX6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78QTHS32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEBRAS582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB78XGDCT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTECP67W2F | DEFICIENT CLAIM NEVER CURED |
| DB798FUEVJ | DEFICIENT CLAIM NEVER CURED | DTECZUKM3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB798YH2ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTED7BGJQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB79CQGJ8A | DEFICIENT CLAIM NEVER CURED | DTEDA65VNF | DEFICIENT CLAIM NEVER CURED |
| DB79SGC58Q | DEFICIENT CLAIM NEVER CURED | DTEDJ485BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7A45LY62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEDQ5BSUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7A6FJ8C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEDXVFHLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7AEMGFZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEF5P48S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7AFUEWC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEF65KDJ9 | DEFICIENT CLAIM NEVER CURED |
| DB7AK9WPJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEF9G5JYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7AUFJ58Z | DEFICIENT CLAIM NEVER CURED | DTEFNV64PS | DEFICIENT CLAIM NEVER CURED |
| DB7AULYWVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEFVNZQ6G | DEFICIENT CLAIM NEVER CURED |
| DB7CAR2N9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEG7YLP9R | DEFICIENT CLAIM NEVER CURED |
| DB7CEN54G3 | DEFICIENT CLAIM NEVER CURED | DTEHKRGA2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7CKUGZ2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEHUP6KCS | DEFICIENT CLAIM NEVER CURED |
| DB7CL68H4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEHW6RVFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7CYKWR94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEHYJ73AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7DTMPC3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEHYN69XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7E5APJNM | DEFICIENT CLAIM NEVER CURED | DTEJ7CQG5F | DEFICIENT CLAIM NEVER CURED |
| DB7EV6HX5S | DEFICIENT CLAIM NEVER CURED | DTEJBKXPH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7F9GE4PJ | DEFICIENT CLAIM NEVER CURED | DTEJC42U8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7FQT5PMK | DEFICIENT CLAIM NEVER CURED | DTEJNYHP8X | DEFICIENT CLAIM NEVER CURED |
| DB7FUMZRP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEK9JYFC5 | DEFICIENT CLAIM NEVER CURED |
| DB7G9XJNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEKLY4PMZ | DEFICIENT CLAIM NEVER CURED |
| DB7GCY32JP | DEFICIENT CLAIM NEVER CURED | DTEKM5QBR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7GT694WD | DEFICIENT CLAIM NEVER CURED | DTEKVRMHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7HASJP3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEKWQ8ZDC | DEFICIENT CLAIM NEVER CURED |
| DB7HGCEJ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEL2QWHY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7HL5NJY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTELH6BUAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7HPKZ9T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEM3YBAZW | DEFICIENT CLAIM NEVER CURED |
| DB7HXZD6CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEMFHVURL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7HZWTGSX | DEFICIENT CLAIM NEVER CURED | DTEMSD4BKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7J5KZQPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEN6HMW4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7JFQC5M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTENBWMV96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7JKXE4SF | DEFICIENT CLAIM NEVER CURED | DTENHSV83L | DEFICIENT CLAIM NEVER CURED |
| DB7JN96AKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTENY2CVGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7JRCF4Y6 | DEFICIENT CLAIM NEVER CURED | DTENZMJA84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB7JY2Q4GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEP7CFHYL | DEFICIENT CLAIM NEVER CURED |
| DB7K8TS34Z | DEFICIENT CLAIM NEVER CURED | DTEPYQ36FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7KSN4HUV | DEFICIENT CLAIM NEVER CURED | DTEPYSQ9LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7M2ECXGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEQ96XZPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7M2NQLUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEQDH9SUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7M2QDNC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEQMW7ZPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7M2UVW8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTER9ZSCAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7MDCWQ3H | DEFICIENT CLAIM NEVER CURED | DTESBAW6CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7MGFH3W2 | DEFICIENT CLAIM NEVER CURED | DTESBH42JC | DEFICIENT CLAIM NEVER CURED |
| DB7MGQCAHY | DEFICIENT CLAIM NEVER CURED | DTESL6X3GW | DEFICIENT CLAIM NEVER CURED |
| DB7MGYLZEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTESQ6RJUZ | DEFICIENT CLAIM NEVER CURED |
| DB7MNWL5SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTESY8PHZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7MVAHT4D | DEFICIENT CLAIM NEVER CURED | DTEU236NKM | DEFICIENT CLAIM NEVER CURED |
| DB7N3PW5AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEU38MPF9 | DEFICIENT CLAIM NEVER CURED |
| DB7NC8GW5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEUVPGSMC | DEFICIENT CLAIM NEVER CURED |
| DB7NRZPCDE | DEFICIENT CLAIM NEVER CURED | DTEV5A4QPM | DEFICIENT CLAIM NEVER CURED |
| DB7NS2WJ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEVHJLRMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7NZPCSYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEVLQX8R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7PCZ6Q84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEVM5S67P | DEFICIENT CLAIM NEVER CURED |
| DB7PFHKQ2W | DEFICIENT CLAIM NEVER CURED | DTEVMBSL4U | DEFICIENT CLAIM NEVER CURED |
| DB7PLZ8W5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEVNS2UA5 | DEFICIENT CLAIM NEVER CURED |
| DB7PMNZE64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEVUH72GQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7PNDGUMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEVWJPM7U | DEFICIENT CLAIM NEVER CURED |
| DB7QHPTGMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEW82FRPQ | DEFICIENT CLAIM NEVER CURED |
| DB7QN945YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWB3NHJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7QP8L29E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWC5DLXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7QSWULK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWJLVXGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB7QTU95MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEWK8GYCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7QWFRZ3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWVPNC53 | DEFICIENT CLAIM NEVER CURED |
| DB7R89H5Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEWYZL4HQ | DEFICIENT CLAIM NEVER CURED |
| DB7RDYKV2Z | DEFICIENT CLAIM NEVER CURED | DTEX82ZLW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7RXHT9FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEX8A47BG | DEFICIENT CLAIM NEVER CURED |
| DB7S2U3NYK | DEFICIENT CLAIM NEVER CURED | DTEXDWRQFJ | DEFICIENT CLAIM NEVER CURED |
| DB7S4FZCWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEXK39YUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7S4QAVRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEXKA5B6J | DEFICIENT CLAIM NEVER CURED |
| DB7S58ELNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEXNPHC8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7SFCGHAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEYK3PN97 | DEFICIENT CLAIM NEVER CURED |
| DB7T24G5ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEYZ87V6D | DEFICIENT CLAIM NEVER CURED |
| DB7T8WYAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTEZ2QHC84 | DEFICIENT CLAIM NEVER CURED |
| DB7TLUNDF9 | DEFICIENT CLAIM NEVER CURED | DTEZKUXN48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7TVDZE2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEZSGQP7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7U9LVN56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTEZXW423N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7UFZG6E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF24MUJX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7UJ8SNAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF2H65JAL | DEFICIENT CLAIM NEVER CURED |
| DB7UQYPWFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF2Y38LN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7USFD5ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF37CE64X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7V8JYGR4 | DEFICIENT CLAIM NEVER CURED | DTF3MJYB4R | DEFICIENT CLAIM NEVER CURED |
| DB7V9NRZD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF3NJKUZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7VEQUP6L | DEFICIENT CLAIM NEVER CURED | DTF3Z76JWM | DEFICIENT CLAIM NEVER CURED |
| DB7VJMYCKR | DEFICIENT CLAIM NEVER CURED | DTF57692W3 | DEFICIENT CLAIM NEVER CURED |
| DB7WCAT54R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF59VSRLC | DEFICIENT CLAIM NEVER CURED |
| DB7X9FPJRS | DEFICIENT CLAIM NEVER CURED | DTF5U8Y7WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7XEAQM68 | DEFICIENT CLAIM NEVER CURED | DTF5WPR8NV | DEFICIENT CLAIM NEVER CURED |
| DB7XSAQK2R | DEFICIENT CLAIM NEVER CURED | DTF64ERHDX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB7XT2WQ3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF6N35BHX | DEFICIENT CLAIM NEVER CURED |
| DB7XUNT43J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF6SYPJUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7XY3KQZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF6UQRSCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7Y4A3ZXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF6XKMBNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7Y4XA5ZJ | DEFICIENT CLAIM NEVER CURED | DTF7KGQZBV | DEFICIENT CLAIM NEVER CURED |
| DB7YA4ST36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF7RYU9A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB7YRS8ZUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF7X85K6B | DEFICIENT CLAIM NEVER CURED |
| DB7YUWP3JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTF7X9CJSL | DEFICIENT CLAIM NEVER CURED |
| DB7Z5SKEFN | DEFICIENT CLAIM NEVER CURED | DTF83RXMCK | DEFICIENT CLAIM NEVER CURED |
| DB7ZAQDNJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF936AG4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB7ZCML2UF | DEFICIENT CLAIM NEVER CURED | DTF96ZHKLA | DEFICIENT CLAIM NEVER CURED |
| DB7ZKQSNG2 | DEFICIENT CLAIM NEVER CURED | DTF9G4EPD2 | DEFICIENT CLAIM NEVER CURED |
| DB827TZFLK | DEFICIENT CLAIM NEVER CURED | DTF9JN4WZV | DEFICIENT CLAIM NEVER CURED |
| DB82C6ZTR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF9SGD7CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB82DUTPZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTF9SUC3ZH | DEFICIENT CLAIM NEVER CURED |
| DB82NPHXWU | DEFICIENT CLAIM NEVER CURED | DTFA6RV4YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB82Q9CX4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFAHJMC4Y | DEFICIENT CLAIM NEVER CURED |
| DB82SWCTHE | DEFICIENT CLAIM NEVER CURED | DTFANDWP27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB83EFDS2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFB4962ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB83U5JXAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFB6PZ52U | DEFICIENT CLAIM NEVER CURED |
| DB84HK6L5A | DEFICIENT CLAIM NEVER CURED | DTFB94MY3J | DEFICIENT CLAIM NEVER CURED |
| DB84QZEJFC | DEFICIENT CLAIM NEVER CURED | DTFC245SMN | DEFICIENT CLAIM NEVER CURED |
| DB84U5TQWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFC5XSMNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB84ZX3FVQ | DEFICIENT CLAIM NEVER CURED | DTFCDAWKE9 | DEFICIENT CLAIM NEVER CURED |
| DB85EZUM2F | DEFICIENT CLAIM NEVER CURED | DTFCHXQ2SJ | DEFICIENT CLAIM NEVER CURED |
| DB85GC347Z | DEFICIENT CLAIM NEVER CURED | DTFCVB7REL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB85LRYHTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFCVGY7BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB85NHLMRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFCW2SB3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB85R3P9WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFDBXKZLW | DEFICIENT CLAIM NEVER CURED |
| DB869UL2W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFDJNPQVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB86AXHM3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFDKRHG4A | DEFICIENT CLAIM NEVER CURED |
| DB86DFVHPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFDQH39ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB86GM9NHC | DEFICIENT CLAIM NEVER CURED | DTFDRWV5LE | DEFICIENT CLAIM NEVER CURED |
| DB86JXQV97 | DEFICIENT CLAIM NEVER CURED | DTFECXHPJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB86PK7FDG | DEFICIENT CLAIM NEVER CURED | DTFEP6WH8V | DEFICIENT CLAIM NEVER CURED |
| DB86WS9UR4 | DEFICIENT CLAIM NEVER CURED | DTFEW5RMZ6 | DEFICIENT CLAIM NEVER CURED |
| DB875CVD9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFG8BXVWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB87CHZ2RU | DEFICIENT CLAIM NEVER CURED | DTFG8UQNZH | DEFICIENT CLAIM NEVER CURED |
| DB87L2W5ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFGB5P8E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8942UKLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFGBHXWEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB897R63EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFGMJE4RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB89QATSVW | DEFICIENT CLAIM NEVER CURED | DTFHV24NL9 | DEFICIENT CLAIM NEVER CURED |
| DB89RFETD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFKAQVMGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB89SYJHR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFKEYH4Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB89VU2ZS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFKYWDU74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB89YNTH52 | DEFICIENT CLAIM NEVER CURED | DTFL82R4D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8A5CEZQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFLCNKG5H | DEFICIENT CLAIM NEVER CURED |
| DB8AW6E4D7 | DEFICIENT CLAIM NEVER CURED | DTFLQ7P8EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8C29LFPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFLR89ZQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8C2YE6WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFM49X8VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8C9H4E3A | DEFICIENT CLAIM NEVER CURED | DTFMNRAP8X | DEFICIENT CLAIM NEVER CURED |
| DB8CEWPYJ2 | DEFICIENT CLAIM NEVER CURED | DTFMQL3HK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8CF5VPZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFNRW98LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8CMYR639 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFP84UA53 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8DAGPS3M | DEFICIENT CLAIM NEVER CURED | DTFP86KAWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DEC9PM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFPNC4379 | DEFICIENT CLAIM NEVER CURED |
| DB8DHQ7TG2 | DEFICIENT CLAIM NEVER CURED | DTFQA9DPGB | DEFICIENT CLAIM NEVER CURED |
| DB8DKGR56N | DEFICIENT CLAIM NEVER CURED | DTFQJC9YBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DRVL7KU | DEFICIENT CLAIM NEVER CURED | DTFQR5ZPXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8DVLXFU9 | DEFICIENT CLAIM NEVER CURED | DTFQRKNGWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8EJG5SV4 | DEFICIENT CLAIM NEVER CURED | DTFQRVMUW2 | DEFICIENT CLAIM NEVER CURED |
| DB8ETUC6NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFR3UC2L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8FGH2ZU5 | DEFICIENT CLAIM NEVER CURED | DTFRBYD7AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8FHDQMZP | DEFICIENT CLAIM NEVER CURED | DTFRVA8HPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8FJWRA4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFRVWSD6Y | DEFICIENT CLAIM NEVER CURED |
| DB8FQR7529 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFSB84QWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8FYE43UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFSJ9ELN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8GDEZRK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFSWZVDC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8GKJANUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFSX2K8UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8GW6PFMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFU4EJLAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8H4CS6GD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFUJB9LV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8HJFZLQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFUN5M876 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8HSKRGJE | DEFICIENT CLAIM NEVER CURED | DTFUZM3LHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8HYMXUFR | DEFICIENT CLAIM NEVER CURED | DTFWA3SPCL | DEFICIENT CLAIM NEVER CURED |
| DB8J9CZQ3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFWA5D7N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8JW2G9YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFWHEUP8K | DEFICIENT CLAIM NEVER CURED |
| DB8K72SNQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFWNU5SZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8KADG3FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFWR32JPM | DEFICIENT CLAIM NEVER CURED |
| DB8KP7M92V | DEFICIENT CLAIM NEVER CURED | DTFWX3LQ86 | DEFICIENT CLAIM NEVER CURED |
| DB8KP7W2ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFWX9BU2V | DEFICIENT CLAIM NEVER CURED |
| DB8KPEUS7A | DEFICIENT CLAIM NEVER CURED | DTFXEDZQK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8LGM7WZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFXMSECZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8LQYUPGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFXN4YDG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8LWX6KRZ | DEFICIENT CLAIM NEVER CURED | DTFXYRLH4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8LZ3HREJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFY92NWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8M3WT7GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFYBH5PAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8M97TFWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTFYJESKB5 | DEFICIENT CLAIM NEVER CURED |
| DB8MCWQZNR | DEFICIENT CLAIM NEVER CURED | DTFZ2GA8JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8MJ5CDYV | DEFICIENT CLAIM NEVER CURED | DTFZ2S6PRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8MU5FESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTFZ7B2RLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8MW7Z4GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG2BERS3N | DEFICIENT CLAIM NEVER CURED |
| DB8MY6XTF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG2DPU54Z | DEFICIENT CLAIM NEVER CURED |
| DB8NGFTHUS | DEFICIENT CLAIM NEVER CURED | DTG2NP8KA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8NPSXE73 | DEFICIENT CLAIM NEVER CURED | DTG2WZSJ38 | DEFICIENT CLAIM NEVER CURED |
| DB8NRKZT4Q | DEFICIENT CLAIM NEVER CURED | DTG2X5CQ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8NULM43H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG35WU2YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8P2FYRTM | DEFICIENT CLAIM NEVER CURED | DTG3JQVLMA | DEFICIENT CLAIM NEVER CURED |
| DB8P7VXWUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG45FAKYU | DEFICIENT CLAIM NEVER CURED |
| DB8PF9HQEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG47L2DNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8PF9TMHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG4BJAM8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8PJ45MQU | DEFICIENT CLAIM NEVER CURED | DTG4CEKJ9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8PJZGEXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG4RCJD7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8PN5UKLX | DEFICIENT CLAIM NEVER CURED | DTG4XM7BVW | DEFICIENT CLAIM NEVER CURED |
| DB8PNFDLVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG53WQSAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8PQUHXKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG5F9J6WH | DEFICIENT CLAIM NEVER CURED |
| DB8Q4L3UR9 | DEFICIENT CLAIM NEVER CURED | DTG5FMR289 | DEFICIENT CLAIM NEVER CURED |
| DB8QEJHUZ5 | DEFICIENT CLAIM NEVER CURED | DTG5J3B8MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8QSRYULK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG5WZJFS8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB8QU4S3HW | DEFICIENT CLAIM NEVER CURED | DTG649LMCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8QXWTME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG69PRH8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8T96XNJL | DEFICIENT CLAIM NEVER CURED | DTG6DSXA5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8T9LANHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG6UNJW3M | DEFICIENT CLAIM NEVER CURED |
| DB8TAJHCSX | DEFICIENT CLAIM NEVER CURED | DTG738UMYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8TDFZAQV | DEFICIENT CLAIM NEVER CURED | DTG758PA4D | DEFICIENT CLAIM NEVER CURED |
| DB8TL97QWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG7S23Y4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8TLZ7WJ3 | DEFICIENT CLAIM NEVER CURED | DTG8CFMVZ6 | DEFICIENT CLAIM NEVER CURED |
| DB8TV32Q4Y | DEFICIENT CLAIM NEVER CURED | DTG8NMHQSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8U4QZ3YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTG8VP4NA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8ULNX469 | DEFICIENT CLAIM NEVER CURED | DTG8ZUP6WX | DEFICIENT CLAIM NEVER CURED |
| DB8UWPKCTH | DEFICIENT CLAIM NEVER CURED | DTG9A4CL6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8V2GKZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTG9AMNZF8 | DEFICIENT CLAIM NEVER CURED |
| DB8VCR5AWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGA285CUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8VM3X7LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGA4Z6JDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8VU59RED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGALJEBKY | DEFICIENT CLAIM NEVER CURED |
| DB8WF7J93V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGB3N2MK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8WHNYAC3 | DEFICIENT CLAIM NEVER CURED | DTGB5FY9AJ | DEFICIENT CLAIM NEVER CURED |
| DB8WNQ4GAK | DEFICIENT CLAIM NEVER CURED | DTGB82MK6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8WQHKY9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGC7UJDHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8WSQ4LAX | DEFICIENT CLAIM NEVER CURED | DTGCNF65XK | DEFICIENT CLAIM NEVER CURED |
| DB8XCSE437 | DEFICIENT CLAIM NEVER CURED | DTGCUSLPN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8XDCGAQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGCWVXLEN | DEFICIENT CLAIM NEVER CURED |
| DB8XFN9M6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGCXVSN54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8XL4RY2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGDBVYWQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8XM7NCTY | DEFICIENT CLAIM NEVER CURED | DTGDF8WKE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB8Y3KTLQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGDPRWYMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DB8Y65GTRP | DEFICIENT CLAIM NEVER CURED | DTGDRQNKXE | DEFICIENT CLAIM NEVER CURED |
| DB8YV3WD7R | DEFICIENT CLAIM NEVER CURED | DTGDVQ87F9 | DEFICIENT CLAIM NEVER CURED |
| DB8Z7XLY6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGE38NM2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB8ZLEAPXY | DEFICIENT CLAIM NEVER CURED | DTGEQ6FK98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB92DGCP63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGFD34CEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB92ESZWX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGFL6S8XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB92HJ7NE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGFS3DNQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB92QFHXGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGFSN6JYR | DEFICIENT CLAIM NEVER CURED |
| DB92R8LQNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGFY24EUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB92TU5HLZ | DEFICIENT CLAIM NEVER CURED | DTGHL5YZES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB93A5XY6H | DEFICIENT CLAIM NEVER CURED | DTGHQ3F64C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB94L26S5E | DEFICIENT CLAIM NEVER CURED | DTGHZD37E2 | DEFICIENT CLAIM NEVER CURED |
| DB94NH6P3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGJBUXPV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB94PRTV5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGJDN38E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB94R6QGXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGJQMH9VZ | DEFICIENT CLAIM NEVER CURED |
| DB94SG5C8V | DEFICIENT CLAIM NEVER CURED | DTGKFDNBXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB94ZGNMJH | DEFICIENT CLAIM NEVER CURED | DTGL2VKAY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB954FEYUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGLRFU5E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB954TQMJA | DEFICIENT CLAIM NEVER CURED | DTGMHRJDXQ | DEFICIENT CLAIM NEVER CURED |
| DB958SUA2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGNCZAY8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB968LPZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGND2LPKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB96FQGTVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGNHLBU94 | DEFICIENT CLAIM NEVER CURED |
| DB96LPRS28 | DEFICIENT CLAIM NEVER CURED | DTGNLCFP8Y | DEFICIENT CLAIM NEVER CURED |
| DB96MQ4VLF | DEFICIENT CLAIM NEVER CURED | DTGP9KHJQL | DEFICIENT CLAIM NEVER CURED |
| DB96NELA4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGPJ4YZH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB96Z2JQVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGQ25AE6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB97EFZJML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGQUC95AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB97LUNTA5 | DEFICIENT CLAIM NEVER CURED | DTGQV7FBMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB97MFLTG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGRB6LC24 | DEFICIENT CLAIM NEVER CURED |
| DB97PDHS3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGRPDB9HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9843CXRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGS38KEP5 | DEFICIENT CLAIM NEVER CURED |
| DB985AJDET | DEFICIENT CLAIM NEVER CURED | DTGS3PJLF6 | DEFICIENT CLAIM NEVER CURED |
| DB98QUXZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGS9FDQK7 | DEFICIENT CLAIM NEVER CURED |
| DB98TEDJCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGSQWYEJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9A4QSLYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGSRZ48AY | DEFICIENT CLAIM NEVER CURED |
| DB9AFM8DCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGSU5NB6Z | DEFICIENT CLAIM NEVER CURED |
| DB9ALCPXWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGSUCXRAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9APHR2K4 | DEFICIENT CLAIM NEVER CURED | DTGSWRKUL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9APHRJYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGUA4QVW5 | DEFICIENT CLAIM NEVER CURED |
| DB9ATSVR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGUHVS8YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9AUEG7FM | DEFICIENT CLAIM NEVER CURED | DTGV78HUSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9C2GTAEK | DEFICIENT CLAIM NEVER CURED | DTGVAHRYSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9C2TK5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGVCENJ42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9C5TDW86 | DEFICIENT CLAIM NEVER CURED | DTGVQZX496 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9CH8PNL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGW4PSY95 | DEFICIENT CLAIM NEVER CURED |
| DB9CLJGN5V | DEFICIENT CLAIM NEVER CURED | DTGWEN369M | DEFICIENT CLAIM NEVER CURED |
| DB9D8TGNVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGWMAJNBU | DEFICIENT CLAIM NEVER CURED |
| DB9DMHYF5W | DEFICIENT CLAIM NEVER CURED | DTGX5YEUCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9FGW4H36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGX7M2NYJ | DEFICIENT CLAIM NEVER CURED |
| DB9FRT2CM7 | DEFICIENT CLAIM NEVER CURED | DTGXEZKYRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9FYE2UCP | DEFICIENT CLAIM NEVER CURED | DTGXHZSB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9GHSLMJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGYME54BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9GJCZSHY | DEFICIENT CLAIM NEVER CURED | DTGYPLRK7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9H3UZCJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGYRVXDCF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9H8XA7F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTGYS52XZP | DEFICIENT CLAIM NEVER CURED |
| DB9HST2ADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGZ98BXC7 | DEFICIENT CLAIM NEVER CURED |
| DB9J6LTH7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGZFYJNSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9J7ZEX4P | DEFICIENT CLAIM NEVER CURED | DTGZFYR4H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9JEFPVAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTGZVQ2WX9 | DEFICIENT CLAIM NEVER CURED |
| DB9JMF4ARY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH23DQMJR | DEFICIENT CLAIM NEVER CURED |
| DB9JQ5Z6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH28XUVKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9K3EQTHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH2C6PNZD | DEFICIENT CLAIM NEVER CURED |
| DB9K8ATP3N | DEFICIENT CLAIM NEVER CURED | DTH2DCF7LV | DEFICIENT CLAIM NEVER CURED |
| DB9KCUAV3R | DEFICIENT CLAIM NEVER CURED | DTH2RVG5EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9KUEXGPT | DEFICIENT CLAIM NEVER CURED | DTH3GEP8XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9L6Y3MEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH3QSNJ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9L85AYFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH423GMY7 | DEFICIENT CLAIM NEVER CURED |
| DB9LRZVUME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH475QYRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9LXZHG6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH48VGX2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9MDW4GH5 | DEFICIENT CLAIM NEVER CURED | DTH4JBM937 | DEFICIENT CLAIM NEVER CURED |
| DB9MJDWZFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH4LMSNGU | DEFICIENT CLAIM NEVER CURED |
| DB9MY64JZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH4LXUSRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9NSHEALR | DEFICIENT CLAIM NEVER CURED | DTH4NJRCXV | DEFICIENT CLAIM NEVER CURED |
| DB9NSWVXHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH4PEGBAW | DEFICIENT CLAIM NEVER CURED |
| DB9P56RW2Z | DEFICIENT CLAIM NEVER CURED | DTH4YJ58FB | DEFICIENT CLAIM NEVER CURED |
| DB9P7UTW5J | DEFICIENT CLAIM NEVER CURED | DTH53YLXFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9P8KZUG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH64J72BU | DEFICIENT CLAIM NEVER CURED |
| DB9PHNFZW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH6KG38X9 | DEFICIENT CLAIM NEVER CURED |
| DB9PNYRLFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH76AULGK | DEFICIENT CLAIM NEVER CURED |
| DB9PU2NQF6 | DEFICIENT CLAIM NEVER CURED | DTH7KBCS6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9Q3EH2X7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH7S2U8EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9Q8MJP2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH7W6D48E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9QNKYG2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH86EQLMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9QUZ87G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH86WQDVB | DEFICIENT CLAIM NEVER CURED |
| DB9R3WDNPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH8LVD5G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9R4DLP8M | DEFICIENT CLAIM NEVER CURED | DTH8QM2P5K | DEFICIENT CLAIM NEVER CURED |
| DB9R4NJK76 | DEFICIENT CLAIM NEVER CURED | DTH8Z63FQN | DEFICIENT CLAIM NEVER CURED |
| DB9R8FU64D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTH93NGKY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9RP8ZFUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH98VKGLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9RUVM34L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH9P3EQWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9RY3AJ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTH9W5SZXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9S5VJUWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHA2CG4SU | DEFICIENT CLAIM NEVER CURED |
| DB9SM2KJQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHA2R759Z | DEFICIENT CLAIM NEVER CURED |
| DB9SQ8GNDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHA9PRKLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9SVR3M7H | DEFICIENT CLAIM NEVER CURED | DTHANFVUDL | DEFICIENT CLAIM NEVER CURED |
| DB9SWZKY8U | DEFICIENT CLAIM NEVER CURED | DTHB8PJFR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9TLGVSU4 | DEFICIENT CLAIM NEVER CURED | DTHBEVYFSZ | DEFICIENT CLAIM NEVER CURED |
| DB9U8FSH75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHBRPFVJX | DEFICIENT CLAIM NEVER CURED |
| DB9UD3825G | DEFICIENT CLAIM NEVER CURED | DTHBYPUAJE | CLAIM WITHDRAWN |
| DB9UDARYN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHCJ8P5EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9ULES8W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHCS8DMBF | DEFICIENT CLAIM NEVER CURED |
| DB9ULT8NHE | DEFICIENT CLAIM NEVER CURED | DTHCYQ32XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9UXLZKT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHD6B7KMY | DEFICIENT CLAIM NEVER CURED |
| DB9UY7D25Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHD7K5NL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9V8ZFGYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHDC85S6R | DEFICIENT CLAIM NEVER CURED |
| DB9VSZ3YJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHDE6B2CP | DEFICIENT CLAIM NEVER CURED |
| DB9WCF83PT | DEFICIENT CLAIM NEVER CURED | DTHDLPYQ4R | DEFICIENT CLAIM NEVER CURED |
| DB9WDHGQ2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHDMFVG5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DB9WE6MHQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHDW2MU3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9WX7FHNU | DEFICIENT CLAIM NEVER CURED | DTHE3ALG5V | DEFICIENT CLAIM NEVER CURED |
| DB9WYS6H5T | DEFICIENT CLAIM NEVER CURED | DTHE4XGF2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9X47YEJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHEFV82CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9X6AQEJF | DEFICIENT CLAIM NEVER CURED | DTHF5UVZ4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9X8A5L2S | DEFICIENT CLAIM NEVER CURED | DTHFB7ALPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9XCSNULP | DEFICIENT CLAIM NEVER CURED | DTHGU3XCQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9XE7QTZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHJ8Z7KWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9XERQ62U | DEFICIENT CLAIM NEVER CURED | DTHJMZGQND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DB9XJF6Q8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHJQW7X9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9Y7PVQJH | DEFICIENT CLAIM NEVER CURED | DTHJVC7ZGR | DEFICIENT CLAIM NEVER CURED |
| DB9YRPAENU | DEFICIENT CLAIM NEVER CURED | DTHK7X6PL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DB9YUK8AGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHK8LWMU9 | DEFICIENT CLAIM NEVER CURED |
| DB9ZHGRW6F | DEFICIENT CLAIM NEVER CURED | DTHKXJLWY9 | DEFICIENT CLAIM NEVER CURED |
| DB9ZQ8LUTK | DEFICIENT CLAIM NEVER CURED | DTHLQJNW5Z | DEFICIENT CLAIM NEVER CURED |
| DB9ZVPQUNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHLQME8VJ | DEFICIENT CLAIM NEVER CURED |
| DB9ZXFWTR3 | DEFICIENT CLAIM NEVER CURED | DTHLUZXEAM | DEFICIENT CLAIM NEVER CURED |
| DBA2CVFM7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHP7ZYEJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA2TRV6F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHP8F9SA7 | DEFICIENT CLAIM NEVER CURED |
| DBA2VLD3C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHPC9K4AN | DEFICIENT CLAIM NEVER CURED |
| DBA2WS4N6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHPVUGJKC | DEFICIENT CLAIM NEVER CURED |
| DBA2XHDWPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHQ9FSYPZ | DEFICIENT CLAIM NEVER CURED |
| DBA2ZU69PG | DEFICIENT CLAIM NEVER CURED | DTHQKX3MRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA3QYPTJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHRFC8VJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA3T8XU6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHRFSCZUJ | DEFICIENT CLAIM NEVER CURED |
| DBA4F8UWX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHRGXL9KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA58PVLHY | DEFICIENT CLAIM NEVER CURED | DTHRM2K8DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBA5DXCNEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHRSNL8YX | DEFICIENT CLAIM NEVER CURED |
| DBA5T3CGQF | DEFICIENT CLAIM NEVER CURED | DTHSU63FMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA5UF3RDW | DEFICIENT CLAIM NEVER CURED | DTHUC26G9E | DEFICIENT CLAIM NEVER CURED |
| DBA6LWX2QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHUDQWXVP | DEFICIENT CLAIM NEVER CURED |
| DBA6YESTHJ | DEFICIENT CLAIM NEVER CURED | DTHUM6JASK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA754LMUX | DEFICIENT CLAIM NEVER CURED | DTHUYKA7WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA7K9SLCY | DEFICIENT CLAIM NEVER CURED | DTHW5GBKJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA7MY9Z8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHWA34896 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA7P3SFXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHWC3FMK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA7TJHWLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHWDCZXQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA7VJ5HC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHXK6BRUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA7WTHVSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHXNWB5S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA7YL3WVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHXPEFKJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA8DHKSER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHY7FEQ2C | DEFICIENT CLAIM NEVER CURED |
| DBA8DR6KLV | DEFICIENT CLAIM NEVER CURED | DTHYNVPCD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA8ETDS6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHYRUFP9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA8KNRXZY | DEFICIENT CLAIM NEVER CURED | DTHZ35UQ8X | DEFICIENT CLAIM NEVER CURED |
| DBA8LV6W7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHZ5QA2S6 | DEFICIENT CLAIM NEVER CURED |
| DBA8PSNQXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHZ6XMBC2 | DEFICIENT CLAIM NEVER CURED |
| DBA8URKZDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHZ8B4KN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA942CDW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTHZGE4XU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBA9EGQTUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTHZSPW3L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBA9G2QTRW | DEFICIENT CLAIM NEVER CURED | DTJ238ZHQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBACQVDT48 | DEFICIENT CLAIM NEVER CURED | DTJ39FU6GR | DEFICIENT CLAIM NEVER CURED |
| DBACW6JRXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ3A6WZCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAD3XT5GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ3X5Z48N | DEFICIENT CLAIM NEVER CURED |
| DBAD4G2YNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ45SCBPR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBAD5NJVEK | DEFICIENT CLAIM NEVER CURED | DTJ4B9P3X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBADLUEHS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ4ELCNUK | DEFICIENT CLAIM NEVER CURED |
| DBADU26GPT | DEFICIENT CLAIM NEVER CURED | DTJ4R7XCU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAE6W5NZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ4UZ8V9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAES9NTFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ4W8M3LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAG2THY3W | DEFICIENT CLAIM NEVER CURED | DTJ5CRQFYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAGZJWNK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ6K83SG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAH7EXL8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ6LF4UWN | DEFICIENT CLAIM NEVER CURED |
| DBAH8W5T2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ6UY5XGV | DEFICIENT CLAIM NEVER CURED |
| DBAHCR6LST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ6VKCM4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAHMP6JX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ6VWRUZG | DEFICIENT CLAIM NEVER CURED |
| DBAHQFTKP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ72XEBLR | DEFICIENT CLAIM NEVER CURED |
| DBAJ5VRY9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ74Z2DC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAJ7MXKW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ79MRW8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAJ7SGVTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ79Y823Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAJDW65YF | DEFICIENT CLAIM NEVER CURED | DTJ7EHG6LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAJV5KWSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJ7LZMXD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAKC6X5T8 | DEFICIENT CLAIM NEVER CURED | DTJ7NCL3GH | DEFICIENT CLAIM NEVER CURED |
| DBAKJL4R9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ7PQWLE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAKUV9NWP | DEFICIENT CLAIM NEVER CURED | DTJ7QCHAYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBALNXJCWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ7SDFMU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBALVWUQ37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ8EZHNDP | DEFICIENT CLAIM NEVER CURED |
| DBALYWXP5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ8HAQRMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAMCW76N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ8WLY6MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAMQFJTVN | DEFICIENT CLAIM NEVER CURED | DTJ9AY7ZR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAMUL3EZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ9GR32VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBANGLXDH9 | DEFICIENT CLAIM NEVER CURED | DTJ9P5ADBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBANRC6F3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ9PFE5V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBANUKPS5V | DEFICIENT CLAIM NEVER CURED | DTJ9UX6HVZ | DEFICIENT CLAIM NEVER CURED |
| DBANZX6T32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJ9XZMYH2 | DEFICIENT CLAIM NEVER CURED |
| DBAP3VUGHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJAERL82C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAP7QDFGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJAMH8DP4 | DEFICIENT CLAIM NEVER CURED |
| DBAPDY8KVE | DEFICIENT CLAIM NEVER CURED | DTJAPVB9S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAPNWER38 | DEFICIENT CLAIM NEVER CURED | DTJB4KQ8XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAPUQKVW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJB84FDPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAPXMWDUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJBCF2PWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAQFXDWMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJBDERM89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAQJC87M2 | DEFICIENT CLAIM NEVER CURED | DTJBSEURKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAQL6ZUJH | DEFICIENT CLAIM NEVER CURED | DTJBVQRZ6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAR26XL3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJC2P6QLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBARDC8VU4 | DEFICIENT CLAIM NEVER CURED | DTJCDWQ8EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAS4Q6P2L | DEFICIENT CLAIM NEVER CURED | DTJCLQUBMH | DEFICIENT CLAIM NEVER CURED |
| DBASCGW294 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJCVDWMN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBASMDCJG6 | DEFICIENT CLAIM NEVER CURED | DTJD9YVSRB | DEFICIENT CLAIM NEVER CURED |
| DBASVH2PKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJDAPUH9E | DEFICIENT CLAIM NEVER CURED |
| DBASW8J6DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJDE6PQX9 | DEFICIENT CLAIM NEVER CURED |
| DBASY6LTMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJDXW3F4M | DEFICIENT CLAIM NEVER CURED |
| DBAT6HZJRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJEL6HV9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBATSQXRW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJELAKQR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAU6SHDTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJENZ2VCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAU6VKZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJFZ7G2A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAUKHYDTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJGAWUY63 | DEFICIENT CLAIM NEVER CURED |
| DBAUQ3HTJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJGC9WPZE | DEFICIENT CLAIM NEVER CURED |
| DBAV4YTPHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJGERZCWN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBAVDZHSPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJGLQUEZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAVM6LUD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJGUBHRQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAVPY4HSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJGWK74QC | DEFICIENT CLAIM NEVER CURED |
| DBAVSLXF8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJHDGMWB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAVZLQE3C | DEFICIENT CLAIM NEVER CURED | DTJHKP6W45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAWGD2C3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJHN98PFA | DEFICIENT CLAIM NEVER CURED |
| DBAWK8U276 | DEFICIENT CLAIM NEVER CURED | DTJHXA739F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAWZSRC48 | DEFICIENT CLAIM NEVER CURED | DTJK5VWZXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAXCQJ4U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJK6C83B4 | DEFICIENT CLAIM NEVER CURED |
| DBAXG7YZ5L | DEFICIENT CLAIM NEVER CURED | DTJKLRW7EX | DEFICIENT CLAIM NEVER CURED |
| DBAXMFL9K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJKMWF8GR | DEFICIENT CLAIM NEVER CURED |
| DBAXZP3DG2 | DEFICIENT CLAIM NEVER CURED | DTJKQRN6Z5 | DEFICIENT CLAIM NEVER CURED |
| DBAXZST5DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJL3B7GK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAY74M2CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJL5WKBFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAYKMWSQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJL6AQH35 | DEFICIENT CLAIM NEVER CURED |
| DBAYVU6ERG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJL8D2BVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAYWUXJKR | DEFICIENT CLAIM NEVER CURED | DTJLC5N7H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAZ75RJU8 | DEFICIENT CLAIM NEVER CURED | DTJLNZR8S2 | DEFICIENT CLAIM NEVER CURED |
| DBAZ8G7UX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJM7SBYRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAZH2GK89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJMBVLXRD | DEFICIENT CLAIM NEVER CURED |
| DBAZJPWYHE | DEFICIENT CLAIM NEVER CURED | DTJMH92NVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBAZMHCPEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJMUB5QVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBAZUCQN2D | DEFICIENT CLAIM NEVER CURED | DTJMV2F6DG | DEFICIENT CLAIM NEVER CURED |
| DBAZVN9G7M | DEFICIENT CLAIM NEVER CURED | DTJMZ7ARX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC2HJL53Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJNX7USHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC2PUYJ3A | DEFICIENT CLAIM NEVER CURED | DTJP7AF98X | DEFICIENT CLAIM NEVER CURED |
| DBC2XYHJND | DEFICIENT CLAIM NEVER CURED | DTJP8NSVWB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBC36E7Z85 | DEFICIENT CLAIM NEVER CURED | DTJQ7XC5PL | DEFICIENT CLAIM NEVER CURED |
| DBC3WZXSK5 | DEFICIENT CLAIM NEVER CURED | DTJQDR46PC | DEFICIENT CLAIM NEVER CURED |
| DBC4ATDUJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJR5U8HXE | DEFICIENT CLAIM NEVER CURED |
| DBC4M8A9FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJRPLHZ42 | DEFICIENT CLAIM NEVER CURED |
| DBC4ZMTKYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJS28PBEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC59MYANQ | DEFICIENT CLAIM NEVER CURED | DTJS6ANYWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5AGUNQM | DEFICIENT CLAIM NEVER CURED | DTJSMLHZA4 | DEFICIENT CLAIM NEVER CURED |
| DBC5N3ZKSE | DEFICIENT CLAIM NEVER CURED | DTJU4E5KQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC5ZDQRX6 | DEFICIENT CLAIM NEVER CURED | DTJUBX7W6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC65DFPWS | DEFICIENT CLAIM NEVER CURED | DTJUPZSBD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC69PTHDV | DEFICIENT CLAIM NEVER CURED | DTJVCLX5K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC6TW8ZX7 | DEFICIENT CLAIM NEVER CURED | DTJVM48PZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC6VYRTLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJVQPMF2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC6X57YLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJVZ5QWCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC74T6MZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJW6RNVEL | DEFICIENT CLAIM NEVER CURED |
| DBC78PRUZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJW8DLGFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC7RNZQUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJXM2BFUH | DEFICIENT CLAIM NEVER CURED |
| DBC7YUM5RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJYN6KWLS | DEFICIENT CLAIM NEVER CURED |
| DBC8DUFHQP | DEFICIENT CLAIM NEVER CURED | DTJYURCPFQ | DEFICIENT CLAIM NEVER CURED |
| DBC8NTZJDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJYXSPCQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC8RJDPSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJYZ2V54W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBC8VNLX54 | DEFICIENT CLAIM NEVER CURED | DTJZ93C6BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC95YUVG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTJZ9LYPQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC9GMYRAF | DEFICIENT CLAIM NEVER CURED | DTJZAEBVMY | DEFICIENT CLAIM NEVER CURED |
| DBC9VP4RL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTJZR4L37P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBC9XEA2WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK2E6ZFCN | DEFICIENT CLAIM NEVER CURED |
| DBCA3EQXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK3ABM4PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBCA9J37G6 | DEFICIENT CLAIM NEVER CURED | DTK3AQHYLC | DEFICIENT CLAIM NEVER CURED |
| DBCAMSX3E6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK3J5R2QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCANQ3XEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK3VR45YN | DEFICIENT CLAIM NEVER CURED |
| DBCARW9YK6 | DEFICIENT CLAIM NEVER CURED | DTK3XBLYDN | DEFICIENT CLAIM NEVER CURED |
| DBCD4R9K3Z | DEFICIENT CLAIM NEVER CURED | DTK3Y62MXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCD5XYRKG | DEFICIENT CLAIM NEVER CURED | DTK4LS8YN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCD6PESJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK4PZFJUB | DEFICIENT CLAIM NEVER CURED |
| DBCD7V95HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK4QU5XDM | DEFICIENT CLAIM NEVER CURED |
| DBCD9W8KLP | DEFICIENT CLAIM NEVER CURED | DTK4X6ZDPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCDETWSU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK5DGS67J | DEFICIENT CLAIM NEVER CURED |
| DBCDPT63F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK5XSVGRE | DEFICIENT CLAIM NEVER CURED |
| DBCDWZRA3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK67ZXP8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCEQF84RT | DEFICIENT CLAIM NEVER CURED | DTK6JCDE8N | DEFICIENT CLAIM NEVER CURED |
| DBCF4NX3V8 | DEFICIENT CLAIM NEVER CURED | DTK6L8VFBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCF632W8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK6MN8ELW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCFDJGHKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK6PC4U8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCFW6STQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK6RAQM2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCGRVWJDZ | DEFICIENT CLAIM NEVER CURED | DTK6RF49LX | DEFICIENT CLAIM NEVER CURED |
| DBCGSHPMUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK7GD25BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCHE6U4TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK7QMWP9Y | DEFICIENT CLAIM NEVER CURED |
| DBCHXGWRL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK82XMQVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCJAZXWS3 | DEFICIENT CLAIM NEVER CURED | DTK86QHY2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCJH7V8WA | DEFICIENT CLAIM NEVER CURED | DTK89YW6AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCK6U2RZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK8A73VX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCKVR92M4 | DEFICIENT CLAIM NEVER CURED | DTK8A74N5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCL3F8SPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK8DB65XU | DEFICIENT CLAIM NEVER CURED |
| DBCLD7UXTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK8MX42LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCLE2TW7H | DEFICIENT CLAIM NEVER CURED | DTK8NHAR9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCLPE4WTD | DEFICIENT CLAIM NEVER CURED | DTK8YHJFU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCLR25K94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTK98DS4JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCM63K5DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK9EHNQMS | DEFICIENT CLAIM NEVER CURED |
| DBCMEN78D2 | DEFICIENT CLAIM NEVER CURED | DTK9GHDBNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCMHDR62A | DEFICIENT CLAIM NEVER CURED | DTK9R7D8YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCMJA2XWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTK9Y2JPBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCMN4PSFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKB4VLE2N | DEFICIENT CLAIM NEVER CURED |
| DBCMT5X4VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKB6ZFDSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCMYWX9L2 | DEFICIENT CLAIM NEVER CURED | DTKBEH7P5G | DEFICIENT CLAIM NEVER CURED |
| DBCNTY8PD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKBHS8CAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCP2GAL5F | DEFICIENT CLAIM NEVER CURED | DTKBJNE5CS | DEFICIENT CLAIM NEVER CURED |
| DBCP4HMXL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKBQLA7F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCP5937SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKBRZCNMY | DEFICIENT CLAIM NEVER CURED |
| DBCP5MXRDL | DEFICIENT CLAIM NEVER CURED | DTKC42JGHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCPJ28DAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKCU9B5QP | DEFICIENT CLAIM NEVER CURED |
| DBCQ38LSAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKCZLEGA2 | DEFICIENT CLAIM NEVER CURED |
| DBCQ6E3GFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKD2MAHFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCQ7UF6XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKD9YG47U | DEFICIENT CLAIM NEVER CURED |
| DBCQ8RWYK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKDES3Z2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCQAYKELZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKDPNFUC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCQPS7K8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKDW627XR | DEFICIENT CLAIM NEVER CURED |
| DBCR4FWZHX | DEFICIENT CLAIM NEVER CURED | DTKEDPH4SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCR748JZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKEGUJRYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCRDPE73M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKEHPR9MF | DEFICIENT CLAIM NEVER CURED |
| DBCRQLVU4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKF2D5G6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCRY9Q4LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKF97W4DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBCSK9EXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKFRS3VE4 | DEFICIENT CLAIM NEVER CURED |
| DBCTMF4UWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKGBLS7V9 | DEFICIENT CLAIM NEVER CURED |
| DBCTPNQ379 | DEFICIENT CLAIM NEVER CURED | DTKGHBCPWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCTW64NH5 | DEFICIENT CLAIM NEVER CURED | DTKGQPAY9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCUPDW7H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKGXR3S9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCUV2S57R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKH2D5BJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCUWH3S4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKHZ4MRL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCVDHA7PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKJ8WUXHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCW2P8RSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKJFXMGEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCWZVNYS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKJV8XPYE | DEFICIENT CLAIM NEVER CURED |
| DBCXMJTGZ7 | DEFICIENT CLAIM NEVER CURED | DTKL3B5742 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCXRJPZS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKL43C5NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCXVLQJSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKL5EXRJA | DEFICIENT CLAIM NEVER CURED |
| DBCXYT8UA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKLP48M56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCY3EGQJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKMR5S6VP | DEFICIENT CLAIM NEVER CURED |
| DBCY5JS4AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKMSL986A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCY7ME5NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKN5F2CZX | DEFICIENT CLAIM NEVER CURED |
| DBCYEZ4758 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKNHCF8LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCYNZA7UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKNM6EYLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCYSLUQEX | DEFICIENT CLAIM NEVER CURED | DTKNSDB7ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZ4YHKG7 | DEFICIENT CLAIM NEVER CURED | DTKNWB3VYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZATYN5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKNWZ5F2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBCZDGE7L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKNXHEA5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBCZUR6KNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKNZ5GCF8 | DEFICIENT CLAIM NEVER CURED |
| DBCZV6DRUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKP78QSFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD24LRX6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKPEYWX6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD29N5GAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKPSD9J5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBD2ELTU8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKPU6H5AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD2RM768A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKPUWR8DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD2VAJC4M | DEFICIENT CLAIM NEVER CURED | DTKQ28DL4F | DEFICIENT CLAIM NEVER CURED |
| DBD3AYCVXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKQZ4S3FC | DEFICIENT CLAIM NEVER CURED |
| DBD3CSWZGH | DEFICIENT CLAIM NEVER CURED | DTKR2GVZC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD3NS6QPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKRFVQ5U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD3Q4A5PY | DEFICIENT CLAIM NEVER CURED | DTKRFYQZWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD3VEAFCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKRQ65UHP | DEFICIENT CLAIM NEVER CURED |
| DBD4PYLR9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKRYAXJDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD4UCMJPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKS4A5UZY | DEFICIENT CLAIM NEVER CURED |
| DBD4V36SP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKSBR8UW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD5TNZJL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKSD2M4FX | DEFICIENT CLAIM NEVER CURED |
| DBD637UAEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKSNGY6AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD692KNXP | DEFICIENT CLAIM NEVER CURED | DTKSRV5F6H | DEFICIENT CLAIM NEVER CURED |
| DBD6CQAENR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKSYRMZ8L | DEFICIENT CLAIM NEVER CURED |
| DBD6G7HXQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKU624EXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBD6HP87M5 | DEFICIENT CLAIM NEVER CURED | DTKU8CBPV9 | DEFICIENT CLAIM NEVER CURED |
| DBD7XPERVH | DEFICIENT CLAIM NEVER CURED | DTKUYBXQD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD7Y6NVJP | DEFICIENT CLAIM NEVER CURED | DTKV54HBDY | DEFICIENT CLAIM NEVER CURED |
| DBD84VNLSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKVZXN3P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD86R3MC7 | DEFICIENT CLAIM NEVER CURED | DTKW8YDU9Q | DEFICIENT CLAIM NEVER CURED |
| DBD8R6MET3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKWR7P32Z | DEFICIENT CLAIM NEVER CURED |
| DBD8RWMFAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKWX75U6L | DEFICIENT CLAIM NEVER CURED |
| DBD8TVA7PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKWZAEQ9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBD8ZLEY27 | DEFICIENT CLAIM NEVER CURED | DTKX8FGDNW | DEFICIENT CLAIM NEVER CURED |
| DBDA3ME5JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKX9LMVF7 | DEFICIENT CLAIM NEVER CURED |
| DBDA72QRUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKXPA6YG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBDA7EQ2UZ | DEFICIENT CLAIM NEVER CURED | DTKY2XQF3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDA98GRLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKY58LRP7 | DEFICIENT CLAIM NEVER CURED |
| DBDAEUJL2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKYWEFRUD | DEFICIENT CLAIM NEVER CURED |
| DBDAMZGNVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKZ4DAYVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDAWPYM4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKZ8XFY5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDCNEAZ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTKZA5Q8UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDCSQW5LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTKZSALDN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDE4TFNW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL2498ZMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDE9CVQA6 | DEFICIENT CLAIM NEVER CURED | DTL2GN46K9 | DEFICIENT CLAIM NEVER CURED |
| DBDEGS2NTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL2RVG3BX | DEFICIENT CLAIM NEVER CURED |
| DBDEHC6YXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL2WY7XZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDEU7WC6Z | DEFICIENT CLAIM NEVER CURED | DTL3CX2HG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDFQ35EJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL3JP72VB | DEFICIENT CLAIM NEVER CURED |
| DBDFQGEN3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL3YU9W6N | DEFICIENT CLAIM NEVER CURED |
| DBDFSQKNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL46D5QPK | DEFICIENT CLAIM NEVER CURED |
| DBDFV7ZNHL | DEFICIENT CLAIM NEVER CURED | DTL4BQ3WPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDFZYLKUR | DEFICIENT CLAIM NEVER CURED | DTL4FK7Q3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDG4N76VC | DEFICIENT CLAIM NEVER CURED | DTL4QYSVNU | DEFICIENT CLAIM NEVER CURED |
| DBDGAU4VPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL4Y3R2VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDGK3PUCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL4YU5DVM | DEFICIENT CLAIM NEVER CURED |
| DBDGV93X8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL5BDZYAE | DEFICIENT CLAIM NEVER CURED |
| DBDGVSWZRT | DEFICIENT CLAIM NEVER CURED | DTL5E63SG8 | DEFICIENT CLAIM NEVER CURED |
| DBDH2MVRLT | DEFICIENT CLAIM NEVER CURED | DTL5SDCQKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDH98ZYX3 | DEFICIENT CLAIM NEVER CURED | DTL6FW4QXV | DEFICIENT CLAIM NEVER CURED |
| DBDHJAY5U7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL6H457WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDHT9VYW3 | DEFICIENT CLAIM NEVER CURED | DTL6M5F9UG | DEFICIENT CLAIM NEVER CURED |
| DBDHWQUGJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL6MY5XJG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDHXLTNQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL6Y5EMUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDJFKMZEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL76RN84V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDJQ4VHFZ | DEFICIENT CLAIM NEVER CURED | DTL7BE2GMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDJSCM6KR | DEFICIENT CLAIM NEVER CURED | DTL7NK5BV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDKR8E6QU | DEFICIENT CLAIM NEVER CURED | DTL7UZ43G8 | DEFICIENT CLAIM NEVER CURED |
| DBDL29ZE8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL7WMSH94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDL5AUF2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL7X634FS | DEFICIENT CLAIM NEVER CURED |
| DBDLAEC9TN | DEFICIENT CLAIM NEVER CURED | DTL8BK4QZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDLTWG536 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL8BKZANY | DEFICIENT CLAIM NEVER CURED |
| DBDLVTFCXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL8EFBV6U | DEFICIENT CLAIM NEVER CURED |
| DBDM6QHEZJ | DEFICIENT CLAIM NEVER CURED | DTL8JR367K | DEFICIENT CLAIM NEVER CURED |
| DBDM8H7NQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL8RNY9MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDMJWRL38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL8Y42M7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDMSN3XZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL97MHCGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDNMWFSK2 | DEFICIENT CLAIM NEVER CURED | DTL9EYFMSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDNXHTM2W | DEFICIENT CLAIM NEVER CURED | DTL9FZ8C36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDNXKF4PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTL9HKCUAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDP37NWV2 | DEFICIENT CLAIM NEVER CURED | DTL9QV46WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDP6SYRH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTL9XW7QGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDPAU73F2 | DEFICIENT CLAIM NEVER CURED | DTLA5E4FCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDPZ2GW48 | DEFICIENT CLAIM NEVER CURED | DTLAKJNR4E | DEFICIENT CLAIM NEVER CURED |
| DBDQRLXZP3 | DEFICIENT CLAIM NEVER CURED | DTLAQJDBGZ | DEFICIENT CLAIM NEVER CURED |
| DBDRC2M4XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLAR6MV9N | DEFICIENT CLAIM NEVER CURED |
| DBDRE4AM6P | DEFICIENT CLAIM NEVER CURED | DTLAU6BEVJ | DEFICIENT CLAIM NEVER CURED |
| DBDRJ37QAM | DEFICIENT CLAIM NEVER CURED | DTLB3NKMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDRTAHZSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLB6Z7PXE | DEFICIENT CLAIM NEVER CURED |
| DBDRXQVEWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLC8NBH79 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBDS97MEFH | DEFICIENT CLAIM NEVER CURED | DTLCY3K7GV | DEFICIENT CLAIM NEVER CURED |
| DBDSEXCQRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLCYX6Z95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDSKM8C7Y | DEFICIENT CLAIM NEVER CURED | DTLDW75G2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDSNGZWPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLEJZCWFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDSP9C8T6 | DEFICIENT CLAIM NEVER CURED | DTLFEBDXSM | DEFICIENT CLAIM NEVER CURED |
| DBDSYTNAXK | DEFICIENT CLAIM NEVER CURED | DTLFP9ER6W | DEFICIENT CLAIM NEVER CURED |
| DBDTJ6FWGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLFWJQNXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDU8M5GQX | DEFICIENT CLAIM NEVER CURED | DTLFX6V9GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDUGSAXNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLGBKYA72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDULG46AK | DEFICIENT CLAIM NEVER CURED | DTLGBQSP2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDUQEHRYZ | DEFICIENT CLAIM NEVER CURED | DTLGE28HFM | DEFICIENT CLAIM NEVER CURED |
| DBDVCME8Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLGK54XJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDVKAUJPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLGU2PCV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDVR2AZNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLGUJY3BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDWXHTLKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLGWMUJND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDXPC7SEL | DEFICIENT CLAIM NEVER CURED | DTLH5G3DBE | DUPLICATE CLAIM |
| DBDXRPL6YA | DEFICIENT CLAIM NEVER CURED | DTLHDJAC8K | DEFICIENT CLAIM NEVER CURED |
| DBDYKQP6XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLJKU93SX | DEFICIENT CLAIM NEVER CURED |
| DBDYMXGVWA | DEFICIENT CLAIM NEVER CURED | DTLK5NAEV8 | DEFICIENT CLAIM NEVER CURED |
| DBDYQCZ3MP | DEFICIENT CLAIM NEVER CURED | DTLKEVD92U | DEFICIENT CLAIM NEVER CURED |
| DBDYT8KURS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLKGXW936 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDYTRV5N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLKHQN38F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDYUEZC6H | DEFICIENT CLAIM NEVER CURED | DTLKRA2YMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDZGELNHY | DEFICIENT CLAIM NEVER CURED | DTLM34A96E | DEFICIENT CLAIM NEVER CURED |
| DBDZJRLQEC | DEFICIENT CLAIM NEVER CURED | DTLM4BDZUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBDZLA6P3U | DEFICIENT CLAIM NEVER CURED | DTLMUEANX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBDZQMTCG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLMZ6KY9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBDZSEQA6P | DEFICIENT CLAIM NEVER CURED | DTLNCDJZR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE289GTKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLNWMB3ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE2GJS7NH | DEFICIENT CLAIM NEVER CURED | DTLP2DYVJ9 | DEFICIENT CLAIM NEVER CURED |
| DBE3PY29FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLPYZ3WE9 | DEFICIENT CLAIM NEVER CURED |
| DBE46XHTQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLQCKMVF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE4DMJZFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLQDJN3RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE4UCQJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLQUAK529 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE4WS6P2T | DEFICIENT CLAIM NEVER CURED | DTLRMSJ98E | DEFICIENT CLAIM NEVER CURED |
| DBE52PHYA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLRU678HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE56CLJFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLS386AH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE5D3QFTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLSE3WDRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE5PVSZ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLSJAKPYG | DEFICIENT CLAIM NEVER CURED |
| DBE5SGNMKH | DEFICIENT CLAIM NEVER CURED | DTLSM6G748 | DEFICIENT CLAIM NEVER CURED |
| DBE5YNWF9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLUKVAWGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE6USX3NT | DEFICIENT CLAIM NEVER CURED | DTLUMGE3ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE78K69XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLV429DAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE7NMFD36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLVD7R5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE7S46CVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLVFZA53D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE8HANU6C | DEFICIENT CLAIM NEVER CURED | DTLW5J97SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE8MRWNDV | DEFICIENT CLAIM NEVER CURED | DTLWD9CJQB | DEFICIENT CLAIM NEVER CURED |
| DBE96VT825 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLWMNKJE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE9D7CYPT | DEFICIENT CLAIM NEVER CURED | DTLWY67AF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBE9HZAKW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLX9MUKWZ | DEFICIENT CLAIM NEVER CURED |
| DBE9NRAKVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLXJY3AEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBE9PTXKGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLY5KJZGV | DEFICIENT CLAIM NEVER CURED |
| DBE9VGXAKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLY84BCVP | DEFICIENT CLAIM NEVER CURED |
| DBEA7PUWFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLYKQ6MD8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBEAMGT9U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLYQG9BCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEASUK9F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTLZ9M6UE8 | DEFICIENT CLAIM NEVER CURED |
| DBEAU7569Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLZC6BYPQ | DEFICIENT CLAIM NEVER CURED |
| DBEAXWF5YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTLZD8CW6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEC2JL94D | DEFICIENT CLAIM NEVER CURED | DTLZHJ7BFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEC7JMN2U | DEFICIENT CLAIM NEVER CURED | DTM2HNYKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBECKQ7A5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM2KY84EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBECLRS5XA | DEFICIENT CLAIM NEVER CURED | DTM2LC96KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBED2NPW98 | DEFICIENT CLAIM NEVER CURED | DTM34YG9KW | DEFICIENT CLAIM NEVER CURED |
| DBEDF82SVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM3JX8H9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEDG8ZA74 | DEFICIENT CLAIM NEVER CURED | DTM45AZFSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEDTMZ6QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM49XVPYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEDTZCXYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM4B2XHGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEDZ9XAYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM4UDYQ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEFH4M68L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM4W7GY36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEFY8M75P | DEFICIENT CLAIM NEVER CURED | DTM53N2SWG | DEFICIENT CLAIM NEVER CURED |
| DBEG9VNWT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM5GSBW7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEGX6QKN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM5QRUSN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEH4LWTAQ | DEFICIENT CLAIM NEVER CURED | DTM5SLCGXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEH73DKAW | DEFICIENT CLAIM NEVER CURED | DTM63D9KCP | DEFICIENT CLAIM NEVER CURED |
| DBEHSKMAYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM63U825L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEJRAQTM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM78BLGWV | DEFICIENT CLAIM NEVER CURED |
| DBEKHJRSV5 | DEFICIENT CLAIM NEVER CURED | DTM7D2PH6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEKQFSX39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM7DAUVJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEKSG8VMA | DEFICIENT CLAIM NEVER CURED | DTM7LAEV2R | DEFICIENT CLAIM NEVER CURED |
| DBEKSM8GTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM7QP82C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEL6RSXCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM89HLKFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBEL9Q6AF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM8FADPKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBELAGF2Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM8UERKYN | DEFICIENT CLAIM NEVER CURED |
| DBELP7QH3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM8W6DQAN | DEFICIENT CLAIM NEVER CURED |
| DBELTWKDFG | DEFICIENT CLAIM NEVER CURED | DTM8Y9H6XE | DEFICIENT CLAIM NEVER CURED |
| DBELXDRY4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTM927PXJU | DEFICIENT CLAIM NEVER CURED |
| DBEM2SPLJ5 | DEFICIENT CLAIM NEVER CURED | DTM97Z8KG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEM4QP6SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM9A6KW8Y | DEFICIENT CLAIM NEVER CURED |
| DBEM59GWTX | DEFICIENT CLAIM NEVER CURED | DTM9FK543N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEM65R3YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTM9WYDALQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEM69KH78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMAD4K2PX | DEFICIENT CLAIM NEVER CURED |
| DBEM75JPHD | DEFICIENT CLAIM NEVER CURED | DTMAF37ZLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEMCDA59F | DEFICIENT CLAIM NEVER CURED | DTMAH9GYF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBENYASCUJ | DEFICIENT CLAIM NEVER CURED | DTMAHFUZGR | DEFICIENT CLAIM NEVER CURED |
| DBENZVCQL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMAKG7DB2 | DEFICIENT CLAIM NEVER CURED |
| DBEPFTND2R | DEFICIENT CLAIM NEVER CURED | DTMAPUL6KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEPKFR3TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMAWGHYEQ | DEFICIENT CLAIM NEVER CURED |
| DBEQ495VSG | DEFICIENT CLAIM NEVER CURED | DTMB46R92J | DEFICIENT CLAIM NEVER CURED |
| DBER5CQ97H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMBJULX39 | DEFICIENT CLAIM NEVER CURED |
| DBERGUYPK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMBNVKR95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBERQG2FKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMBPJV6EY | DEFICIENT CLAIM NEVER CURED |
| DBERW59V4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMBUGNV8F | DEFICIENT CLAIM NEVER CURED |
| DBES65VQTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMBYWE8XK | DEFICIENT CLAIM NEVER CURED |
| DBESHLP8FC | DEFICIENT CLAIM NEVER CURED | DTMC2NWKA7 | DEFICIENT CLAIM NEVER CURED |
| DBESQJZW8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMCALQ4XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBET3J2DSX | DEFICIENT CLAIM NEVER CURED | DTMCKHZSUJ | DEFICIENT CLAIM NEVER CURED |
| DBET74HAGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMCW5DFP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBETCQMFWY | DEFICIENT CLAIM NEVER CURED | DTMCZL379E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBETLJV23W | DEFICIENT CLAIM NEVER CURED | DTMD79J3RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBETNZDQCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMD9VC63K | DEFICIENT CLAIM NEVER CURED |
| DBETRWLYJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMDBSYK2A | DEFICIENT CLAIM NEVER CURED |
| DBETS4DGZU | DEFICIENT CLAIM NEVER CURED | DTMDE7F5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBETU372XR | DEFICIENT CLAIM NEVER CURED | DTMDG4WEYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEU3MP5YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMDKYCNLX | DEFICIENT CLAIM NEVER CURED |
| DBEU6TGKDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMDLQR4AN | DEFICIENT CLAIM NEVER CURED |
| DBEUCTLP9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMDQVPG2H | DEFICIENT CLAIM NEVER CURED |
| DBEUM4V6YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMDUFVRWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEUZJCSKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMDVP29E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEUZPGXTA | DEFICIENT CLAIM NEVER CURED | DTMDZ2F9BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEW3SCVM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMEJUBCWP | DEFICIENT CLAIM NEVER CURED |
| DBEWL25V9P | DEFICIENT CLAIM NEVER CURED | DTMEZUL5CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEWV3NX9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMFGE76V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEX2VKGWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMG9HYW25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEXGY5MJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMGH9N46D | DEFICIENT CLAIM NEVER CURED |
| DBEXH3854D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMGHKCX86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEY4AS6J5 | DEFICIENT CLAIM NEVER CURED | DTMGXU2765 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEYKHD2PL | DEFICIENT CLAIM NEVER CURED | DTMH6SAY5Q | DEFICIENT CLAIM NEVER CURED |
| DBEZ9WGDAP | DEFICIENT CLAIM NEVER CURED | DTMH9W3G65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEZDLUXMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMHS3694N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBEZGUWKNX | DEFICIENT CLAIM NEVER CURED | DTMJ2Z8745 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBEZP5JSX9 | DEFICIENT CLAIM NEVER CURED | DTMJ4ZUBRV | DEFICIENT CLAIM NEVER CURED |
| DBEZXKVAQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMJKV4CE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF2D3WUAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMJV59A3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF2KRE5CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMKD6L7GW | DEFICIENT CLAIM NEVER CURED |
| DBF3APVG7H | DEFICIENT CLAIM NEVER CURED | DTMKEL5X3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBF3M5P87W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMKQW5PXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF3NARCW2 | DEFICIENT CLAIM NEVER CURED | DTMKV5URDE | DEFICIENT CLAIM NEVER CURED |
| DBF3VHA7DX | DEFICIENT CLAIM NEVER CURED | DTMKYV6G8J | DEFICIENT CLAIM NEVER CURED |
| DBF48SLYXG | DEFICIENT CLAIM NEVER CURED | DTML76RPJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF4V3WR59 | DEFICIENT CLAIM NEVER CURED | DTML8SHFP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF53GQC6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMLAR2QE8 | DEFICIENT CLAIM NEVER CURED |
| DBF53HSM2R | DEFICIENT CLAIM NEVER CURED | DTMLF2AN38 | DEFICIENT CLAIM NEVER CURED |
| DBF5A48QZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMLUZDSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF64WVGQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMLXKFJV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF6MEZ5HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMN3YR6P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF6P8RGT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMN6RDJ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF6Z8HQYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMNJA645S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF72EKAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMNQA3SED | DEFICIENT CLAIM NEVER CURED |
| DBF7HD2ZUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMNS5J3CQ | DEFICIENT CLAIM NEVER CURED |
| DBF873MLKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMNWR5DY6 | DEFICIENT CLAIM NEVER CURED |
| DBF8CJNGPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMP254D98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF8SEKJRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMP4BX9HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF95MPUAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMPBD8RHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF97MRCUT | DEFICIENT CLAIM NEVER CURED | DTMPGHUCX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBF98RYXAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMPHESQAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBF9HRCJQE | DEFICIENT CLAIM NEVER CURED | DTMPVDAJX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFAMXJK59 | DEFICIENT CLAIM NEVER CURED | DTMQ9EHBDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFAMZHCPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMQKPYVBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFAUCE6Z9 | DEFICIENT CLAIM NEVER CURED | DTMR7FKENU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFC5V3R2K | DEFICIENT CLAIM NEVER CURED | DTMR8KUBXL | DEFICIENT CLAIM NEVER CURED |
| DBFCQNA465 | DEFICIENT CLAIM NEVER CURED | DTMRJUQ47P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFCUJALX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMS4F9QA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBFCY3PTRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMS9K2H87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFD6THM8K | DEFICIENT CLAIM NEVER CURED | DTMSFXR43K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFDEGJNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMSJ29CD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFDHTY9R8 | DEFICIENT CLAIM NEVER CURED | DTMSN9HKF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFDNEHR7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMSUYC3WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFDW4EG2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMU8QS3NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFE3L4T7X | DEFICIENT CLAIM NEVER CURED | DTMUWNJABK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFE3ZAJ8P | DEFICIENT CLAIM NEVER CURED | DTMUYHL584 | DEFICIENT CLAIM NEVER CURED |
| DBFE7YK96U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMV2ADHSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFECL8RTX | DEFICIENT CLAIM NEVER CURED | DTMVGKXLPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFEVTUKPZ | DEFICIENT CLAIM NEVER CURED | DTMVUN3EKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFEZRV3CD | DEFICIENT CLAIM NEVER CURED | DTMW2J46VL | DEFICIENT CLAIM NEVER CURED |
| DBFG2XJ5T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMW4UB7E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFG5D7RVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMW9PCEDU | DEFICIENT CLAIM NEVER CURED |
| DBFG63QVEJ | DEFICIENT CLAIM NEVER CURED | DTMWU9PQ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFGJQVDZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMWXVYJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFHN7MLJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMX5RS3FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFHRZV365 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMXYJ435C | DEFICIENT CLAIM NEVER CURED |
| DBFJ9RQ6MT | DEFICIENT CLAIM NEVER CURED | DTMXZ5J92L | DEFICIENT CLAIM NEVER CURED |
| DBFJCP2DSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMYLBUP9F | DEFICIENT CLAIM NEVER CURED |
| DBFJE65WQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMYX92S8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFJR6W43Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMZH5R23D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFJRVD74H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMZJV2Y48 | DEFICIENT CLAIM NEVER CURED |
| DBFKNVTQH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTMZS98K7W | DEFICIENT CLAIM NEVER CURED |
| DBFKRYM945 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTMZWNRCF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFKT59ZLV | DEFICIENT CLAIM NEVER CURED | DTN269FM5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFKYW95AH | DEFICIENT CLAIM NEVER CURED | DTN26QLMCY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBFLXK5ZT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN2LDPBCH | DEFICIENT CLAIM NEVER CURED |
| DBFMVGDCEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN2YKBEZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFNH6U48D | DEFICIENT CLAIM NEVER CURED | DTN2ZLMDP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFNPEJL5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN3MV7XRQ | DEFICIENT CLAIM NEVER CURED |
| DBFNSQP3E6 | DEFICIENT CLAIM NEVER CURED | DTN3W6SPAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFNVRWY7P | DEFICIENT CLAIM NEVER CURED | DTN3WP7G6A | DEFICIENT CLAIM NEVER CURED |
| DBFP6Z4Q7M | DEFICIENT CLAIM NEVER CURED | DTN487ZBSF | DEFICIENT CLAIM NEVER CURED |
| DBFP7AK425 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN48XB3HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFPGE7SH4 | DEFICIENT CLAIM NEVER CURED | DTN4G2U5HK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFPQVN53D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN4MVBZCK | DEFICIENT CLAIM NEVER CURED |
| DBFPT5LKWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN58GD4YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFPY8K76D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN5C7SKYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFQC2UHPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN5DGJ3MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFQGWDHCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN5WQMPFL | DEFICIENT CLAIM NEVER CURED |
| DBFQR3TY9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN6A8H5QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFQVX5JPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN6KZ3HWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFR23WXV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN6QEZACS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFR3AVYTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN6WJRXC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFREDTJS7 | DEFICIENT CLAIM NEVER CURED | DTN743MDKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFRM9HL7Z | DEFICIENT CLAIM NEVER CURED | DTN76WD8V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFRWYC4EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN76WYXQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFS2TGWMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN7GKS3LZ | DEFICIENT CLAIM NEVER CURED |
| DBFS458G3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN7L2MH8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFS84E3PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN7R3FP48 | DEFICIENT CLAIM NEVER CURED |
| DBFSAUMWP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN8QVFPSE | DEFICIENT CLAIM NEVER CURED |
| DBFSHG5UCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN9JHK245 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFSL4TG7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTN9KMPDBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBFT8DHCRV | DEFICIENT CLAIM NEVER CURED | DTN9LEU8XB | DEFICIENT CLAIM NEVER CURED |
| DBFTG5ALW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTN9XBCFV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFTP5HXMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNA84CXWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFTQPGZ3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNAL5EC39 | DEFICIENT CLAIM NEVER CURED |
| DBFTV9536P | DEFICIENT CLAIM NEVER CURED | DTNAMG98WP | DEFICIENT CLAIM NEVER CURED |
| DBFUJ56Y7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNB9P7CWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFUNRH82J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNCPU3GX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFUQY8MV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNCQ73SWB | DEFICIENT CLAIM NEVER CURED |
| DBFV672GWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNCQZ3594 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFVKQWPTR | DEFICIENT CLAIM NEVER CURED | DTNCRVE7D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFVQUJ3KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNDPX4UEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFVRP52QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNDVCSG6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFVWH7KC5 | DEFICIENT CLAIM NEVER CURED | DTNEFWX24S | DEFICIENT CLAIM NEVER CURED |
| DBFW8UHNSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNF486GUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFWJ37UKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNF4G8DUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFWJY8Z3X | DEFICIENT CLAIM NEVER CURED | DTNF5UAB4D | DEFICIENT CLAIM NEVER CURED |
| DBFWQEK4JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNFK8B9X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFX9LG8PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNFUVGHAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFXJWC279 | DEFICIENT CLAIM NEVER CURED | DTNFXM2DK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFXQ4RDMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNG278VAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFXZ647EY | DEFICIENT CLAIM NEVER CURED | DTNG5DLXRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFYUVJ8NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNGA9ZYCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFZ2NYLQW | DEFICIENT CLAIM NEVER CURED | DTNGAZ5JVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBFZ9U8SVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNGUAX2SM | DEFICIENT CLAIM NEVER CURED |
| DBFZM2PCGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNGUMR92V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBFZWJ6DM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNH34VLRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG2XFND6M | DEFICIENT CLAIM NEVER CURED | DTNHSJ7452 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBG34MY675 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNHX7WP6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG3JWSY5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNJ5PSC4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG3KZ8DMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNJ6P89EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG3U98QH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNJZ7WLP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG3Y8VCPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNK63URJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG4ARN2MW | DEFICIENT CLAIM NEVER CURED | DTNK8AZGVD | DEFICIENT CLAIM NEVER CURED |
| DBG5JPUYLF | DEFICIENT CLAIM NEVER CURED | DTNKFXY6AM | DEFICIENT CLAIM NEVER CURED |
| DBG5K4Z62C | DEFICIENT CLAIM NEVER CURED | DTNKHYSZ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG5MYEX6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNKQ5CY2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG5U4HX23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNKR4QG32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG62HJXTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNKU87BSL | DEFICIENT CLAIM NEVER CURED |
| DBG649LKJU | DEFICIENT CLAIM NEVER CURED | DTNL4RUKJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG6WRX4N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNLMGWKH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG6XVFRYU | DEFICIENT CLAIM NEVER CURED | DTNLU9C5WH | DEFICIENT CLAIM NEVER CURED |
| DBG6YZNMW3 | DEFICIENT CLAIM NEVER CURED | DTNLVJFQZU | DEFICIENT CLAIM NEVER CURED |
| DBG72FW8C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNM9JUCBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG76K853S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNMBD9264 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG78KCQHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNMVS84WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG78XKUMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNPCEAX3Z | DEFICIENT CLAIM NEVER CURED |
| DBG7AL4WTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNPE8LACH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBG7YTKHCJ | DEFICIENT CLAIM NEVER CURED | DTNPF9BGHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG872LUVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNPQAFRG7 | DEFICIENT CLAIM NEVER CURED |
| DBG8MW7QKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNQ2YUBR4 | DEFICIENT CLAIM NEVER CURED |
| DBG8USA26X | DEFICIENT CLAIM NEVER CURED | DTNQ5GUPJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG8WNS5X3 | DEFICIENT CLAIM NEVER CURED | DTNQCFGZ68 | DEFICIENT CLAIM NEVER CURED |
| DBG93JK6EY | DEFICIENT CLAIM NEVER CURED | DTNQSL6XF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBG97MCJQA | DEFICIENT CLAIM NEVER CURED | DTNQW3UMEH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBG9RV8K76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNR42CK3V | DEFICIENT CLAIM NEVER CURED |
| DBG9UA2YEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNR8D6B3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGA5QM3YW | DEFICIENT CLAIM NEVER CURED | DTNRABX6HK | DEFICIENT CLAIM NEVER CURED |
| DBGAHP9CZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNRXDKZSM | DEFICIENT CLAIM NEVER CURED |
| DBGAJW9TLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNS4RL2QZ | DEFICIENT CLAIM NEVER CURED |
| DBGAWJXQNT | DEFICIENT CLAIM NEVER CURED | DTNSJEZXKF | DEFICIENT CLAIM NEVER CURED |
| DBGC4M9JQ7 | DEFICIENT CLAIM NEVER CURED | DTNSMR8HQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGC9D6XQ8 | DEFICIENT CLAIM NEVER CURED | DTNSQ9GARL | DEFICIENT CLAIM NEVER CURED |
| DBGCQY2ZPM | DEFICIENT CLAIM NEVER CURED | DTNSR2VZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGCTJK67D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNSUX34PD | DEFICIENT CLAIM NEVER CURED |
| DBGCVYJ59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNULRZ9GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGCY7P4Z6 | DEFICIENT CLAIM NEVER CURED | DTNV3FSAJC | DEFICIENT CLAIM NEVER CURED |
| DBGCZK2YML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNV6CLWAR | DEFICIENT CLAIM NEVER CURED |
| DBGD2VLQCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNVJ4GZS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGDQS25NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNVJQMA5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGDX2NMVJ | DEFICIENT CLAIM NEVER CURED | DTNVKUCF8J | DEFICIENT CLAIM NEVER CURED |
| DBGE457ZNV | DEFICIENT CLAIM NEVER CURED | DTNVMA54YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGE4H3NZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNVUSZCL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGEF42RVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNVXQY6DW | DEFICIENT CLAIM NEVER CURED |
| DBGEHZ8MDJ | DEFICIENT CLAIM NEVER CURED | DTNVZHFYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGEQ48LTX | DEFICIENT CLAIM NEVER CURED | DTNW6C7LFX | DEFICIENT CLAIM NEVER CURED |
| DBGES93H8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNWEXJYDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGF39UW4V | DEFICIENT CLAIM NEVER CURED | DTNX4BHFE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGFHZWVSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNYCKFUB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGHDYU8JE | DEFICIENT CLAIM NEVER CURED | DTNYM59GZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGJ3HERU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNZ48D5KM | DEFICIENT CLAIM NEVER CURED |
| DBGJ84EV5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNZ867MYP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGJXKLCW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTNZA23UVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGK6NATVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNZLQR4AE | DEFICIENT CLAIM NEVER CURED |
| DBGK8SR2MH | DEFICIENT CLAIM NEVER CURED | DTNZMCVAWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGKF3ZY2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTNZMS6AW8 | DEFICIENT CLAIM NEVER CURED |
| DBGKFVM2N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP23ND9CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGKP9M6YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP2AREHLN | DEFICIENT CLAIM NEVER CURED |
| DBGKYD5RF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP2CA9E67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGL2M98AQ | DEFICIENT CLAIM NEVER CURED | DTP2GFX9S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGL7RAFX5 | DEFICIENT CLAIM NEVER CURED | DTP2GKDWQ4 | DEFICIENT CLAIM NEVER CURED |
| DBGLD327Z6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP2JRLUM9 | DEFICIENT CLAIM NEVER CURED |
| DBGLKXPTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP2MF5BG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGMKSV62D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP35JQ7BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGMRVJCUA | DEFICIENT CLAIM NEVER CURED | DTP38UKSL2 | DEFICIENT CLAIM NEVER CURED |
| DBGMTP8HFN | DEFICIENT CLAIM NEVER CURED | DTP3JC2M46 | DEFICIENT CLAIM NEVER CURED |
| DBGMVH4N75 | DEFICIENT CLAIM NEVER CURED | DTP3VRBD7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGN67HVQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP4KX2FWE | DEFICIENT CLAIM NEVER CURED |
| DBGNPMHFWV | DEFICIENT CLAIM NEVER CURED | DTP4SBXLQE | DEFICIENT CLAIM NEVER CURED |
| DBGP35XRQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP58YDAQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGP8V46NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP5CQ9RKW | DEFICIENT CLAIM NEVER CURED |
| DBGPJTE26Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP5RMB29S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGPLWJD4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP65DAUC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGPQH8V23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP753EMKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGQ98U36E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP7E8U6NA | DEFICIENT CLAIM NEVER CURED |
| DBGQUFZEDT | DEFICIENT CLAIM NEVER CURED | DTP7GBKYCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGQWVUF8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP7H2C64B | DEFICIENT CLAIM NEVER CURED |
| DBGR2U4NA6 | DEFICIENT CLAIM NEVER CURED | DTP7N23BLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGRQ8YHN2 | DEFICIENT CLAIM NEVER CURED | DTP7QRSDW2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBGRWM79SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP7RNYUQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGS653PDF | DEFICIENT CLAIM NEVER CURED | DTP8B6LJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGSA2EQU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP8QMG36B | DEFICIENT CLAIM NEVER CURED |
| DBGSAFJ95X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTP8W79RH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGSNTZEX9 | DEFICIENT CLAIM NEVER CURED | DTP95UF6YB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGST76WU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP9DKC8Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGT5CU7XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP9HNSKFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGTMQFJ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTP9JV2RWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGTMZXCVR | DEFICIENT CLAIM NEVER CURED | DTPACRFKVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGTQDJZY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPAJVHY7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGU65TRN4 | DEFICIENT CLAIM NEVER CURED | DTPAM9VGWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGURXTAQV | DEFICIENT CLAIM NEVER CURED | DTPAX53BQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGV2HZFCX | DEFICIENT CLAIM NEVER CURED | DTPAXMWUJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGV3Y8DKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPB4D7N2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGV5CTRKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPBMV6UQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGVTQLP47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPCBREQSN | DEFICIENT CLAIM NEVER CURED |
| DBGWHF4NPU | DEFICIENT CLAIM NEVER CURED | DTPCJNVXBK | DEFICIENT CLAIM NEVER CURED |
| DBGWHNJ9MS | DEFICIENT CLAIM NEVER CURED | DTPD2B5C84 | DEFICIENT CLAIM NEVER CURED |
| DBGWKTMXQ6 | DEFICIENT CLAIM NEVER CURED | DTPD7UBAKW | DEFICIENT CLAIM NEVER CURED |
| DBGWM2DXZ5 | DEFICIENT CLAIM NEVER CURED | DTPDAJBU6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGWV9TQLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPDHNV8WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGX8QA9VU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPDNZ3XWU | DEFICIENT CLAIM NEVER CURED |
| DBGXAN75YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPE49GMB3 | DEFICIENT CLAIM NEVER CURED |
| DBGXAV6LJM | DEFICIENT CLAIM NEVER CURED | DTPEBCFGSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGXFP3TN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPECFJKVH | DEFICIENT CLAIM NEVER CURED |
| DBGYA2Z3M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPEQL27JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGYCZTA62 | DEFICIENT CLAIM NEVER CURED | DTPERWFY7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBGYD8W5PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPF42NQRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBGZXC3QJ4 | DEFICIENT CLAIM NEVER CURED | DTPF4ANRBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBGZYPRHC5 | DEFICIENT CLAIM NEVER CURED | DTPF62J5VB | DEFICIENT CLAIM NEVER CURED |
| DBH2CEQDGT | DEFICIENT CLAIM NEVER CURED | DTPF6K59H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH2DLSP85 | DEFICIENT CLAIM NEVER CURED | DTPFBRWKL8 | DEFICIENT CLAIM NEVER CURED |
| DBH2VGN6EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPGFAW3YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH2WQM6VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPH4SKZ5U | DEFICIENT CLAIM NEVER CURED |
| DBH39WQ8MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPHRC6M9Q | DEFICIENT CLAIM NEVER CURED |
| DBH3JNFDYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPJ42NCFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH3NMQLY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPJQ5R423 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH4276CPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPK5JGH8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH4TDLSK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPLBXRA3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH5D9S8MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPLJGAX2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH5GAL7SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPLMYK3RQ | DEFICIENT CLAIM NEVER CURED |
| DBH5K2XDEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPLNYWSJK | DEFICIENT CLAIM NEVER CURED |
| DBH5QCUATD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPLZQ8X76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH5SERA3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPM73AGSX | DEFICIENT CLAIM NEVER CURED |
| DBH5SEWJQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPMA38Y9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH5VRG2LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPMHUQF3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH62S7UFG | DEFICIENT CLAIM NEVER CURED | DTPMQNBUVS | DEFICIENT CLAIM NEVER CURED |
| DBH68QTEWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPMZXLBNY | DEFICIENT CLAIM NEVER CURED |
| DBH6E98SDW | DEFICIENT CLAIM NEVER CURED | DTPN4R7X3A | DEFICIENT CLAIM NEVER CURED |
| DBH75MPXC8 | DEFICIENT CLAIM NEVER CURED | DTPNDJZ9RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH76R38DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPNFQ54XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH7C8UD4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPNH92VCD | DEFICIENT CLAIM NEVER CURED |
| DBH7DLQJAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPNHEYFCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH7Y4PJ8G | DEFICIENT CLAIM NEVER CURED | DTPNSDFZMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBH825SVPJ | DEFICIENT CLAIM NEVER CURED | DTPNX8FSHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBH8ENJUFR | DEFICIENT CLAIM NEVER CURED | DTPQRZXWGV | DEFICIENT CLAIM NEVER CURED |
| DBH8JZ5VG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPR3MHAZW | DEFICIENT CLAIM NEVER CURED |
| DBH8PVYGEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPS3Y8MKA | DEFICIENT CLAIM NEVER CURED |
| DBH8S5XCDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPS5BQX2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH8TEZW6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPSC8EFUG | DEFICIENT CLAIM NEVER CURED |
| DBH94LWSCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPSYUL29A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBH9S8R7NW | DEFICIENT CLAIM NEVER CURED | DTPSZJ673E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHAJRL4ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPU5RCMGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHAQDL8JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPUAVQ5C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHAZ6V4PN | DEFICIENT CLAIM NEVER CURED | DTPVLSQ7BU | DEFICIENT CLAIM NEVER CURED |
| DBHC5G7934 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPVXCDMR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHCMR8ZSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPWASNJLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHDAX49R6 | DEFICIENT CLAIM NEVER CURED | DTPWCX7ZH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHE3ND8XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPWGBUFS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHFMSX9UD | DEFICIENT CLAIM NEVER CURED | DTPWH4M39C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHFVJ6TN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPWVXKLBU | DEFICIENT CLAIM NEVER CURED |
| DBHGKPACEM | DEFICIENT CLAIM NEVER CURED | DTPWZ3EF4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHGN9QWLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPWZKL4AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHGTEA9CM | DEFICIENT CLAIM NEVER CURED | DTPXEW4Z8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHGW5J9ZE | DEFICIENT CLAIM NEVER CURED | DTPXULJF2Z | DEFICIENT CLAIM NEVER CURED |
| DBHJ8CQ9FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPY9LFDVW | DEFICIENT CLAIM NEVER CURED |
| DBHJW25QD9 | DEFICIENT CLAIM NEVER CURED | DTPYXDC84N | DEFICIENT CLAIM NEVER CURED |
| DBHJX48DST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPZ62AUDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHJXEPNZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTPZA39SL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHJZQ2AW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTPZX5KNEU | DEFICIENT CLAIM NEVER CURED |
| DBHK4AU569 | DEFICIENT CLAIM NEVER CURED | DTPZX8M4R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBHK5GWRAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ2ABPW36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHKM9JC8L | DEFICIENT CLAIM NEVER CURED | DTQ2PA68VW | DEFICIENT CLAIM NEVER CURED |
| DBHKRDEQ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ32JNZCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHKUEAM34 | DEFICIENT CLAIM NEVER CURED | DTQ34KBZP8 | DEFICIENT CLAIM NEVER CURED |
| DBHKYR8U7J | DEFICIENT CLAIM NEVER CURED | DTQ35WK2LM | DEFICIENT CLAIM NEVER CURED |
| DBHLFZ9Q74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ3S5EC8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHLGY8EFA | DEFICIENT CLAIM NEVER CURED | DTQ47VB5NL | DEFICIENT CLAIM NEVER CURED |
| DBHLXAJS4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ4MYG2V5 | DEFICIENT CLAIM NEVER CURED |
| DBHLZU6XFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ4P57RLF | DEFICIENT CLAIM NEVER CURED |
| DBHM3ZQFDN | DEFICIENT CLAIM NEVER CURED | DTQ4S8W2ZD | DEFICIENT CLAIM NEVER CURED |
| DBHM4CSGXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ5FPD83R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHMAV7WQC | DEFICIENT CLAIM NEVER CURED | DTQ68SRMFY | DEFICIENT CLAIM NEVER CURED |
| DBHMFYKNPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ72M834C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHMQR9A2W | DEFICIENT CLAIM NEVER CURED | DTQ7BS9XNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHMVCSRNX | DEFICIENT CLAIM NEVER CURED | DTQ7N4EWCL | DEFICIENT CLAIM NEVER CURED |
| DBHMY68Q92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ7SUCYJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHMZTK3UX | DEFICIENT CLAIM NEVER CURED | DTQ7WR4PSX | DEFICIENT CLAIM NEVER CURED |
| DBHN9G6TJV | DEFICIENT CLAIM NEVER CURED | DTQ7X3RLG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHNAK2M7T | DEFICIENT CLAIM NEVER CURED | DTQ7ZMGEUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHNJQRLPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQ8W4YBAC | DEFICIENT CLAIM NEVER CURED |
| DBHNY4ZMGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ9D4KJEW | DEFICIENT CLAIM NEVER CURED |
| DBHPNXFJ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQ9HVXR67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHPQ9DFGJ | DEFICIENT CLAIM NEVER CURED | DTQ9YXGK6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHQ9V4K6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQA4SEFX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHQDEYCAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQA89CLX2 | DEFICIENT CLAIM NEVER CURED |
| DBHQYJ6P5L | DEFICIENT CLAIM NEVER CURED | DTQB63Y7GW | DEFICIENT CLAIM NEVER CURED |
| DBHR97LJCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBE24VAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBHRFVU463 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQBES2FL4 | DEFICIENT CLAIM NEVER CURED |
| DBHRKS2N38 | DEFICIENT CLAIM NEVER CURED | DTQBJW6DEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHS6FRCJM | DEFICIENT CLAIM NEVER CURED | DTQBWPCMEX | DEFICIENT CLAIM NEVER CURED |
| DBHSLM6TE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQCDWP5L2 | DEFICIENT CLAIM NEVER CURED |
| DBHT7SR8EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQCFHZ2R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHT84D7YE | DEFICIENT CLAIM NEVER CURED | DTQCHV5SAB | DEFICIENT CLAIM NEVER CURED |
| DBHTF25WPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQCN3UJB2 | DEFICIENT CLAIM NEVER CURED |
| DBHTNJX4G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQCSYPFL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHU495KXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQD8GWF4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHUEWNXGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQD9H2RWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHULRW356 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQDL7Y4G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHV49XWA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQDSL3AMK | DEFICIENT CLAIM NEVER CURED |
| DBHVFK5XJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQEFLW9NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHVJWUZ36 | DEFICIENT CLAIM NEVER CURED | DTQEL5J93Y | DEFICIENT CLAIM NEVER CURED |
| DBHVK3MF57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQERGZNUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHW3L2EYD | DEFICIENT CLAIM NEVER CURED | DTQEV5F2NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHWDA6L7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQF3EB72C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHWV7J5FY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQF9MCSEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHWY768AP | DEFICIENT CLAIM NEVER CURED | DTQFK9JS3D | DEFICIENT CLAIM NEVER CURED |
| DBHXN458TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQFMURNG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHYAEJ8PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQFXEJG4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBHYN7PDFG | DEFICIENT CLAIM NEVER CURED | DTQGC26BUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHYXPEAGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQH98PGEN | DEFICIENT CLAIM NEVER CURED |
| DBHZ7RLKTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQHU29VPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHZCLK2TX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQHYPJC9F | DEFICIENT CLAIM NEVER CURED |
| DBHZPFQRVD | DEFICIENT CLAIM NEVER CURED | DTQJBCHVNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBHZQ45386 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJCY68U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJ2CLP35F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQJKEHMYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ2VNQHY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQJMPE9L4 | DEFICIENT CLAIM NEVER CURED |
| DBJ2Z5E47D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQJWP6EFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ349CMGX | DEFICIENT CLAIM NEVER CURED | DTQKX3HAMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ39MHWPU | DEFICIENT CLAIM NEVER CURED | DTQL5XNM7U | DEFICIENT CLAIM NEVER CURED |
| DBJ3HRGSZ6 | DEFICIENT CLAIM NEVER CURED | DTQL9J3S5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ49TKLUZ | DEFICIENT CLAIM NEVER CURED | DTQLC6KRB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ4YAGES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQLE7A2RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ4YDH38E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQLPGVJ4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ54XGYAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQLSMNAE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ5A47ZHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQLZ8B9V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ5DNRCKP | DEFICIENT CLAIM NEVER CURED | DTQM3LARD5 | DEFICIENT CLAIM NEVER CURED |
| DBJ6EFV3LY | DEFICIENT CLAIM NEVER CURED | DTQM5DHEPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ6MKX9R4 | DEFICIENT CLAIM NEVER CURED | DTQMCFYE9A | DEFICIENT CLAIM NEVER CURED |
| DBJ6W8MCH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQMFBJPGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ6WFSHG9 | DEFICIENT CLAIM NEVER CURED | DTQMH5XRN6 | DEFICIENT CLAIM NEVER CURED |
| DBJ7TRUNQF | DEFICIENT CLAIM NEVER CURED | DTQNM8APYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ82UR9NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQPL2W8AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ8FVP9K5 | DEFICIENT CLAIM NEVER CURED | DTQPRYKJM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ8H3X95U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQR9DUA64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ8HERZTD | DEFICIENT CLAIM NEVER CURED | DTQRAGVJFU | DEFICIENT CLAIM NEVER CURED |
| DBJ8WDV3U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQRC4ZYFK | DEFICIENT CLAIM NEVER CURED |
| DBJ8XNPZUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQRCZ8A73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ945TY36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQRF8JLP4 | DEFICIENT CLAIM NEVER CURED |
| DBJ94VF8ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQS9HF8VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJ9MV4K6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQSMGBPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJ9RXF7MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQSP4RDXZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBJ9WV4TH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQSZWVX4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJAPDZC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQU6E52K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJAU35DZK | DEFICIENT CLAIM NEVER CURED | DTQUCWZ9MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJAWVSDEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQVG2KMJU | DEFICIENT CLAIM NEVER CURED |
| DBJAXWYR9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQW72B439 | DEFICIENT CLAIM NEVER CURED |
| DBJAYMS78Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQWA7PDR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJCEY7QPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQWD4R2GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJD7CRX2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQWL9JB3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJD9HFAU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQWM4YZUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJDE9W8YQ | DEFICIENT CLAIM NEVER CURED | DTQWN2J8B7 | DEFICIENT CLAIM NEVER CURED |
| DBJDTRK64P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQWYJ9ZNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJDUV7L9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTQXEJKU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJDV5MW8F | DEFICIENT CLAIM NEVER CURED | DTQXGVMEFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJDYCPR38 | DEFICIENT CLAIM NEVER CURED | DTQY4BDMCE | DEFICIENT CLAIM NEVER CURED |
| DBJE29WYVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQYPN7XMK | DEFICIENT CLAIM NEVER CURED |
| DBJEATSKR9 | DEFICIENT CLAIM NEVER CURED | DTQZ4GSCA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJEL897S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQZAH9FEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJELCRSM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTQZSKMJ3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJEMWS3AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR2978EWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJFCLX95A | DEFICIENT CLAIM NEVER CURED | DTR2CJ6QPY | DEFICIENT CLAIM NEVER CURED |
| DBJG6LDA3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR2X4MJ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJGSNXETP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR2ZV3M6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJGVYUWR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR34GVE8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJH2ZMRPY | DEFICIENT CLAIM NEVER CURED | DTR3L4SQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJH3AE986 | DEFICIENT CLAIM NEVER CURED | DTR3M7PEHY | DEFICIENT CLAIM NEVER CURED |
| DBJH8G9QM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR4KM5JCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJHGSEL97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR4QB6A8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJHGV65QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR4SHPX3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJHQZDMFW | DEFICIENT CLAIM NEVER CURED | DTR4ZXBKNH | DEFICIENT CLAIM NEVER CURED |
| DBJK6WDRFN | DEFICIENT CLAIM NEVER CURED | DTR5FUQKWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJKR7NTES | DEFICIENT CLAIM NEVER CURED | DTR5QX97VB | DEFICIENT CLAIM NEVER CURED |
| DBJLZ45GCM | DEFICIENT CLAIM NEVER CURED | DTR5UZKS6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJLZHDXK3 | DEFICIENT CLAIM NEVER CURED | DTR5VGLMNC | DEFICIENT CLAIM NEVER CURED |
| DBJM6V5RLY | DEFICIENT CLAIM NEVER CURED | DTR658VLSW | DEFICIENT CLAIM NEVER CURED |
| DBJMEANVHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR65XQCW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJMRUXLKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR67LQ2EY | DEFICIENT CLAIM NEVER CURED |
| DBJMUAD7Z4 | DEFICIENT CLAIM NEVER CURED | DTR6E38BXC | DEFICIENT CLAIM NEVER CURED |
| DBJMZ58URF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR6PEWCMH | DEFICIENT CLAIM NEVER CURED |
| DBJN3XG2L7 | DEFICIENT CLAIM NEVER CURED | DTR79WQVNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJNA9FL74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR7DMGQNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJNHUW4ZM | DEFICIENT CLAIM NEVER CURED | DTR8AHPBWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJP5DGZAL | DEFICIENT CLAIM NEVER CURED | DTR8LCNEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJPF7USKX | DEFICIENT CLAIM NEVER CURED | DTR8Q2N54E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJPK9C86G | DEFICIENT CLAIM NEVER CURED | DTR8SQ57FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJPM7KZFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTR8U7W3H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJPN5UTL8 | DEFICIENT CLAIM NEVER CURED | DTR8W594PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJQ3XLZT9 | DEFICIENT CLAIM NEVER CURED | DTR8XWLU74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJQCL5D6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR9D23YBQ | DEFICIENT CLAIM NEVER CURED |
| DBJQHEKV4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR9E35BWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJQHPFENK | DEFICIENT CLAIM NEVER CURED | DTR9G7XKEF | DEFICIENT CLAIM NEVER CURED |
| DBJQSMYVFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTR9ZVGUFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJR695DE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRAJZ4DFL | DEFICIENT CLAIM NEVER CURED |
| DBJSFG692X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRASKDYCZ | DEFICIENT CLAIM NEVER CURED |
| DBJSG549FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRB3Q49PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBJSNCTQEX | DEFICIENT CLAIM NEVER CURED | DTRBDSXVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJSNMF2G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRBKGZHAW | DEFICIENT CLAIM NEVER CURED |
| DBJSVF6M7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRC3XHMJS | DEFICIENT CLAIM NEVER CURED |
| DBJT8YHUKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRC8F6UX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJTVK53Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRCB42MNQ | DEFICIENT CLAIM NEVER CURED |
| DBJTW3SCGE | DEFICIENT CLAIM NEVER CURED | DTRCE4N2BM | DEFICIENT CLAIM NEVER CURED |
| DBJU92KPF4 | DEFICIENT CLAIM NEVER CURED | DTRCFBSG4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJUQG85SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRCN92SAJ | DEFICIENT CLAIM NEVER CURED |
| DBJURAH4SG | DEFICIENT CLAIM NEVER CURED | DTRCP76NX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJUWPR83C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRDSGAP3C | DEFICIENT CLAIM NEVER CURED |
| DBJUXEKTPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRE567GDC | DEFICIENT CLAIM NEVER CURED |
| DBJV5TMAC9 | DEFICIENT CLAIM NEVER CURED | DTREYZDMP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJV7WQ5AL | DEFICIENT CLAIM NEVER CURED | DTRF5J4SPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJVG6SAFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRF9J2GAX | DEFICIENT CLAIM NEVER CURED |
| DBJVQTZGE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRFJ5ELX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJWG5ZX8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRFX54VGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJX48NAUQ | DEFICIENT CLAIM NEVER CURED | DTRGAKEQSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJX54DN62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRGE32BAM | DEFICIENT CLAIM NEVER CURED |
| DBJX6ZKMF2 | DEFICIENT CLAIM NEVER CURED | DTRGK48EUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJYDANZ6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRGMJ6F3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJYSF7APW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRGN2FLSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJYW8MUXZ | DEFICIENT CLAIM NEVER CURED | DTRGVS4WKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJYXDUNQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRHV5MW32 | DEFICIENT CLAIM NEVER CURED |
| DBJYXSDAGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRHZE84XK | DEFICIENT CLAIM NEVER CURED |
| DBJZ3HLAGE | DEFICIENT CLAIM NEVER CURED | DTRJP9VMDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBJZMKRHSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRJVGNWDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBJZUNATLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRKC4DSQE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBK2XN3LGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRKDEAPG2 | DEFICIENT CLAIM NEVER CURED |
| DBK3CXRQ9V | DEFICIENT CLAIM NEVER CURED | DTRKUSZ93H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK3NTMVP9 | DEFICIENT CLAIM NEVER CURED | DTRKY36EMA | DEFICIENT CLAIM NEVER CURED |
| DBK3P7G5NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRL49JUYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK3T8QSYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRL6XGJN7 | DEFICIENT CLAIM NEVER CURED |
| DBK3YHEVSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRLFDZ7B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK4ASDR29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRLQHXZYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK4HWYCGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRLVXBQW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK4NV32RT | DEFICIENT CLAIM NEVER CURED | DTRM6ZSANE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK4UC69ST | DEFICIENT CLAIM NEVER CURED | DTRMAHPKDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK4UD6CWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRMC6KQL4 | DEFICIENT CLAIM NEVER CURED |
| DBK4X78FHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRMGV82X6 | DEFICIENT CLAIM NEVER CURED |
| DBK5E7SVYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRMN9ZKAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK6AWR9NU | DEFICIENT CLAIM NEVER CURED | DTRNAGQWH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK6D7QY2F | DEFICIENT CLAIM NEVER CURED | DTRNLMCAYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK6QSE9J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRNX4CFKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK6ZXGRC2 | DEFICIENT CLAIM NEVER CURED | DTRPJS5N8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK75NYCVD | DEFICIENT CLAIM NEVER CURED | DTRPVK56AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBK7AZ2NGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRPX6MHCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK7TULW8S | DEFICIENT CLAIM NEVER CURED | DTRQ2KZM45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK7UGE5PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRQ5UF467 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK7WEHUQZ | DEFICIENT CLAIM NEVER CURED | DTRQMJNSX8 | DEFICIENT CLAIM NEVER CURED |
| DBK7Y5HVQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRS635GXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK83C6UZ7 | DEFICIENT CLAIM NEVER CURED | DTRSBK6EYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK89CTFUH | DEFICIENT CLAIM NEVER CURED | DTRSGF9C2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK8WLPQMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRU9WPM3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBK9NZPME7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRUB2QWZ9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBKA34SGHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRUGDBKWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKA64ZSUV | DEFICIENT CLAIM NEVER CURED | DTRUNA74E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKA76MUDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRUZP53LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKAS6WUF8 | DEFICIENT CLAIM NEVER CURED | DTRV5YC23F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKAZM7GTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRVBMFAZC | DEFICIENT CLAIM NEVER CURED |
| DBKC38PNSG | DEFICIENT CLAIM NEVER CURED | DTRVD9PJ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKC45N3F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRWFJ7QH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKC6V495G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRWPYMBEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKCJ9EL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRX37LQCD | DEFICIENT CLAIM NEVER CURED |
| DBKCMAWTPU | DEFICIENT CLAIM NEVER CURED | DTRX6MJEN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKCU94FX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRX6QZDWM | DEFICIENT CLAIM NEVER CURED |
| DBKCVGEAWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRXHWSQD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKCWQS6FP | DEFICIENT CLAIM NEVER CURED | DTRXLQD456 | DEFICIENT CLAIM NEVER CURED |
| DBKD8NX75S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRY27ZQ8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKDLSEMJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRYPG3W5B | DEFICIENT CLAIM NEVER CURED |
| DBKDPTA437 | DEFICIENT CLAIM NEVER CURED | DTRYSB2VKM | DEFICIENT CLAIM NEVER CURED |
| DBKDR29LY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRYZNJFU7 | DEFICIENT CLAIM NEVER CURED |
| DBKDZ6TG3R | DEFICIENT CLAIM NEVER CURED | DTRZ7W96EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKEFYVCDL | DEFICIENT CLAIM NEVER CURED | DTRZK6GE9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKEGJQ97L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRZKCGENB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKEHU4X8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTRZPEA64J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKENQ5UCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTRZS3V2EA | DEFICIENT CLAIM NEVER CURED |
| DBKESW2LXQ | DEFICIENT CLAIM NEVER CURED | DTRZS4LQMD | DEFICIENT CLAIM NEVER CURED |
| DBKEVZPHYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS2DRJH3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKHR926P7 | DEFICIENT CLAIM NEVER CURED | DTS2W8AR6P | DEFICIENT CLAIM NEVER CURED |
| DBKHUW4SZ2 | DEFICIENT CLAIM NEVER CURED | DTS3829BV4 | DEFICIENT CLAIM NEVER CURED |
| DBKHVL7TUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS3FKNQ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBKJ72M89W | DEFICIENT CLAIM NEVER CURED | DTS3G9DJUE | DEFICIENT CLAIM NEVER CURED |
| DBKJEGCH9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS3HVLKBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKJTDNC7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS3UXLWC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKL5EWUG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS485EPFC | DEFICIENT CLAIM NEVER CURED |
| DBKLFSCXAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS4A6UL93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKLGJPNES | DEFICIENT CLAIM NEVER CURED | DTS4NHY236 | DEFICIENT CLAIM NEVER CURED |
| DBKLTFJQ5V | DEFICIENT CLAIM NEVER CURED | DTS5HPFBGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKM68CP9V | DEFICIENT CLAIM NEVER CURED | DTS5LZ3C8B | DEFICIENT CLAIM NEVER CURED |
| DBKM9WUG78 | DEFICIENT CLAIM NEVER CURED | DTS5MRD8NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKMVSYTZ8 | DEFICIENT CLAIM NEVER CURED | DTS5ZQCA8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKN4Z89EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS6JH3BV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKNDVLMX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS7BGEA5Y | DEFICIENT CLAIM NEVER CURED |
| DBKNFD7EHQ | DEFICIENT CLAIM NEVER CURED | DTS7MEXVNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKNR9TGZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS7QMUWB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKP2RFGVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS82HBDFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKPHD398X | DEFICIENT CLAIM NEVER CURED | DTS87DVBW6 | DEFICIENT CLAIM NEVER CURED |
| DBKQ3M4GD7 | DEFICIENT CLAIM NEVER CURED | DTS89G4ACB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKR4WYZ6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS89ZF26W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKR5Q2UTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTS8XDNMRU | CLAIM WITHDRAWN |
| DBKRMVET78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS8ZMLJVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKRW38L72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS975H6N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKRYJ7X3N | DEFICIENT CLAIM NEVER CURED | DTS9E2UWRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKSDNQFVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS9LQP6M4 | DEFICIENT CLAIM NEVER CURED |
| DBKSHPQDN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS9UBH5M3 | DEFICIENT CLAIM NEVER CURED |
| DBKSZTJ64E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTS9XY7ZLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKTCUMYED | DEFICIENT CLAIM NEVER CURED | DTSA2EVLU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKTMWRZ8E | DEFICIENT CLAIM NEVER CURED | DTSA8QHUD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBKU9FY7PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSAFV27JG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKUJ27MHL | DEFICIENT CLAIM NEVER CURED | DTSAFZQG6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKUPCG6NR | DEFICIENT CLAIM NEVER CURED | DTSBG5N47L | DEFICIENT CLAIM NEVER CURED |
| DBKVFNX6G8 | DEFICIENT CLAIM NEVER CURED | DTSBM3DFJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKVPDLZ2C | DEFICIENT CLAIM NEVER CURED | DTSBXHYNL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKVX2PMQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSC6VU39B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKVXH8A7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSCAJL987 | DEFICIENT CLAIM NEVER CURED |
| DBKW8X4U5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSCB2UMFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKWGHCX7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSCZBGFVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKWJU7X39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSD7PWNBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKWYDUE98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSE5R9WUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKX2486YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSF3C54AB | DEFICIENT CLAIM NEVER CURED |
| DBKX6HCWQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSF3HENAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKXCG6URZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSF5CJB83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBKXE8YRFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSF5RDZVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKXGLV8YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSFMRUXKB | DEFICIENT CLAIM NEVER CURED |
| DBKXV5ZLNA | DEFICIENT CLAIM NEVER CURED | DTSFN6RA37 | DEFICIENT CLAIM NEVER CURED |
| DBKXYR7L6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSFWA6XGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKYNHFZDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSFWM5KPV | DEFICIENT CLAIM NEVER CURED |
| DBKZ2RU3J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSGKLX73Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKZ7YEAVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSGPZM2Q9 | DEFICIENT CLAIM NEVER CURED |
| DBKZD5JPH6 | DEFICIENT CLAIM NEVER CURED | DTSH3C5QNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBKZEQHAFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSH6DFLMN | DEFICIENT CLAIM NEVER CURED |
| DBKZUS74RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSH6M2NR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL2NS4AG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSHMV46J8 | DEFICIENT CLAIM NEVER CURED |
| DBL2VAP8TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSHP83ANY | DEFICIENT CLAIM NEVER CURED |
| DBL32DWAUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSJ7PGMCR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBL3FU5S6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSJD76ZY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL3Q4ST2E | DEFICIENT CLAIM NEVER CURED | DTSK6V72BN | DEFICIENT CLAIM NEVER CURED |
| DBL42CJYFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSKF3WJ9R | DEFICIENT CLAIM NEVER CURED |
| DBL43NX27T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSKR6AYUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL4W3A8YR | DEFICIENT CLAIM NEVER CURED | DTSL3BJGDR | DEFICIENT CLAIM NEVER CURED |
| DBL59QAPM8 | DEFICIENT CLAIM NEVER CURED | DTSL8DWUGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL5XMHYVR | DEFICIENT CLAIM NEVER CURED | DTSMFXRPHY | DEFICIENT CLAIM NEVER CURED |
| DBL5Y97S3W | DEFICIENT CLAIM NEVER CURED | DTSMH26BCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL6UJ3FM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSMJAXEL8 | DEFICIENT CLAIM NEVER CURED |
| DBL6W5EXFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSNCX7M2Z | DEFICIENT CLAIM NEVER CURED |
| DBL73PVXW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSNM5L2JR | DEFICIENT CLAIM NEVER CURED |
| DBL7E5648Z | DEFICIENT CLAIM NEVER CURED | DTSNQV7LXW | DEFICIENT CLAIM NEVER CURED |
| DBL7RQMA29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSP3NZ98F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL87EJDZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSPDKYA8R | DEFICIENT CLAIM NEVER CURED |
| DBL87TDVEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSPEGC85M | DEFICIENT CLAIM NEVER CURED |
| DBL8AG6257 | DEFICIENT CLAIM NEVER CURED | DTSPKUVB9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBL8MKZPXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSPRBLWKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBL8USXK4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSPUF6QGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLAET69Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSPVJK647 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLAX3ZTF4 | DEFICIENT CLAIM NEVER CURED | DTSQBEHGKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLCD73FVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSQGX9HLW | DEFICIENT CLAIM NEVER CURED |
| DBLCGJ27XH | DEFICIENT CLAIM NEVER CURED | DTSR2DJHKV | DEFICIENT CLAIM NEVER CURED |
| DBLCHW3EX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSR73FC2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLDE83TVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSR84LCWH | DEFICIENT CLAIM NEVER CURED |
| DBLDER9GQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSRE3G4YL | DEFICIENT CLAIM NEVER CURED |
| DBLDFA45Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSRFK8DM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLDMY9ZP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSRJEXPAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLDP98GTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSRM5B4LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLE8NKXYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSUGJ7RLC | DEFICIENT CLAIM NEVER CURED |
| DBLEH8W2PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSUGMVB5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLERTHX2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSV2A9R6E | DEFICIENT CLAIM NEVER CURED |
| DBLFD3JTX2 | DEFICIENT CLAIM NEVER CURED | DTSVHA7LNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLFEHCJUK | DEFICIENT CLAIM NEVER CURED | DTSW3E9UXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLFN9TD7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSWEYN8GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLG4RQKNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSWJZ8NGY | DEFICIENT CLAIM NEVER CURED |
| DBLGMHS4CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSWN4CLH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLGMX324Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSX4A8NVB | DEFICIENT CLAIM NEVER CURED |
| DBLHNF6WEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSXH9UKGV | DEFICIENT CLAIM NEVER CURED |
| DBLJCA45U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSXKGDYH7 | DEFICIENT CLAIM NEVER CURED |
| DBLJHWX98K | DEFICIENT CLAIM NEVER CURED | DTSY476NHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLJQEVTXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSYCWVMPD | DEFICIENT CLAIM NEVER CURED |
| DBLJRY2EKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTSYGL3KC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLJXG6YF5 | DEFICIENT CLAIM NEVER CURED | DTSYJCXEU7 | DEFICIENT CLAIM NEVER CURED |
| DBLK7F6UZ9 | DEFICIENT CLAIM NEVER CURED | DTSZ3MWDKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLKAR6T9E | DEFICIENT CLAIM NEVER CURED | DTSZC3FPWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLKCVEAN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTSZX3CRNP | DEFICIENT CLAIM NEVER CURED |
| DBLKFM76V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU28BZRE7 | DEFICIENT CLAIM NEVER CURED |
| DBLKFQM4R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU2BKGY6J | DEFICIENT CLAIM NEVER CURED |
| DBLKPN8SA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU2DCY5HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLM2SFVU7 | DEFICIENT CLAIM NEVER CURED | DTU2W6P4NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLN58SMX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU3FVWE74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLNQSH8WD | DEFICIENT CLAIM NEVER CURED | DTU52CDXH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLP6J2WGU | DEFICIENT CLAIM NEVER CURED | DTU5C4LMND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLP8HNGF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU5F8KJA2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBLPE9SNMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU67H2YGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLPUTDM4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU6CVKBWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLPVTM9YF | DEFICIENT CLAIM NEVER CURED | DTU6HY2ELW | DEFICIENT CLAIM NEVER CURED |
| DBLQ3YEDG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU6QG4HMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLR5WY36G | DEFICIENT CLAIM NEVER CURED | DTU78JPVAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLRDJ7EXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU7FEMVQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLRG24HUM | DEFICIENT CLAIM NEVER CURED | DTU7FR8NP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLRGQPT3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU7GXC2EF | DEFICIENT CLAIM NEVER CURED |
| DBLRVF937S | DEFICIENT CLAIM NEVER CURED | DTU7GZERJM | DEFICIENT CLAIM NEVER CURED |
| DBLRZN9285 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU7J2BV4R | DEFICIENT CLAIM NEVER CURED |
| DBLS2XJ6F5 | DEFICIENT CLAIM NEVER CURED | DTU7X62HZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLSDETMP8 | DEFICIENT CLAIM NEVER CURED | DTU83X5ABP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLSK24TH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU8AF7HQX | DEFICIENT CLAIM NEVER CURED |
| DBLSKFATJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTU8XKYVGR | DEFICIENT CLAIM NEVER CURED |
| DBLSMER47J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTU93KJZCW | DEFICIENT CLAIM NEVER CURED |
| DBLSQHDEU9 | DEFICIENT CLAIM NEVER CURED | DTU9DX3MRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLT49CSAE | DEFICIENT CLAIM NEVER CURED | DTU9K5RX86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLTNW3MZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUAZ3VQKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLTQZ47FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUB2RLYSX | DEFICIENT CLAIM NEVER CURED |
| DBLTSVDR8N | DEFICIENT CLAIM NEVER CURED | DTUB4EDNA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLTSZY3MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUB9KWHL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLTW4RQP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUBC6QG7P | DEFICIENT CLAIM NEVER CURED |
| DBLTWM7XZA | DEFICIENT CLAIM NEVER CURED | DTUBS85QY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLU7VT8XN | DEFICIENT CLAIM NEVER CURED | DTUCAFJSHZ | DEFICIENT CLAIM NEVER CURED |
| DBLURYJAE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUCP2GJ6F | DEFICIENT CLAIM NEVER CURED |
| DBLVHU4FRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUDLGJP63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLVN8WS79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUDYGES76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBLW9PA72R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUED93JFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLWCKP6G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUEK3P9CS | DEFICIENT CLAIM NEVER CURED |
| DBLWNSRPG9 | DEFICIENT CLAIM NEVER CURED | DTUEV4PL9R | DEFICIENT CLAIM NEVER CURED |
| DBLX52Z4CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUFD9ZS8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLX736GQP | DEFICIENT CLAIM NEVER CURED | DTUFDELAJ5 | DEFICIENT CLAIM NEVER CURED |
| DBLXG4KY2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUFJR92DA | DEFICIENT CLAIM NEVER CURED |
| DBLXJ8NDKC | DEFICIENT CLAIM NEVER CURED | DTUFK68LVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLXNWAD74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUFWZXHAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLYFD6WRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUFZXBE9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBLYMZRXJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUGAZY3FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLYVDSNJ7 | DEFICIENT CLAIM NEVER CURED | DTUGQ6LCAD | DEFICIENT CLAIM NEVER CURED |
| DBLZ43SGQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUGYDM6QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLZ8NRUDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUH3Y94N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBLZHV8SRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUHR2XDSL | DEFICIENT CLAIM NEVER CURED |
| DBLZW2Q7FY | DEFICIENT CLAIM NEVER CURED | DTUHVYR8JQ | DEFICIENT CLAIM NEVER CURED |
| DBM24JACVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUHWS7GY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM2GUNKQV | DEFICIENT CLAIM NEVER CURED | DTUJ9NLA6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM2LF8AKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUJ9Q5DVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM2T9PZRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUJE9LR8H | DEFICIENT CLAIM NEVER CURED |
| DBM2VHXS39 | DEFICIENT CLAIM NEVER CURED | DTUJMXK9LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM32EZA94 | DEFICIENT CLAIM NEVER CURED | DTUJRY8Q64 | DEFICIENT CLAIM NEVER CURED |
| DBM35YSJDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUJYXGCAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM36S5GUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUK7CMA9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM38CEXRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUK9RQJZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM3CSNZPL | DEFICIENT CLAIM NEVER CURED | DTUKB975AJ | DEFICIENT CLAIM NEVER CURED |
| DBM3GSQ7AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUKVZAESQ | DEFICIENT CLAIM NEVER CURED |
| DBM3KD2EUS | DEFICIENT CLAIM NEVER CURED | DTUL6XNHWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBM3Y4K7N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTULCFXMY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM4NX8YH2 | DEFICIENT CLAIM NEVER CURED | DTULJCXF6S | DEFICIENT CLAIM NEVER CURED |
| DBM4SLAVTH | DEFICIENT CLAIM NEVER CURED | DTULRC23VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM4SYHR9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTULRQGFDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM5ELQHWJ | DEFICIENT CLAIM NEVER CURED | DTULYMR8SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM5QDHAFL | DEFICIENT CLAIM NEVER CURED | DTUM5GFQJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM5ZLGRT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUMAELBG7 | DEFICIENT CLAIM NEVER CURED |
| DBM6AEQT2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUN2ZA59E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM6CVEYGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUN3EGQ7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM6J9X5E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUNB6AVHY | DEFICIENT CLAIM NEVER CURED |
| DBM6KJ9ZC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUNQC9MYF | DEFICIENT CLAIM NEVER CURED |
| DBM6NPKJVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUNRPKQCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM6PD98NK | DEFICIENT CLAIM NEVER CURED | DTUP4ABQGE | DEFICIENT CLAIM NEVER CURED |
| DBM6TX4CQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUPJEQW3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM72P4D8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUPL43MCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM7CPG3RT | DEFICIENT CLAIM NEVER CURED | DTUPR42SAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM7D86V2Y | DEFICIENT CLAIM NEVER CURED | DTUQ3DX7C9 | DEFICIENT CLAIM NEVER CURED |
| DBM7KN8ER4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUR2BK7J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM8A3XTDU | DEFICIENT CLAIM NEVER CURED | DTUR4W65QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM8FH6Z2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTURL9K2B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBM8SDJQHW | DEFICIENT CLAIM NEVER CURED | DTURPAGWDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM8XQPESU | DEFICIENT CLAIM NEVER CURED | DTURY258W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBM93DQUK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTURYQL75X | DEFICIENT CLAIM NEVER CURED |
| DBM9RJ5NWZ | DEFICIENT CLAIM NEVER CURED | DTUS42M3KY | DEFICIENT CLAIM NEVER CURED |
| DBM9SQ48LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUS7DQ85K | DEFICIENT CLAIM NEVER CURED |
| DBMAEZ6P8C | DEFICIENT CLAIM NEVER CURED | DTUSRQAELW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMAQXC6YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUV8HRM92 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBMAT4K9CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUVFH5MLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMC4RNJPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUVNJKM9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMC9LN2EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUVQDA3HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMCJ4X9PR | DEFICIENT CLAIM NEVER CURED | DTUVXEHGFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMCKA2WGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUWDVZJG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMCLXN2UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUX7CN9S2 | DEFICIENT CLAIM NEVER CURED |
| DBMDRKTFL6 | DEFICIENT CLAIM NEVER CURED | DTUXL953EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMEPJGTHA | DEFICIENT CLAIM NEVER CURED | DTUXQWSGRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMEUDV96W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUXVW8JEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMF4YVD8C | DEFICIENT CLAIM NEVER CURED | DTUXWMB62Y | DEFICIENT CLAIM NEVER CURED |
| DBMFQRUYJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUY3MV8CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMFWQ52EN | DEFICIENT CLAIM NEVER CURED | DTUYESNKAC | DEFICIENT CLAIM NEVER CURED |
| DBMFXCD9KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUYF3SNPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMFXHQV3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUYJDFM3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMGEHNKZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUYM7GWPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMGN8296C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUYQP4LKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMH4GRAP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTUYS83P9M | DEFICIENT CLAIM NEVER CURED |
| DBMH6P3FA4 | DEFICIENT CLAIM NEVER CURED | DTUYSQRCDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMH8A3G6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTUZPE3NRG | DEFICIENT CLAIM NEVER CURED |
| DBMH8U9QXY | DEFICIENT CLAIM NEVER CURED | DTUZQDAHN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMHFX8EJG | DEFICIENT CLAIM NEVER CURED | DTUZSRY9V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMHNU423S | DEFICIENT CLAIM NEVER CURED | DTUZVJXFM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMHXLQSF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV23CQZXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMHY6WCGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV2YM5XSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMJ362QVY | DEFICIENT CLAIM NEVER CURED | DTV2YRUQS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMJ4UQY6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV35D4GJS | DEFICIENT CLAIM NEVER CURED |
| DBMJ6ZHK8R | DEFICIENT CLAIM NEVER CURED | DTV35PQH49 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBMJ95F764 | DEFICIENT CLAIM NEVER CURED | DTV3DRLQHW | DEFICIENT CLAIM NEVER CURED |
| DBMJQL5ADK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV3YS45N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMKC6HAUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV469XE58 | DEFICIENT CLAIM NEVER CURED |
| DBMKCDAQ98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV46ZG8WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMKGN69EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV568FG7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMKU5GYHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV5A4F69E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMLDUNGHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV5B63ZEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMLFSP3NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV5FMAB9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMLR5Q7AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV62GRKA8 | DEFICIENT CLAIM NEVER CURED |
| DBMLSCRFDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV6Q9E8KW | DEFICIENT CLAIM NEVER CURED |
| DBMLUESNRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV73RJUAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMNDJX49P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTV7SANPJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMNS3AETZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV7SE9JFB | DEFICIENT CLAIM NEVER CURED |
| DBMNX3APZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV89R2JHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMNZRAQ49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV8G2X7HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMPSJGHVK | DEFICIENT CLAIM NEVER CURED | DTV8PMA32S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMPTXN85W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTV8WC4Q6N | DEFICIENT CLAIM NEVER CURED |
| DBMQWYZ37U | DEFICIENT CLAIM NEVER CURED | DTV9Q2SAJZ | DEFICIENT CLAIM NEVER CURED |
| DBMR2JWCZG | DEFICIENT CLAIM NEVER CURED | DTV9SDFQEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMR5QA9PS | DEFICIENT CLAIM NEVER CURED | DTVA2SKEQ9 | DEFICIENT CLAIM NEVER CURED |
| DBMS8Z74KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVA4SYZCK | DEFICIENT CLAIM NEVER CURED |
| DBMSGLN8HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVA63BDZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMSNL5H79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVAGME8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMT3WPQEL | DEFICIENT CLAIM NEVER CURED | DTVAJ6GLBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMTHX3RUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVB2FCYR6 | DEFICIENT CLAIM NEVER CURED |
| DBMTQYXSWP | DEFICIENT CLAIM NEVER CURED | DTVBK95RSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMU276ENR | DEFICIENT CLAIM NEVER CURED | DTVBLNHEKQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBMUZKAL2T | DEFICIENT CLAIM NEVER CURED | DTVC9R25Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMV32HUEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVCNBJ6ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMV9EWF84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVCSY3ELJ | DEFICIENT CLAIM NEVER CURED |
| DBMVHX2754 | DEFICIENT CLAIM NEVER CURED | DTVD53ZGAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMVLYJDE9 | DEFICIENT CLAIM NEVER CURED | DTVDG45LWJ | DEFICIENT CLAIM NEVER CURED |
| DBMVN2D4HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVDYGLKJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMVU4H5WS | DEFICIENT CLAIM NEVER CURED | DTVEAQU3YR | DEFICIENT CLAIM NEVER CURED |
| DBMVXTQ6UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVEAYRX4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMW6ULDSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVEHXMYK6 | DEFICIENT CLAIM NEVER CURED |
| DBMWDY4K69 | DEFICIENT CLAIM NEVER CURED | DTVEMF4LZW | DEFICIENT CLAIM NEVER CURED |
| DBMWSGKLZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVEMWSN56 | DEFICIENT CLAIM NEVER CURED |
| DBMWU5YVSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVEPNJ6BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMX7UYTRF | DEFICIENT CLAIM NEVER CURED | DTVEQD2MBG | DEFICIENT CLAIM NEVER CURED |
| DBMXDAW6YC | DEFICIENT CLAIM NEVER CURED | DTVEXB5WL3 | DEFICIENT CLAIM NEVER CURED |
| DBMXG6PKHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVEZ6CXA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMXK6DPA5 | DEFICIENT CLAIM NEVER CURED | DTVEZAY4KS | DEFICIENT CLAIM NEVER CURED |
| DBMXKLH63Q | DEFICIENT CLAIM NEVER CURED | DTVF257KYL | DEFICIENT CLAIM NEVER CURED |
| DBMXKWPJT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVFCRK7UJ | DEFICIENT CLAIM NEVER CURED |
| DBMXRJWLN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVFG63KUD | DEFICIENT CLAIM NEVER CURED |
| DBMXYS9JDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVFWJAR97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMYJ4L825 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVGWF2EQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMZ35XFPJ | DEFICIENT CLAIM NEVER CURED | DTVH38N7YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBMZ3RU7FH | DEFICIENT CLAIM NEVER CURED | DTVH7XWK5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBMZRG4D3N | DEFICIENT CLAIM NEVER CURED | DTVH8JGBY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN25EFJZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVHKEB9WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN2HMYTPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVHKJ5XEG | DEFICIENT CLAIM NEVER CURED |
| DBN2RMJ85E | DEFICIENT CLAIM NEVER CURED | DTVHX8ZBF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBN2VHZ34S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVJ8G9RMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN32GH6TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVJPH2CLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN4DK6RYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVJZSK8M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN4LCMD2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVKDLS5Z7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN4TKMC9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVL3FC754 | DEFICIENT CLAIM NEVER CURED |
| DBN543JG6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVL4K5CD3 | DEFICIENT CLAIM NEVER CURED |
| DBN567AQP3 | DEFICIENT CLAIM NEVER CURED | DTVMA3LJ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN57CDETG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVMCWSDXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN5TEMQUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVMPSUEX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN5TRH3Z2 | DEFICIENT CLAIM NEVER CURED | DTVMXY6WRG | DEFICIENT CLAIM NEVER CURED |
| DBN5VAK2U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVNCJ42DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN6ACLP9R | DEFICIENT CLAIM NEVER CURED | DTVNSLRJ7X | DEFICIENT CLAIM NEVER CURED |
| DBN6EMTRSP | DEFICIENT CLAIM NEVER CURED | DTVNZ4CXA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBN6KP4SMW | DEFICIENT CLAIM NEVER CURED | DTVP378AYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN7QR3K5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVPLE4B7X | DEFICIENT CLAIM NEVER CURED |
| DBN7SCKVG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVPNDG42Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN87ACDHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVPSCF4AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN93MGKUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVQ2WJU4X | DEFICIENT CLAIM NEVER CURED |
| DBN9C3Q2WT | DEFICIENT CLAIM NEVER CURED | DTVQ3BXJHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBN9RL7MA6 | DEFICIENT CLAIM NEVER CURED | DTVQ3LGNUY | DEFICIENT CLAIM NEVER CURED |
| DBN9SM48AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVQ4RCFAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNCGP8ZRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVQ7ND4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNCMG2WK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVQD4SEXW | DEFICIENT CLAIM NEVER CURED |
| DBNCTG6MLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVQYK34EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNCXZ72ER | DEFICIENT CLAIM NEVER CURED | DTVR26CW5N | DEFICIENT CLAIM NEVER CURED |
| DBND4FM7Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVR7Y6K54 | DEFICIENT CLAIM NEVER CURED |
| DBND4X257U | DEFICIENT CLAIM NEVER CURED | DTVRCJKGXN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBND9R6K5A | DEFICIENT CLAIM NEVER CURED | DTVREJ6GB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNDA8XPMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVS26MK8D | DEFICIENT CLAIM NEVER CURED |
| DBNDAQ3EVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVS4FM8H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNDPZLC78 | DEFICIENT CLAIM NEVER CURED | DTVSCLR6AJ | DEFICIENT CLAIM NEVER CURED |
| DBNDT3HRZ7 | DEFICIENT CLAIM NEVER CURED | DTVSR9GDHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNDTRFY68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVUE9LFPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNDTWCEUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVW37XLRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNEAQPS7D | DEFICIENT CLAIM NEVER CURED | DTVX8GL3F5 | DEFICIENT CLAIM NEVER CURED |
| DBNED5PFL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVXABMESL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNEUGPH8D | DEFICIENT CLAIM NEVER CURED | DTVXL64DFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNFATEQ7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVXM278FJ | DEFICIENT CLAIM NEVER CURED |
| DBNFDC7T56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVYMSXP6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNFT2EVW7 | DEFICIENT CLAIM NEVER CURED | DTVZ52UJPG | DEFICIENT CLAIM NEVER CURED |
| DBNG2SLXVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTVZFBYL2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNGHDYVZC | DEFICIENT CLAIM NEVER CURED | DTVZJCWRHQ | DEFICIENT CLAIM NEVER CURED |
| DBNGRTSAZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTVZRUBJXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNJ3GSPZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW25P3YDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNJQ5YXVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW2QGJ3ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNJSZ3RLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW2Y9N4QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNKC5FAL7 | DEFICIENT CLAIM NEVER CURED | DTW3AMPS8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNKHL49CS | DEFICIENT CLAIM NEVER CURED | DTW3APXS4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNKJUDQR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW49S7GQ6 | DEFICIENT CLAIM NEVER CURED |
| DBNKLAUX58 | DEFICIENT CLAIM NEVER CURED | DTW4DMPA8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNKMPQDJC | DEFICIENT CLAIM NEVER CURED | DTW4F3P5XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNKRP9D6W | DEFICIENT CLAIM NEVER CURED | DTW586PS3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNKXQEVHZ | DEFICIENT CLAIM NEVER CURED | DTW59G4KVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNKZC8L2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW5BY4XV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBNL5ZERMJ | DEFICIENT CLAIM NEVER CURED | DTW5KHJEZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNL9GKJY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW5RYDS2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNLEJA42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW685CBR2 | DEFICIENT CLAIM NEVER CURED |
| DBNM3ZRQ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW6FPEMGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNMCY926T | DEFICIENT CLAIM NEVER CURED | DTW6GDU4A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNMH598QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW6GH2RLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNMTQ5AUR | DEFICIENT CLAIM NEVER CURED | DTW6Z5VCBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNMWC3UD9 | DEFICIENT CLAIM NEVER CURED | DTW7MD4SYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNMYPH3WA | DEFICIENT CLAIM NEVER CURED | DTW8A7VKNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNPG9TM7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW8GPCNR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNPHYRSQE | DEFICIENT CLAIM NEVER CURED | DTW8SRZ2M4 | DEFICIENT CLAIM NEVER CURED |
| DBNQGF9563 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW92LBVSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNQTRVAWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTW95S462C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNQUH7PJR | DEFICIENT CLAIM NEVER CURED | DTW9M2QDYB | DEFICIENT CLAIM NEVER CURED |
| DBNQX35CHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTW9S72QM5 | DEFICIENT CLAIM NEVER CURED |
| DBNR3VFL4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWA6D4GJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNRP3ML9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWAHNU6G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNRX52MD4 | DEFICIENT CLAIM NEVER CURED | DTWAJRMK6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNRX6QZ4T | DEFICIENT CLAIM NEVER CURED | DTWB3ZV97G | DEFICIENT CLAIM NEVER CURED |
| DBNS2L7PX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWBPL5ZNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNS3LCZKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWC6K8FD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNS82LQJT | DEFICIENT CLAIM NEVER CURED | DTWCEFBAPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNS8LQ4MD | DEFICIENT CLAIM NEVER CURED | DTWD58JPG6 | DEFICIENT CLAIM NEVER CURED |
| DBNSLTU4H7 | DEFICIENT CLAIM NEVER CURED | DTWDL3M8K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNSMCPTFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWDNEXH4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNSMZLRFA | DEFICIENT CLAIM NEVER CURED | DTWDPE7F6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNSZ2LHKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWEG8V6PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBNT6RQ839 | DEFICIENT CLAIM NEVER CURED | DTWEK2C73A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNTA2YRHG | DEFICIENT CLAIM NEVER CURED | DTWERBJ6KQ | DEFICIENT CLAIM NEVER CURED |
| DBNTU5H3ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWES3RFGP | DEFICIENT CLAIM NEVER CURED |
| DBNUEF4CK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWFD52HU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNUWXQS93 | DEFICIENT CLAIM NEVER CURED | DTWFKVNR6G | DEFICIENT CLAIM NEVER CURED |
| DBNV3SU7FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWGD982YQ | DEFICIENT CLAIM NEVER CURED |
| DBNVAFSD8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWGFH4ED5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNVKYFSJ7 | DEFICIENT CLAIM NEVER CURED | DTWGPZJQA5 | DEFICIENT CLAIM NEVER CURED |
| DBNVWPZQH6 | DEFICIENT CLAIM NEVER CURED | DTWGRU9P2X | DEFICIENT CLAIM NEVER CURED |
| DBNW3AF9R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWH8A3NQD | DEFICIENT CLAIM NEVER CURED |
| DBNWZP32EJ | DEFICIENT CLAIM NEVER CURED | DTWHLS8B9U | DEFICIENT CLAIM NEVER CURED |
| DBNX6YK8W3 | DEFICIENT CLAIM NEVER CURED | DTWHS8DEBP | DEFICIENT CLAIM NEVER CURED |
| DBNXTHV7MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWJ4VK8CP | DEFICIENT CLAIM NEVER CURED |
| DBNY8FH23P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWJ5R6C4M | DEFICIENT CLAIM NEVER CURED |
| DBNYSD2JEU | DEFICIENT CLAIM NEVER CURED | DTWJGPVES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNYSMAE4C | DEFICIENT CLAIM NEVER CURED | DTWJPVZHAS | DEFICIENT CLAIM NEVER CURED |
| DBNYV7FTW9 | DEFICIENT CLAIM NEVER CURED | DTWKA2YZRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNZ2GM3T6 | DEFICIENT CLAIM NEVER CURED | DTWKBYAJ4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNZ2QKTE9 | DEFICIENT CLAIM NEVER CURED | DTWKM7VZQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBNZW92547 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWKNCR298 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBNZX653YP | DEFICIENT CLAIM NEVER CURED | DTWL3M8CSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP2AWEDXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWLMV4AYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP2JF6DZX | DEFICIENT CLAIM NEVER CURED | DTWLSGMF85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP2MWHAC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWLXKV6EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP32V8XZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWM5VXB7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP32VX9RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWMK4Z35X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP34AN79H | DEFICIENT CLAIM NEVER CURED | DTWMSRFHQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBP3C7TUAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWMX3FDB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP3MTL6WZ | DEFICIENT CLAIM NEVER CURED | DTWN2XLKU7 | DEFICIENT CLAIM NEVER CURED |
| DBP3ZJ4YT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWN8HGYCJ | DEFICIENT CLAIM NEVER CURED |
| DBP46GC5KR | DEFICIENT CLAIM NEVER CURED | DTWP386R9Y | DEFICIENT CLAIM NEVER CURED |
| DBP4Q3L8MN | DEFICIENT CLAIM NEVER CURED | DTWP3YUEM6 | DEFICIENT CLAIM NEVER CURED |
| DBP5F2G3QH | DEFICIENT CLAIM NEVER CURED | DTWPNKSHEZ | DEFICIENT CLAIM NEVER CURED |
| DBP5GUEX93 | DEFICIENT CLAIM NEVER CURED | DTWQ3ZPNGH | DEFICIENT CLAIM NEVER CURED |
| DBP5GYSVHM | DEFICIENT CLAIM NEVER CURED | DTWQ8KCZ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP657LXRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWQR89ULY | DEFICIENT CLAIM NEVER CURED |
| DBP6YEAC93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWRCFAN62 | DEFICIENT CLAIM NEVER CURED |
| DBP75VKY2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWRQ2MDA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP76G3DMH | DEFICIENT CLAIM NEVER CURED | DTWRYSUDKH | DEFICIENT CLAIM NEVER CURED |
| DBP7CDE3N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWSH3R7A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP7W6D9LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWSK6VCDL | DEFICIENT CLAIM NEVER CURED |
| DBP895LSGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWSZ5VBEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP8EJUK5A | DEFICIENT CLAIM NEVER CURED | DTWSZJH9X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP8LQT623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWU4YHLAF | DEFICIENT CLAIM NEVER CURED |
| DBP8N6DZ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWUEGK36R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP8S3QF6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWVQG6B9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBP97SY8J6 | DEFICIENT CLAIM NEVER CURED | DTWVXESJG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP97ZKNFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWX5LU6JK | DEFICIENT CLAIM NEVER CURED |
| DBP9A2MHVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWXJ4V36M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP9FA3EJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWXMF4HNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBP9TWYZ7M | DEFICIENT CLAIM NEVER CURED | DTWY46LQMA | DEFICIENT CLAIM NEVER CURED |
| DBPC2YKNML | DEFICIENT CLAIM NEVER CURED | DTWY6DJ5VN | DEFICIENT CLAIM NEVER CURED |
| DBPCA6QX5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWYCZU52R | DEFICIENT CLAIM NEVER CURED |
| DBPCA9L4WV | DEFICIENT CLAIM NEVER CURED | DTWYFLRKXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBPCFV9X8N | DEFICIENT CLAIM NEVER CURED | DTWZ4R2CAV | DEFICIENT CLAIM NEVER CURED |
| DBPCMRX389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWZ4YPC8S | DEFICIENT CLAIM NEVER CURED |
| DBPCX2GJ4Y | DEFICIENT CLAIM NEVER CURED | DTWZAYQBKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPDFWZ8EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWZEXY84M | DEFICIENT CLAIM NEVER CURED |
| DBPDGNXYE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWZFDN6PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPDKNWEXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWZKMRGJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPDNL4YSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTWZMNVGLP | DEFICIENT CLAIM NEVER CURED |
| DBPDQXSNJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTWZRJ76X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPDZEQLA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX2DEZP3R | DEFICIENT CLAIM NEVER CURED |
| DBPECTQJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX2F7R9Q4 | DEFICIENT CLAIM NEVER CURED |
| DBPEJL46MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX2GZRSVD | DEFICIENT CLAIM NEVER CURED |
| DBPFVHDKRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX2JQK637 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPGFDWZT6 | DEFICIENT CLAIM NEVER CURED | DTX2KD8CE7 | DEFICIENT CLAIM NEVER CURED |
| DBPGS2DQJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX2LYMFA4 | DEFICIENT CLAIM NEVER CURED |
| DBPGUXHRDT | DEFICIENT CLAIM NEVER CURED | DTX2YB8ACF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPGWKVR6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX2YM69ZB | DEFICIENT CLAIM NEVER CURED |
| DBPH8RCZGS | DEFICIENT CLAIM NEVER CURED | DTX35GQPSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPHADVLST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX36BR42H | DEFICIENT CLAIM NEVER CURED |
| DBPHQG8YA5 | DEFICIENT CLAIM NEVER CURED | DTX38HD2GJ | DEFICIENT CLAIM NEVER CURED |
| DBPHVJR6WC | DEFICIENT CLAIM NEVER CURED | DTX429QEBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPJ5M4Z6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX48R9JWK | DEFICIENT CLAIM NEVER CURED |
| DBPJACLFN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX4A2RW75 | DEFICIENT CLAIM NEVER CURED |
| DBPJCLU2ZF | DEFICIENT CLAIM NEVER CURED | DTX4CZMUGE | DEFICIENT CLAIM NEVER CURED |
| DBPJLYXZKU | DEFICIENT CLAIM NEVER CURED | DTX4PVN92E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPJX89QDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX5DPYGNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPJXMUHSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX64BC8W3 | DEFICIENT CLAIM NEVER CURED |
| DBPKFWHE4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX6BFP345 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBPKLV2SA4 | DEFICIENT CLAIM NEVER CURED | DTX6ZSJAW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPKNSWFU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX6ZVUCG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPL7FHTCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX73JLY6F | DEFICIENT CLAIM NEVER CURED |
| DBPLA5W6HQ | DEFICIENT CLAIM NEVER CURED | DTX75G9CLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPLJ86EAV | DEFICIENT CLAIM NEVER CURED | DTX7ED63WR | DEFICIENT CLAIM NEVER CURED |
| DBPLKESX8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX7V4KUP9 | DEFICIENT CLAIM NEVER CURED |
| DBPLTJFG3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX85FUSQL | DEFICIENT CLAIM NEVER CURED |
| DBPLU9R6HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX8GZQS5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPLVJ6ZY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX8LZRQF3 | DEFICIENT CLAIM NEVER CURED |
| DBPM4C72AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTX8PZ3V6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPMEASXN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX9CYDZAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPMN75RH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTX9PWR8EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPMWLXSGA | DEFICIENT CLAIM NEVER CURED | DTX9SBF3MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPN3FJG9Y | DEFICIENT CLAIM NEVER CURED | DTXA4FPGY6 | DEFICIENT CLAIM NEVER CURED |
| DBPN8AEG4R | DEFICIENT CLAIM NEVER CURED | DTXAF2D7JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPNL8XH96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXBEW5AM7 | DEFICIENT CLAIM NEVER CURED |
| DBPNMD3EJF | DEFICIENT CLAIM NEVER CURED | DTXBS6KGDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPQTD9856 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXBZK5QLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPQTEUGMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXC2J43PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPR3E6NFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXC8AMQBZ | DEFICIENT CLAIM NEVER CURED |
| DBPR3V74YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXCF748HJ | DEFICIENT CLAIM NEVER CURED |
| DBPR9JYZAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXCN4KZS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPRGS94U2 | DEFICIENT CLAIM NEVER CURED | DTXCSUL89P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPRSG6Q3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXCV695M3 | DEFICIENT CLAIM NEVER CURED |
| DBPRTQDMF7 | DEFICIENT CLAIM NEVER CURED | DTXDG8HU9E | DEFICIENT CLAIM NEVER CURED |
| DBPRTUNL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXDSBV87F | DEFICIENT CLAIM NEVER CURED |
| DBPRYK29QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXE4GKWR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBPSA8V3FE | DEFICIENT CLAIM NEVER CURED | DTXE6V859Y | DEFICIENT CLAIM NEVER CURED |
| DBPSJ8FHT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXE9ZANGQ | DEFICIENT CLAIM NEVER CURED |
| DBPSTMEKH6 | DEFICIENT CLAIM NEVER CURED | DTXEM5D8N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPSUA8VRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXFDM4KN3 | DEFICIENT CLAIM NEVER CURED |
| DBPSXHV9LY | DEFICIENT CLAIM NEVER CURED | DTXFDY3Q42 | DEFICIENT CLAIM NEVER CURED |
| DBPSZN2QTJ | DEFICIENT CLAIM NEVER CURED | DTXFGW3JUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPT39NERK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXFYCJB4S | DEFICIENT CLAIM NEVER CURED |
| DBPT4JSRGL | DEFICIENT CLAIM NEVER CURED | DTXG2BCW5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPT4RVN98 | DEFICIENT CLAIM NEVER CURED | DTXG8794MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPT63DQZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXGBKL7YM | DEFICIENT CLAIM NEVER CURED |
| DBPT9E2VDC | DEFICIENT CLAIM NEVER CURED | DTXGENAZWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPTGD6MNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXGKM2WNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPTH8CV9N | DEFICIENT CLAIM NEVER CURED | DTXGYAZF48 | DEFICIENT CLAIM NEVER CURED |
| DBPTUC9WL8 | DEFICIENT CLAIM NEVER CURED | DTXH64LQRB | DEFICIENT CLAIM NEVER CURED |
| DBPTVC3EL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXH823ZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPTVYW6KH | DEFICIENT CLAIM NEVER CURED | DTXH8GE6FM | DEFICIENT CLAIM NEVER CURED |
| DBPTYAX6N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXHAM3R9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPUF4G2Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXHCUSFYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPUK8TJ7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXHPFK5BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPUKQJS5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXHU4F9L3 | DEFICIENT CLAIM NEVER CURED |
| DBPUL4QRCV | DEFICIENT CLAIM NEVER CURED | DTXJ5GNKE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPV97HYT4 | DEFICIENT CLAIM NEVER CURED | DTXJL6P3N5 | DEFICIENT CLAIM NEVER CURED |
| DBPV9QTAEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXJNPY57M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPVA2T5SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXJQS38K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPVD5HLS8 | DEFICIENT CLAIM NEVER CURED | DTXJRPW5C8 | DEFICIENT CLAIM NEVER CURED |
| DBPVDS8R7N | DEFICIENT CLAIM NEVER CURED | DTXLBNPEGR | DEFICIENT CLAIM NEVER CURED |
| DBPVZUJ87M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXLHUABWS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBPW3AMFJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXLKV6DEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPW5VJ2RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXLMVJPGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPW7LYFAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXLVMNWUY | DEFICIENT CLAIM NEVER CURED |
| DBPWKVUTYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXM7UQBJ4 | DEFICIENT CLAIM NEVER CURED |
| DBPWN9CASG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXM9KNG23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPWQ6TCFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXM9UBYND | DEFICIENT CLAIM NEVER CURED |
| DBPX5UYRKN | DEFICIENT CLAIM NEVER CURED | DTXMB9HJGP | DEFICIENT CLAIM NEVER CURED |
| DBPXJ2CSTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXMUD86QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPXSFTH9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXNZ9DF4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPY7EKVUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXPNBK9RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPY8XQ9VE | DEFICIENT CLAIM NEVER CURED | DTXQ4FRYKU | DEFICIENT CLAIM NEVER CURED |
| DBPYKREU93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXQ7UBDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBPYSUV8RZ | DEFICIENT CLAIM NEVER CURED | DTXQNWKBJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBPYZ5J6SU | DEFICIENT CLAIM NEVER CURED | DTXR2NVHP7 | DEFICIENT CLAIM NEVER CURED |
| DBQ24TFDYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXR3G28ZB | DEFICIENT CLAIM NEVER CURED |
| DBQ2D6EPAL | DEFICIENT CLAIM NEVER CURED | DTXR6CPFDS | DEFICIENT CLAIM NEVER CURED |
| DBQ2MY4TCU | DEFICIENT CLAIM NEVER CURED | DTXRJ58VAZ | DEFICIENT CLAIM NEVER CURED |
| DBQ2SJEN38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXRJPGSZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ2U5V3MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXRKUAQ6L | DEFICIENT CLAIM NEVER CURED |
| DBQ347MX8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXRUMWPY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ3ATPGC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXSGL2E75 | DEFICIENT CLAIM NEVER CURED |
| DBQ3CJ597M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXUP45FMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ3RXAGEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXUWLB9S3 | DEFICIENT CLAIM NEVER CURED |
| DBQ3TE6W4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXV6YMWEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ3WAU5HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXV7LRGUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ4DAJZL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXVM3NHG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ4P2KF6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXVNL65Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBQ5NWHFMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXVNZL62S | DEFICIENT CLAIM NEVER CURED |
| DBQ5YF43JT | DEFICIENT CLAIM NEVER CURED | DTXVYU9WH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ6FVH73D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXW43DYJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ6GEF9Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXWF5PZYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ6GZKFS9 | DEFICIENT CLAIM NEVER CURED | DTXWZVU95F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ6TAMNY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXY3CPAU5 | DEFICIENT CLAIM NEVER CURED |
| DBQ6VF5KG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXY3P2MRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ7E4WA6Y | DEFICIENT CLAIM NEVER CURED | DTXYJVFUZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ7G24H3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXYK2SNV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ7MJ8ENX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXYWP95HL | DEFICIENT CLAIM NEVER CURED |
| DBQ7MXRPTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXZ5DSGRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ7TLYF6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTXZ98M6UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ7U8HRTS | DEFICIENT CLAIM NEVER CURED | DTXZKS5RQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ7V5MLK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXZMCDPE6 | DEFICIENT CLAIM NEVER CURED |
| DBQ7VW4LH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTXZRYQFPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ8LGJWTZ | DEFICIENT CLAIM NEVER CURED | DTXZV3DUP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ8LTHY7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY2P35UJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQ97H5JYU | DEFICIENT CLAIM NEVER CURED | DTY2WJPEXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQ9LJCA35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY3KNA4HJ | DEFICIENT CLAIM NEVER CURED |
| DBQ9PDANFC | DEFICIENT CLAIM NEVER CURED | DTY3P5DMZW | DEFICIENT CLAIM NEVER CURED |
| DBQ9R3YUTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY3ZD8VAE | DEFICIENT CLAIM NEVER CURED |
| DBQA5GDZXE | DEFICIENT CLAIM NEVER CURED | DTY43APU6G | DEFICIENT CLAIM NEVER CURED |
| DBQADGH5KP | DEFICIENT CLAIM NEVER CURED | DTY4LDJVEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQAGCSZEX | DEFICIENT CLAIM NEVER CURED | DTY4PDC9WN | DEFICIENT CLAIM NEVER CURED |
| DBQAGSHW4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY4SBLEV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQC5R3A8M | DEFICIENT CLAIM NEVER CURED | DTY4WE3GUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQCAWRM7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY4ZKDLG8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQCGJN967 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY5A7C2SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQCR9NU5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY5FXK2ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQD3E29NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY5JS8VAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQD9SEK4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY5L2AZWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQDZRT98L | DEFICIENT CLAIM NEVER CURED | DTY5Q397K6 | DEFICIENT CLAIM NEVER CURED |
| DBQE4X6S52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY6ANFRWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQEKSUT6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY6N5HB2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQFYGTWJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY6PQAM7X | DEFICIENT CLAIM NEVER CURED |
| DBQG28645H | DEFICIENT CLAIM NEVER CURED | DTY6V3MKQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQGLJMH34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY6XAHRKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQGX7WAUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY6Z298XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQH27LN9X | DEFICIENT CLAIM NEVER CURED | DTY7N53MWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQH4L72FX | DEFICIENT CLAIM NEVER CURED | DTY7PDEZNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQH7ZMY5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTY7UPJHMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQHCDAVPF | DEFICIENT CLAIM NEVER CURED | DTY8943KHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQHNGEV2Z | DEFICIENT CLAIM NEVER CURED | DTY8D3PXFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQHP4LV9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY9ALNVJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQJ7MZWRF | DEFICIENT CLAIM NEVER CURED | DTY9MQUECH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQJY5382K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTY9WFPRDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQL9S8Y3P | DEFICIENT CLAIM NEVER CURED | DTYA7KXPLU | DEFICIENT CLAIM NEVER CURED |
| DBQLSVK7P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYAMBWS7U | DEFICIENT CLAIM NEVER CURED |
| DBQLVGJ93H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYARBUHGL | DEFICIENT CLAIM NEVER CURED |
| DBQLYF4J9P | DEFICIENT CLAIM NEVER CURED | DTYAS5U2KX | DEFICIENT CLAIM NEVER CURED |
| DBQM967GPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYAU7H3V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQML83GDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYAZ8BD2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQMNU32SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYB5JS3AD | DEFICIENT CLAIM NEVER CURED |
| DBQMR4HESP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYB8MGWKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQNWDYM36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYBE8GZLV | DEFICIENT CLAIM NEVER CURED |
| DBQP53S4EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYBKL7JU6 | DEFICIENT CLAIM NEVER CURED |
| DBQP6C9SV3 | DEFICIENT CLAIM NEVER CURED | DTYBREMA9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQP8YHER5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYCAP2NFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQPH5LX2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYCLZX6FD | DEFICIENT CLAIM NEVER CURED |
| DBQPKLTASH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYCUPDNK7 | DEFICIENT CLAIM NEVER CURED |
| DBQPRYX3SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYCWJEH6K | DEFICIENT CLAIM NEVER CURED |
| DBQPWFAXSY | DEFICIENT CLAIM NEVER CURED | DTYDC34JBR | DEFICIENT CLAIM NEVER CURED |
| DBQRUDY72H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYDERSZA4 | DEFICIENT CLAIM NEVER CURED |
| DBQS2YZKMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYDFRGKV9 | DEFICIENT CLAIM NEVER CURED |
| DBQSRN57HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYDLRUZQ3 | DEFICIENT CLAIM NEVER CURED |
| DBQTDHFW45 | DEFICIENT CLAIM NEVER CURED | DTYDMNPWGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQTSGWY29 | DEFICIENT CLAIM NEVER CURED | DTYDVF7A5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQU25ZSMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYE93RS7L | DEFICIENT CLAIM NEVER CURED |
| DBQU854NDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYEKDZ2AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQVK9ZHT8 | DEFICIENT CLAIM NEVER CURED | DTYEQGFJRK | DEFICIENT CLAIM NEVER CURED |
| DBQVLEM4PT | DEFICIENT CLAIM NEVER CURED | DTYEV4D8NJ | DEFICIENT CLAIM NEVER CURED |
| DBQVLZ2YTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYF8MQUS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQVTSJEHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYFRS265V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQVUKS3EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYHAB6Z8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQVYLRD9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYHJ92X8C | DEFICIENT CLAIM NEVER CURED |
| DBQW4AD2HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYJ4KNBDG | DEFICIENT CLAIM NEVER CURED |
| DBQW7MX5CN | DEFICIENT CLAIM NEVER CURED | DTYJDCXKMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQW7X64SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYK2C79QA | DEFICIENT CLAIM NEVER CURED |
| DBQWJHNAC6 | DEFICIENT CLAIM NEVER CURED | DTYK4SQP6M | DEFICIENT CLAIM NEVER CURED |
| DBQWK5LA4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYK84CB76 | DEFICIENT CLAIM NEVER CURED |
| DBQWRD5JPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYKCFDQ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBQWVCP2LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYKDRFJBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQWX8HUS6 | DEFICIENT CLAIM NEVER CURED | DTYKL5VE7D | DEFICIENT CLAIM NEVER CURED |
| DBQWXVZ4SK | DEFICIENT CLAIM NEVER CURED | DTYL3JXA6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQX439UNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYL5WMBG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQX5KR7Y4 | DEFICIENT CLAIM NEVER CURED | DTYL65ZGWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQXJDM8G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYLFDXVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQXY62RST | DEFICIENT CLAIM NEVER CURED | DTYLQM6JU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQXZJW4EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYM3KVBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBQYEDL59J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYMCZ2GPX | DEFICIENT CLAIM NEVER CURED |
| DBQYTDFLUC | DEFICIENT CLAIM NEVER CURED | DTYN6SVBKW | DEFICIENT CLAIM NEVER CURED |
| DBQYWGTSRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYNCVAX56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQZH9RGCF | DEFICIENT CLAIM NEVER CURED | DTYND8VHZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBQZVYEMKU | DEFICIENT CLAIM NEVER CURED | DTYNLF82J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR2KMXC4F | DEFICIENT CLAIM NEVER CURED | DTYNMDCK8P | DEFICIENT CLAIM NEVER CURED |
| DBR2PWQVF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYNPH28LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR2TNDXS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYP54RQHD | DEFICIENT CLAIM NEVER CURED |
| DBR34XH8VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYP8QMLHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR376PTSE | DEFICIENT CLAIM NEVER CURED | DTYP9LUC78 | DEFICIENT CLAIM NEVER CURED |
| DBR3MCJQFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYPCBXLSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR3W695SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYQ9EKUZ6 | DEFICIENT CLAIM NEVER CURED |
| DBR439SGMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYQ9UAHGC | DEFICIENT CLAIM NEVER CURED |
| DBR4FNTXV8 | DEFICIENT CLAIM NEVER CURED | DTYR6D4598 | DEFICIENT CLAIM NEVER CURED |
| DBR4PNUE2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYRA8N5P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR5HK9GDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYSBFH48A | DEFICIENT CLAIM NEVER CURED |
| DBR5PWZYTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYSEK6Q5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR5XU2F9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYSWFUH46 | DEFICIENT CLAIM NEVER CURED |
| DBR62ZTH7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYU9P4XRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBR68DCQAE | DEFICIENT CLAIM NEVER CURED | DTYUPVC5HZ | DEFICIENT CLAIM NEVER CURED |
| DBR68GJT2N | DEFICIENT CLAIM NEVER CURED | DTYUVQ9WBC | DEFICIENT CLAIM NEVER CURED |
| DBR6LSMGWK | DEFICIENT CLAIM NEVER CURED | DTYV3GXJBQ | DEFICIENT CLAIM NEVER CURED |
| DBR6S3WV49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYVQCAE79 | DEFICIENT CLAIM NEVER CURED |
| DBR6V5UPTE | DEFICIENT CLAIM NEVER CURED | DTYVR8H6QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR7PD26VN | DEFICIENT CLAIM NEVER CURED | DTYWC3KPF2 | DEFICIENT CLAIM NEVER CURED |
| DBR7XJ6D9K | DEFICIENT CLAIM NEVER CURED | DTYWHJM6SR | DEFICIENT CLAIM NEVER CURED |
| DBR8LGNF25 | DEFICIENT CLAIM NEVER CURED | DTYWUDB3HK | DEFICIENT CLAIM NEVER CURED |
| DBR8LUAT56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYXJVP7M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR8PDHZW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYXMESL9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR9EM8GKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYXRECSZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBR9HZJN8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTYXU46E3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBR9XNZYEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTYZJM46R9 | DEFICIENT CLAIM NEVER CURED |
| DBRA3K7PZ8 | DEFICIENT CLAIM NEVER CURED | DTYZV26M8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRA6N89G7 | DEFICIENT CLAIM NEVER CURED | DTYZVFRGE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRA8F75LJ | DEFICIENT CLAIM NEVER CURED | DTYZWCLBJ8 | DEFICIENT CLAIM NEVER CURED |
| DBRAC54KDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ28MK7A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRAWCFMH5 | DEFICIENT CLAIM NEVER CURED | DTZ2E8LQMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRCDA2N85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ2HB8S6L | DEFICIENT CLAIM NEVER CURED |
| DBRCH7J8WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ2HN6C4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRCJVXE92 | DEFICIENT CLAIM NEVER CURED | DTZ2JR8PXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRCW982DP | DEFICIENT CLAIM NEVER CURED | DTZ2PA57LR | DEFICIENT CLAIM NEVER CURED |
| DBRCZLAHUS | DEFICIENT CLAIM NEVER CURED | DTZ2XYDELG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRD39S4UK | DEFICIENT CLAIM NEVER CURED | DTZ34YRJD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRDKGLHTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ35DJMG7 | DEFICIENT CLAIM NEVER CURED |
| DBRDN23LKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ38Q7BEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRDQAM5CS | DEFICIENT CLAIM NEVER CURED | DTZ39KR8LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBRDWGSNQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ39RNEJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRDXS9YMJ | DEFICIENT CLAIM NEVER CURED | DTZ3FU4HA2 | DEFICIENT CLAIM NEVER CURED |
| DBRDZ53SEQ | DEFICIENT CLAIM NEVER CURED | DTZ3RKQ5WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRE69GMAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ3V6MGAW | DEFICIENT CLAIM NEVER CURED |
| DBRELT9VXC | DEFICIENT CLAIM NEVER CURED | DTZ4FGEWXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBREP7DXNY | DEFICIENT CLAIM NEVER CURED | DTZ4LKVSYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBREVCZGT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ59SMLFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBREZ9YC5X | DEFICIENT CLAIM NEVER CURED | DTZ5KPCM9D | DEFICIENT CLAIM NEVER CURED |
| DBRFAJCELQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ65H7S4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRG4MTAYU | DEFICIENT CLAIM NEVER CURED | DTZ6DEKUVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRGMC9NDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ75W9FKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRGTNSKH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ7GDC5PA | DEFICIENT CLAIM NEVER CURED |
| DBRGZLKUYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ7U36W8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRH7GFCWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ82ADKPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRHD824X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ82NCYE6 | DEFICIENT CLAIM NEVER CURED |
| DBRHFJGZNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZ8JADVYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRHM96QGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ8VASGX7 | DEFICIENT CLAIM NEVER CURED |
| DBRHP7LEFS | DEFICIENT CLAIM NEVER CURED | DTZ94FSCK3 | DEFICIENT CLAIM NEVER CURED |
| DBRHSX4Y3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ95E8V2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRHWSVQ42 | DEFICIENT CLAIM NEVER CURED | DTZ97MUDBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRJ79PTAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZ9DVBM6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRJ7VELX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZA354UHK | DEFICIENT CLAIM NEVER CURED |
| DBRJ839NQM | DEFICIENT CLAIM NEVER CURED | DTZA3EN8DF | DEFICIENT CLAIM NEVER CURED |
| DBRJX9NE2F | DEFICIENT CLAIM NEVER CURED | DTZAFUK7DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRK2ZJGY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZAGYF9CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRK4WZNPQ | DEFICIENT CLAIM NEVER CURED | DTZB69YN82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRK5FC2NZ | DEFICIENT CLAIM NEVER CURED | DTZB6Y27SE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBRK8397QG | DEFICIENT CLAIM NEVER CURED | DTZB8FR9CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRK8AC3TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZB8KAPU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRKFYASHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZBJFX42A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRL2MHTV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZBMLHAPF | DEFICIENT CLAIM NEVER CURED |
| DBRLA4KP89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZCBUF4YD | DEFICIENT CLAIM NEVER CURED |
| DBRMKSXD28 | DEFICIENT CLAIM NEVER CURED | DTZCPBL76G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRNA6Q7TU | DEFICIENT CLAIM NEVER CURED | DTZCXK75QD | DEFICIENT CLAIM NEVER CURED |
| DBRP498VQW | DEFICIENT CLAIM NEVER CURED | DTZCXRSUWP | DEFICIENT CLAIM NEVER CURED |
| DBRP9L7JMG | DEFICIENT CLAIM NEVER CURED | DTZD723KYG | DEFICIENT CLAIM NEVER CURED |
| DBRPKCH82Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZDCQYKNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRQE4KUL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZDJR286K | DEFICIENT CLAIM NEVER CURED |
| DBRQLNHX39 | DEFICIENT CLAIM NEVER CURED | DTZDJRFV5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRQLP58CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZDQHL2PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRQNVHAKJ | DEFICIENT CLAIM NEVER CURED | DTZE34MKCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRSH274PT | DEFICIENT CLAIM NEVER CURED | DTZEDKUHFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRSVPCLMX | DEFICIENT CLAIM NEVER CURED | DTZEHJQ56D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRT5WPSAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZEJ8GBYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRTNFVHYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZELANXRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRUM6KE4Q | DEFICIENT CLAIM NEVER CURED | DTZEP2JX95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRUQV764N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZEQBMXLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRV54PMAG | DEFICIENT CLAIM NEVER CURED | DTZERG8AL9 | DEFICIENT CLAIM NEVER CURED |
| DBRV87JM6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZFC3D79X | DEFICIENT CLAIM NEVER CURED |
| DBRVFAG7EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZFL2Q54K | DEFICIENT CLAIM NEVER CURED |
| DBRVHJ4XYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZFQ45MAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRVW2XJ4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZFWX8GCY | DEFICIENT CLAIM NEVER CURED |
| DBRVXZGAUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZG45XVEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRVZ53PTS | DEFICIENT CLAIM NEVER CURED | DTZGCXPLNU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBRW2TPXEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZH4JE8CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBRWUGATML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZHDJQ3VR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRX3KUP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZJLGMEQA | DEFICIENT CLAIM NEVER CURED |
| DBRXDGWPC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZJMW3GVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRY4VU2W5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZKBVWX2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRZ8TX3U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZKPHGF9A | DEFICIENT CLAIM NEVER CURED |
| DBRZE3XA8H | DEFICIENT CLAIM NEVER CURED | DTZKS9YUJN | DEFICIENT CLAIM NEVER CURED |
| DBRZE6K3SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZLB8GD6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBRZU2FSE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZLESWRCP | DEFICIENT CLAIM NEVER CURED |
| DBS267HYRK | DEFICIENT CLAIM NEVER CURED | DTZLJVFPCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS27ZPLGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZM5KBUEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS2GJVTX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZM6SFRC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS2JXR9QM | DEFICIENT CLAIM NEVER CURED | DTZM8C94PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS2LMWHGQ | DEFICIENT CLAIM NEVER CURED | DTZMCFEG43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS2PUAXFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZMDCWHN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS2YAHCWQ | DEFICIENT CLAIM NEVER CURED | DTZMDES2XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS3GY7DA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZMEXQH58 | DEFICIENT CLAIM NEVER CURED |
| DBS3KVRTJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZMGWXNCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS3MNLQAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZML8KPA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS468MY7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZMLPEKUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS4GF2RNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZNE4YV57 | DEFICIENT CLAIM NEVER CURED |
| DBS4NL5QVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZNQPM5R2 | DEFICIENT CLAIM NEVER CURED |
| DBS4Q36X9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZNRM6CBA | DEFICIENT CLAIM NEVER CURED |
| DBS4RD9N67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZP2F836Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS4XLDVZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZP4Y2B89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS5A6G2YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZPBQJKX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS5DP8YER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZQ4WEYJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBS5H9YMEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZQB6WNGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS5QCPH92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZQEMLRBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS5RL48Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZQH4BJA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS5WCKGPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZQH9D287 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS5XNTAR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZQJ2M7UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS62CEPW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZQW3LDJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS6AV4RWF | DEFICIENT CLAIM NEVER CURED | DTZQXH6A48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS6TYPD9X | DEFICIENT CLAIM NEVER CURED | DTZR6GUSJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS73YD482 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZRK9C6SB | DEFICIENT CLAIM NEVER CURED |
| DBS78PV5A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZRLAFE2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS7LQTYJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZRP7VK85 | DEFICIENT CLAIM NEVER CURED |
| DBS8653HLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZRX3ASHB | DEFICIENT CLAIM NEVER CURED |
| DBS8JV4D39 | DEFICIENT CLAIM NEVER CURED | DTZS9H26CE | DEFICIENT CLAIM NEVER CURED |
| DBS8JY9RXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZSBXR5H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS8ZDLFTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZU32B7H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS8ZM4PFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZUAK7PX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS93HGJCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZUC38XK7 | DEFICIENT CLAIM NEVER CURED |
| DBS9547P63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZUGVC2LD | DEFICIENT CLAIM NEVER CURED |
| DBS9NJY7AV | DEFICIENT CLAIM NEVER CURED | DTZV4K5UEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBS9R6NAK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZVBFJ9XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBS9UZNQK2 | DEFICIENT CLAIM NEVER CURED | DTZVC3EBKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSA4YGLD2 | DEFICIENT CLAIM NEVER CURED | DTZVEGJKMR | DEFICIENT CLAIM NEVER CURED |
| DBSAXFY4LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZVS93WQ5 | DEFICIENT CLAIM NEVER CURED |
| DBSCFW629Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZVXQBF6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSD3TH4L2 | DEFICIENT CLAIM NEVER CURED | DTZWLA3G87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSD9HZCQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZWMBRLCS | DEFICIENT CLAIM NEVER CURED |
| DBSDM94KFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZWRD5GJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSDV3JFEL | DEFICIENT CLAIM NEVER CURED | DTZWVFLP96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSE26UH7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZWYVCK2D | DEFICIENT CLAIM NEVER CURED |
| DBSE9CMY6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DTZXDGE8K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSEFU4G29 | DEFICIENT CLAIM NEVER CURED | DTZYSEUJ32 | DEFICIENT CLAIM NEVER CURED |
| DBSEG25DQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DTZYVLHXRN | DEFICIENT CLAIM NEVER CURED |
| DBSEJW3PLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU234XSAKQ | DEFICIENT CLAIM NEVER CURED |
| DBSEPGY95T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU235EDSMB | DEFICIENT CLAIM NEVER CURED |
| DBSFCMZLQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU239GWKHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSFD9JLUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU23PDML8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSFG97RQJ | DEFICIENT CLAIM NEVER CURED | DU24BYL7AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSGH42DJF | DEFICIENT CLAIM NEVER CURED | DU24F9RY63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSGZA54DN | DEFICIENT CLAIM NEVER CURED | DU24MACNBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSHCG8K9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU25R4WFE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSJEMYQHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU26D94NKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSJHLZ5NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU26KBSQ8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSJNXALQT | DEFICIENT CLAIM NEVER CURED | DU26QL8KR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSKEW5DYH | DEFICIENT CLAIM NEVER CURED | DU276X5YRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSKGQXWPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU27D8H4PC | DEFICIENT CLAIM NEVER CURED |
| DBSLMCFYKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU27H4LCMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSLQFGE35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU27YBC3P6 | DEFICIENT CLAIM NEVER CURED |
| DBSLRMP8N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU287MSHXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSM3Z9TJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU28ZTDLS4 | DEFICIENT CLAIM NEVER CURED |
| DBSM64PTXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU295FTHGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSMQ5PCEX | DEFICIENT CLAIM NEVER CURED | DU29CXFT8G | DEFICIENT CLAIM NEVER CURED |
| DBSMQYD2AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU29RNTK5A | DEFICIENT CLAIM NEVER CURED |
| DBSN3Y4PM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2A9QB463 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSN74KGZ5 | DEFICIENT CLAIM NEVER CURED | DU2AE67G9M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSNVDLQJP | DEFICIENT CLAIM NEVER CURED | DU2AFVGPWJ | DEFICIENT CLAIM NEVER CURED |
| DBSNWD9TR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2AGP37ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSPW3FDQJ | DEFICIENT CLAIM NEVER CURED | DU2ALD5QH6 | DEFICIENT CLAIM NEVER CURED |
| DBSQ6YCZTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2AZ7F5XD | DEFICIENT CLAIM NEVER CURED |
| DBSQN93YLW | DEFICIENT CLAIM NEVER CURED | DU2B6QXDTA | DEFICIENT CLAIM NEVER CURED |
| DBSQPM5T2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2BFD9TPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSR7EJW58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2BNE5CTP | DEFICIENT CLAIM NEVER CURED |
| DBSRKW5LG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2BPN35VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSRYH6ZTF | DEFICIENT CLAIM NEVER CURED | DU2BYXGP5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBST69XVMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2CBGYWJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSTQZ8R5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2CWMDQL9 | DEFICIENT CLAIM NEVER CURED |
| DBSTZRNV2L | DEFICIENT CLAIM NEVER CURED | DU2CYHV7GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSUHAFPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2DFNR76M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSUJH4YM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2DR3JTMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSUVGR4HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2DW5JLBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSVF2DCE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2E48BS5K | DEFICIENT CLAIM NEVER CURED |
| DBSVTJDZ4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2E5S9JGA | DEFICIENT CLAIM NEVER CURED |
| DBSW25X4FJ | DEFICIENT CLAIM NEVER CURED | DU2E85D9AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSW5TNJAD | DEFICIENT CLAIM NEVER CURED | DU2E94SNKF | DEFICIENT CLAIM NEVER CURED |
| DBSWFDK5PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2EXB54DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSXN3DQ8Y | DEFICIENT CLAIM NEVER CURED | DU2F98CV3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSXRQCK8U | DEFICIENT CLAIM NEVER CURED | DU2FRKLXE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSXWR28DZ | DEFICIENT CLAIM NEVER CURED | DU2FSQBZMN | DEFICIENT CLAIM NEVER CURED |
| DBSY52Z4DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2FTZQ9JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSYLWRVU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2FZ4P8WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSYM6WJ7N | DEFICIENT CLAIM NEVER CURED | DU2GFDL75E | DEFICIENT CLAIM NEVER CURED |
| DBSZ7RA9DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2GFTEH8A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBSZ8K3E4Q | DEFICIENT CLAIM NEVER CURED | DU2GKJV5LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBSZAC294U | DEFICIENT CLAIM NEVER CURED | DU2GM7PN86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBSZKMWF89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2GPE943S | DEFICIENT CLAIM NEVER CURED |
| DBSZRM9YLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2HPD57QL | DEFICIENT CLAIM NEVER CURED |
| DBSZXRYKFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2HRMQS9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT2DHF7R9 | DEFICIENT CLAIM NEVER CURED | DU2HXZ8D53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT2FCYQ95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2J4MGXZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT2H7XA9K | DEFICIENT CLAIM NEVER CURED | DU2JCM59DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT2NJZYU5 | DEFICIENT CLAIM NEVER CURED | DU2JHZLN8C | DEFICIENT CLAIM NEVER CURED |
| DBT2ZLGFXS | DEFICIENT CLAIM NEVER CURED | DU2JRPELVK | DEFICIENT CLAIM NEVER CURED |
| DBT372XMLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2JVBYAZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT3HDUZM2 | DEFICIENT CLAIM NEVER CURED | DU2K3M4A5Y | DEFICIENT CLAIM NEVER CURED |
| DBT3SF6UMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2K5HMJCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT3YH8FNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2KL8JFCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT4F9S2XJ | DEFICIENT CLAIM NEVER CURED | DU2KYTM8B7 | DEFICIENT CLAIM NEVER CURED |
| DBT4FM6RD9 | DEFICIENT CLAIM NEVER CURED | DU2L9KB57D | DEFICIENT CLAIM NEVER CURED |
| DBT4JY5WAR | DEFICIENT CLAIM NEVER CURED | DU2LKVYG4D | DEFICIENT CLAIM NEVER CURED |
| DBT4LD2G8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2LTGH4BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT5DYKUA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2MJTZ5QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT5WFSZ7A | DEFICIENT CLAIM NEVER CURED | DU2MQ6FJ7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT7L9C45E | DEFICIENT CLAIM NEVER CURED | DU2MR73TPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT7MH38S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2MVKSGA4 | DEFICIENT CLAIM NEVER CURED |
| DBT7QVC6S9 | DEFICIENT CLAIM NEVER CURED | DU2MXBWZT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT857JC2S | DEFICIENT CLAIM NEVER CURED | DU2MZ5LJPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT85HEKA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2MZFHTYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT8EPUFM3 | DEFICIENT CLAIM NEVER CURED | DU2N3ZVY76 | DEFICIENT CLAIM NEVER CURED |
| DBT8J2ANGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2N6EC45A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBT8P2D9LW | DEFICIENT CLAIM NEVER CURED | DU2N96KD5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT8QFMRA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2NA6MRPW | DEFICIENT CLAIM NEVER CURED |
| DBT8RSGCA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2NRAQK46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT8WDPNVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2PCD3KLH | DEFICIENT CLAIM NEVER CURED |
| DBT8YGKMSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2Q8DYKBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT9HWG5DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2QCTP4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT9HZUXWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2QH93TW4 | DEFICIENT CLAIM NEVER CURED |
| DBT9MRFGYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2QSFGVA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBT9ND4RLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2QST6VE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBT9ZJAUSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2QVFE5TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTA5C6VDU | DEFICIENT CLAIM NEVER CURED | DU2RQTHPYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTA8462EK | DEFICIENT CLAIM NEVER CURED | DU2RVJYDWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTACZ4QF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2SMTL48Q | DEFICIENT CLAIM NEVER CURED |
| DBTAHZGUJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2SMWNYP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTAX7H2ED | DEFICIENT CLAIM NEVER CURED | DU2SMXA56Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTC5JNFZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2SNED5XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTC72XUJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2SQ967HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTCAR75H3 | DEFICIENT CLAIM NEVER CURED | DU2T5JXPGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTCJYS4NW | DEFICIENT CLAIM NEVER CURED | DU2T9AFERG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTCPQL8AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2TARYWDM | DEFICIENT CLAIM NEVER CURED |
| DBTDEJ2WGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2TPZHVES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTDSN98QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2TW3AJ7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTDUH6FQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2TY4SZHV | DEFICIENT CLAIM NEVER CURED |
| DBTE94LQR3 | DEFICIENT CLAIM NEVER CURED | DU2VD6M83W | DEFICIENT CLAIM NEVER CURED |
| DBTEKMCHXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2VNLQAEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTEM86PKA | DEFICIENT CLAIM NEVER CURED | DU2VSKP9G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTEQMCX6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2W6MGYS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBTF28YJK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2X4KZGJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTFEWNQZC | DEFICIENT CLAIM NEVER CURED | DU2X96ASV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTFNZYW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2X9KQJLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTG6H4KXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2XH7QD4G | DEFICIENT CLAIM NEVER CURED |
| DBTGN42DZK | DEFICIENT CLAIM NEVER CURED | DU2XMQYEF8 | DEFICIENT CLAIM NEVER CURED |
| DBTH8WEU69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2XZEB46J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTJ5P8F32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2Y5JLPGN | DEFICIENT CLAIM NEVER CURED |
| DBTJHFNR72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2Y5QGEPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTJR2E95P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2Y9V3H6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTJZ76WNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2YE9KPVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTK23SNGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU2YSENRVD | DEFICIENT CLAIM NEVER CURED |
| DBTK6Q7XWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2Z8WYD9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTK9WFN87 | DEFICIENT CLAIM NEVER CURED | DU2ZBPFW3D | DEFICIENT CLAIM NEVER CURED |
| DBTKGF5XH4 | DEFICIENT CLAIM NEVER CURED | DU2ZLMWBYF | DEFICIENT CLAIM NEVER CURED |
| DBTKMN7XUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU2ZQ8KTML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTKNEDG5R | DEFICIENT CLAIM NEVER CURED | DU2ZX5RL9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTKRHQ9AC | DEFICIENT CLAIM NEVER CURED | DU32NFEX46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTKX57A3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU32S7Z6PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTKX87SGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU32WB6AMS | DEFICIENT CLAIM NEVER CURED |
| DBTL3MYVKJ | DEFICIENT CLAIM NEVER CURED | DU34EBGWQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTLD9XRQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU34JPFDVK | DEFICIENT CLAIM NEVER CURED |
| DBTMDA2358 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU34SAFL9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTMHE9RAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU34VABJFY | DEFICIENT CLAIM NEVER CURED |
| DBTMQXA47U | DEFICIENT CLAIM NEVER CURED | DU34XHVZSA | DEFICIENT CLAIM NEVER CURED |
| DBTN82RVLG | DEFICIENT CLAIM NEVER CURED | DU359SMXEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTN8X62PJ | DEFICIENT CLAIM NEVER CURED | DU35DXWBLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTNCZUQL3 | DEFICIENT CLAIM NEVER CURED | DU35Q8VNER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBTP9REAM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU36DXSZ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTPD2KAM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU36FWD25X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTPEA4JF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU36K4CH2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTQ2XPSHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU36XLBSRH | DEFICIENT CLAIM NEVER CURED |
| DBTQD4Z5WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU372PKRFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTQEDNSZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU37EYFLA6 | DEFICIENT CLAIM NEVER CURED |
| DBTR5ZVE3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU38CRE7YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTRWYK42E | DEFICIENT CLAIM NEVER CURED | DU38NHM64Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTRY9X7CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU38YZNMKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTRYVSANF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU392PE67Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTS2FQNJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU39DCKQW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTSCVLNGF | DEFICIENT CLAIM NEVER CURED | DU39PA2ZYQ | DEFICIENT CLAIM NEVER CURED |
| DBTSH2QRJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU39RA6M2Z | DEFICIENT CLAIM NEVER CURED |
| DBTSN372AF | DEFICIENT CLAIM NEVER CURED | DU3A6Y4JM8 | DEFICIENT CLAIM NEVER CURED |
| DBTSNP4XRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3AQWYC8G | DEFICIENT CLAIM NEVER CURED |
| DBTSX8WKDM | DEFICIENT CLAIM NEVER CURED | DU3AR82Q4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTUDF5KCS | DEFICIENT CLAIM NEVER CURED | DU3BCKDFR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTUFKSZ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3BMDQACX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTUGF5HMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3BMS9T7J | DEFICIENT CLAIM NEVER CURED |
| DBTUGMCKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3BVYSGEH | DEFICIENT CLAIM NEVER CURED |
| DBTUSM4C3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3C7GZBDK | DEFICIENT CLAIM NEVER CURED |
| DBTUWXL63V | DEFICIENT CLAIM NEVER CURED | DU3C8TPWY6 | DEFICIENT CLAIM NEVER CURED |
| DBTV4DL3H7 | DEFICIENT CLAIM NEVER CURED | DU3CGDVQT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTVAU7W8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3CT6DMP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTVDQL597 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3CZBL8QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTVPQF8E4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3DCNVA67 | DEFICIENT CLAIM NEVER CURED |
| DBTVPR9F6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3DGR928E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBTWM3NUVF | DEFICIENT CLAIM NEVER CURED | DU3DKEVBHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTX6EZKJF | DEFICIENT CLAIM NEVER CURED | DU3E7TXACZ | DEFICIENT CLAIM NEVER CURED |
| DBTX7SLKM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3EDSRXKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTX7ZQ9JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3EV8ZBNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTXHQAK54 | DEFICIENT CLAIM NEVER CURED | DU3EXVP4ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTXQ3PYRK | DEFICIENT CLAIM NEVER CURED | DU3EYACV46 | DEFICIENT CLAIM NEVER CURED |
| DBTXSJW843 | DEFICIENT CLAIM NEVER CURED | DU3F5XLDQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBTY4GP6EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3F9P5SXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBTZ9LJKAD | DEFICIENT CLAIM NEVER CURED | DU3FLSGK27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2GQWZSF | DEFICIENT CLAIM NEVER CURED | DU3G6MDB98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU2HET3YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3GDXN2VS | DEFICIENT CLAIM NEVER CURED |
| DBU2JH8FWE | DEFICIENT CLAIM NEVER CURED | DU3GEKZDAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU2KCWN8V | DEFICIENT CLAIM NEVER CURED | DU3GJFLN97 | DEFICIENT CLAIM NEVER CURED |
| DBU2MGAR8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3GXBSEWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2NWHPDT | DEFICIENT CLAIM NEVER CURED | DU3H2R6FBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU2QL7KWA | DEFICIENT CLAIM NEVER CURED | DU3HS2ZC6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2R6FDY7 | DEFICIENT CLAIM NEVER CURED | DU3HWVE5M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU2RAVG97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3HXMFKW2 | DEFICIENT CLAIM NEVER CURED |
| DBU36CWRS8 | DEFICIENT CLAIM NEVER CURED | DU3J46QTCH | DEFICIENT CLAIM NEVER CURED |
| DBU36FM578 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3JD9GYFC | DEFICIENT CLAIM NEVER CURED |
| DBU3MZWKL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3JKZ524N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU3RVZ8Y9 | DEFICIENT CLAIM NEVER CURED | DU3K5MPCN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU3TZPNDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3KAPXNHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU3XV2D4L | DEFICIENT CLAIM NEVER CURED | DU3KMJGL4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU42FPT9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3L4RB2A9 | DEFICIENT CLAIM NEVER CURED |
| DBU42GZLV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3LMARYET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU49P3RN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3LRE9ZHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBU4AYL67N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3LSRECJQ | DEFICIENT CLAIM NEVER CURED |
| DBU4H35DZF | DEFICIENT CLAIM NEVER CURED | DU3LV79EJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU4HQYWC9 | DEFICIENT CLAIM NEVER CURED | DU3M4KRSHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU4J9SC8Z | DEFICIENT CLAIM NEVER CURED | DU3M5ZJAR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU4VSMCXG | DEFICIENT CLAIM NEVER CURED | DU3MY28PCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU67VD4AC | DEFICIENT CLAIM NEVER CURED | DU3N6WGTP5 | DEFICIENT CLAIM NEVER CURED |
| DBU6P7QEFN | DEFICIENT CLAIM NEVER CURED | DU3NADKYSJ | DEFICIENT CLAIM NEVER CURED |
| DBU6RDCX89 | DEFICIENT CLAIM NEVER CURED | DU3NCZEFX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBU6SF8ECV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3NM7GW6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU74GVZEC | DEFICIENT CLAIM NEVER CURED | DU3P6CLS78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU7FVS8EQ | DEFICIENT CLAIM NEVER CURED | DU3QRHK9M6 | DEFICIENT CLAIM NEVER CURED |
| DBU7T63HK2 | DEFICIENT CLAIM NEVER CURED | DU3RDJAG2C | DEFICIENT CLAIM NEVER CURED |
| DBU7VWNZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3RVXKQGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBU7W2X6KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3S5PEHK9 | DEFICIENT CLAIM NEVER CURED |
| DBU938WG2N | DEFICIENT CLAIM NEVER CURED | DU3SAZM9GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUAHMD4KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3SHQEF4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUANTGE54 | DEFICIENT CLAIM NEVER CURED | DU3SPWHMFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUAS8E7RH | DEFICIENT CLAIM NEVER CURED | DU3TKG6F79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUASW3GKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3TY5CGBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUC54N3D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3V7YS4DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUD4LCEJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3VMEXLDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUD57J63H | DEFICIENT CLAIM NEVER CURED | DU3VMN7QYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUD5VRSZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3VQY8ZDJ | DEFICIENT CLAIM NEVER CURED |
| DBUDL7MNW9 | DUPLICATE CLAIM | DU3WANQXT4 | DEFICIENT CLAIM NEVER CURED |
| DBUDQEL9NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3WNP8VDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUDV42ARE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3WSHN5BG | DEFICIENT CLAIM NEVER CURED |
| DBUESKZ4LP | DEFICIENT CLAIM NEVER CURED | DU3WT82BP7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBUEZYMWCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3X75R6MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUFPJQTVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3XKWL57S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUFSP47MX | DEFICIENT CLAIM NEVER CURED | DU3XR6ZVF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUGFXKQT6 | DEFICIENT CLAIM NEVER CURED | DU3XTDQPJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUGJ49HC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3XTYA4JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUGML9SPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3YMZJ6NW | DEFICIENT CLAIM NEVER CURED |
| DBUGPLHYK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU3YT6SV2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUGWFHSPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3Z2G7NYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUGZPY8MS | DEFICIENT CLAIM NEVER CURED | DU3Z7DKBXL | DEFICIENT CLAIM NEVER CURED |
| DBUH3VKNXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU3ZCWJ5QV | DEFICIENT CLAIM NEVER CURED |
| DBUH5Y6P3X | DEFICIENT CLAIM NEVER CURED | DU3ZVP7JQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJ2CAV37 | DEFICIENT CLAIM NEVER CURED | DU3ZWQ2RPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUJ7LHWN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU42EL8W5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJQHWYFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU42R8DL5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUJZMTLYH | DEFICIENT CLAIM NEVER CURED | DU438XQVSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUKYGJMZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU43BN8L7G | DEFICIENT CLAIM NEVER CURED |
| DBULZHFKW3 | DEFICIENT CLAIM NEVER CURED | DU45FY6P2K | DEFICIENT CLAIM NEVER CURED |
| DBUM9T2PQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU45WEX6ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUMJ42D8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU47FP3289 | DEFICIENT CLAIM NEVER CURED |
| DBUMNL8ZCY | DEFICIENT CLAIM NEVER CURED | DU47Q3X9YC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUMPDSV8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU47RP6JST | DEFICIENT CLAIM NEVER CURED |
| DBUMSXWT8L | DEFICIENT CLAIM NEVER CURED | DU483C9XVW | DEFICIENT CLAIM NEVER CURED |
| DBUMTXC7QL | DEFICIENT CLAIM NEVER CURED | DU48A6Y9HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUMYJGTN5 | DEFICIENT CLAIM NEVER CURED | DU48JP9ZSW | DEFICIENT CLAIM NEVER CURED |
| DBUN5MQ6JV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU48SF5ZN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUNFWHZ8M | DEFICIENT CLAIM NEVER CURED | DU48VT5XHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUNLCMEPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU48WM7R3B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUP5GCVY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU49MYEQLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUPWETJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4A7TRD2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUPZ65VYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4A89LRHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUPZT6LCN | DEFICIENT CLAIM NEVER CURED | DU4AGWPB2K | DEFICIENT CLAIM NEVER CURED |
| DBUQ3FHMAK | DEFICIENT CLAIM NEVER CURED | DU4AYQEFZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUQ7538V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4AZWC396 | DEFICIENT CLAIM NEVER CURED |
| DBUQKPYCE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4B2C9KL3 | DEFICIENT CLAIM NEVER CURED |
| DBUQP8VRJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4B2G379Q | DEFICIENT CLAIM NEVER CURED |
| DBUQW3NRTC | DEFICIENT CLAIM NEVER CURED | DU4BNKPDF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUR34PHG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4BRZ3XSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBURSDJNXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4CH2LSXY | DEFICIENT CLAIM NEVER CURED |
| DBURTWVMYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4CLT56EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUSF2RTVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4CMN2QHX | DEFICIENT CLAIM NEVER CURED |
| DBUSK59Y2F | DEFICIENT CLAIM NEVER CURED | DU4CMPYJRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUSWTQKED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4CYDVX9M | DEFICIENT CLAIM NEVER CURED |
| DBUT4Y2NSP | DEFICIENT CLAIM NEVER CURED | DU4DHJNCX7 | DEFICIENT CLAIM NEVER CURED |
| DBUT53WKEX | DEFICIENT CLAIM NEVER CURED | DU4DQKHZT7 | DEFICIENT CLAIM NEVER CURED |
| DBUTHGL4R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4E68KVHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUTNP953Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4EAQZYK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUTXM7KGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4EPANJ95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUV4M6GSZ | DEFICIENT CLAIM NEVER CURED | DU4F2L83PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUVG83LCW | DEFICIENT CLAIM NEVER CURED | DU4FCDMTBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUVQPZC2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4FEN5VJY | DEFICIENT CLAIM NEVER CURED |
| DBUVTJ9W4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4FJBYEQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUW7KPZTJ | DEFICIENT CLAIM NEVER CURED | DU4FJZ5HL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUWQPRLN3 | DEFICIENT CLAIM NEVER CURED | DU4FMC23N6 | DEFICIENT CLAIM NEVER CURED |
| DBUWTDAGVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4FQ7KD8X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBUWVKGPF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4FTVKER3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUXG983S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4FX7WAEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUXGAC9RN | DEFICIENT CLAIM NEVER CURED | DU4GTBELF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUXNJ59LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4H9D2BNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUY4EJMRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4H9R6M87 | DEFICIENT CLAIM NEVER CURED |
| DBUYANHPFL | DEFICIENT CLAIM NEVER CURED | DU4HV236BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUYE8HKXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4K7MDNZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUYLMH4X8 | DEFICIENT CLAIM NEVER CURED | DU4KBPC78Y | DEFICIENT CLAIM NEVER CURED |
| DBUYN5R47H | DEFICIENT CLAIM NEVER CURED | DU4KCW7SZR | DEFICIENT CLAIM NEVER CURED |
| DBUYXC7QAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4KD6YSF9 | DEFICIENT CLAIM NEVER CURED |
| DBUZ54NVHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4KG5MXP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBUZCFLXTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4KXVLFJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUZD57Q8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4LGVJPN3 | DEFICIENT CLAIM NEVER CURED |
| DBUZKM752F | DEFICIENT CLAIM NEVER CURED | DU4LJAWK7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBUZV84T9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4LJQ6S3V | DEFICIENT CLAIM NEVER CURED |
| DBV378RMP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4LRDXH2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV3CMPFQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4MA7DQ8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV3HKC2U7 | DEFICIENT CLAIM NEVER CURED | DU4MEWCJT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV3XT49LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4MPVCYWD | DEFICIENT CLAIM NEVER CURED |
| DBV465C3JM | DEFICIENT CLAIM NEVER CURED | DU4MRH3BY6 | DEFICIENT CLAIM NEVER CURED |
| DBV4QHJ6YT | DEFICIENT CLAIM NEVER CURED | DU4NALS3VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV4SJR7U2 | DEFICIENT CLAIM NEVER CURED | DU4NBWK7E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV4Y9NZP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4NCWBJ3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV4YGD27U | DEFICIENT CLAIM NEVER CURED | DU4NH872W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV5JKYXFA | DEFICIENT CLAIM NEVER CURED | DU4PFMTJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV5W6TCAR | DEFICIENT CLAIM NEVER CURED | DU4PHJYRAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV62SDLXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4PKD63WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBV638J5M4 | DEFICIENT CLAIM NEVER CURED | DU4PRHSWGX | DEFICIENT CLAIM NEVER CURED |
| DBV6W2D8QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4PSZYEN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV7ECY6NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4PWN3EHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV7EF4QTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4PX389LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV7MXY5F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4PYH5VF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV7N8CLKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Q7XATPK | DEFICIENT CLAIM NEVER CURED |
| DBV7T4HF5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4QAZREX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV85AG7MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4QBALFYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV8EUZ9PD | DEFICIENT CLAIM NEVER CURED | DU4QF7NG9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBV8EWSDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4QJCHVG5 | DEFICIENT CLAIM NEVER CURED |
| DBV8FNU364 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4R59AZSF | DEFICIENT CLAIM NEVER CURED |
| DBV8QT5UCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4R9GCVMY | DEFICIENT CLAIM NEVER CURED |
| DBV97CQ4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4RLJ69H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV9APJ53S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4RPL6MTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBV9X2AZ3M | DEFICIENT CLAIM NEVER CURED | DU4RS8WXVZ | DEFICIENT CLAIM NEVER CURED |
| DBVA4SXQN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4S2RHMV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVC5NPMRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4S8Q5B9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVC8GZEFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4SFAVN67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVCGJ2FWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4SJED8QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVDNRHGLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4SLZQTM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVDP5XM2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4STLR9BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVDU6CJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4SVAE87Y | DEFICIENT CLAIM NEVER CURED |
| DBVE5ZSKY4 | DEFICIENT CLAIM NEVER CURED | DU4T8YCH6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVEA7CGW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4TCAQJ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVEA9HR24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TEJZY9A | DEFICIENT CLAIM NEVER CURED |
| DBVEP4LQFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TGK75WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVEZKR9J6 | DEFICIENT CLAIM NEVER CURED | DU4TLJWD6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBVF9GYXW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4TLXJBEY | DEFICIENT CLAIM NEVER CURED |
| DBVFA9X3CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TS5P98N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVFG4EX9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4TVRZ9S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVFZ7C6UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4VB2AGZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVG9KQYNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4W3AKEXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVGJWTXA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4W3RGYHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVGRLSCYK | DEFICIENT CLAIM NEVER CURED | DU4WCJQG2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVHAWNP3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4WHCT2MS | DEFICIENT CLAIM NEVER CURED |
| DBVHGE3SC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4WK8ZVC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVHRNL32K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4WKYMGBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVHXQWYDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4WP5F9ZL | DEFICIENT CLAIM NEVER CURED |
| DBVJ59YQRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4WPG9CHQ | DEFICIENT CLAIM NEVER CURED |
| DBVJ5ZDNE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4WTX5ZPE | DEFICIENT CLAIM NEVER CURED |
| DBVJGDS5YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4X5B7D8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVJTPU6DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4XJHFNV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVJWXERYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4YGVAPNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVK392ZC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4YQBPSNE | DEFICIENT CLAIM NEVER CURED |
| DBVK7F5YL9 | DEFICIENT CLAIM NEVER CURED | DU4YQE9HWL | DEFICIENT CLAIM NEVER CURED |
| DBVK7GSULC | DEFICIENT CLAIM NEVER CURED | DU4YVAQFBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVKARG2ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4YWQARC3 | DEFICIENT CLAIM NEVER CURED |
| DBVKN7TPLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4YZBPGD8 | DEFICIENT CLAIM NEVER CURED |
| DBVL2T7YCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU4YZXJG3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVL4C3XJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU4Z9C78SK | DEFICIENT CLAIM NEVER CURED |
| DBVLCEA935 | DEFICIENT CLAIM NEVER CURED | DU4ZSGWVB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVLS4JQR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU526LWHYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVLT7HNP6 | DEFICIENT CLAIM NEVER CURED | DU52AGLYS3 | DEFICIENT CLAIM NEVER CURED |
| DBVMAJ7ZKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU52APXE6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBVMCSE39N | DEFICIENT CLAIM NEVER CURED | DU52L3EHF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVMLTJCW4 | DEFICIENT CLAIM NEVER CURED | DU52VAZQPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVMY2CGNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU52ZXYPJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVMZF9R54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU53467WT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVNF7QYZ6 | DEFICIENT CLAIM NEVER CURED | DU53EBHCSD | DEFICIENT CLAIM NEVER CURED |
| DBVNPDAJQH | DEFICIENT CLAIM NEVER CURED | DU53P24EKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVNWT2F93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU53RGH8W6 | DEFICIENT CLAIM NEVER CURED |
| DBVPRFMLDX | DEFICIENT CLAIM NEVER CURED | DU53WAYSG7 | DEFICIENT CLAIM NEVER CURED |
| DBVQ8N67RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU53XLMDPR | DEFICIENT CLAIM NEVER CURED |
| DBVQ9MFP2C | DEFICIENT CLAIM NEVER CURED | DU53ZAFNKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVQANP9WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU53ZHEAR2 | DEFICIENT CLAIM NEVER CURED |
| DBVQD7W6ZP | DEFICIENT CLAIM NEVER CURED | DU54B2MGHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVQLP38CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU54CTYF6Q | DEFICIENT CLAIM NEVER CURED |
| DBVR3N2ZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU54HXPMBW | DEFICIENT CLAIM NEVER CURED |
| DBVRJW9LPZ | DEFICIENT CLAIM NEVER CURED | DU54ZGDQLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVRNT4PLE | DEFICIENT CLAIM NEVER CURED | DU56GJVQCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVRTW93GN | DEFICIENT CLAIM NEVER CURED | DU56H983DF | DEFICIENT CLAIM NEVER CURED |
| DBVS3N82PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU57A3XGQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVSC74HJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU57BXY6PG | DEFICIENT CLAIM NEVER CURED |
| DBVSWP976L | DEFICIENT CLAIM NEVER CURED | DU57DRZ9S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVSY3X2DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU57FTGV6R | DEFICIENT CLAIM NEVER CURED |
| DBVT4PF6DE | DEFICIENT CLAIM NEVER CURED | DU57SHLKED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVT8NWPLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU587JKWMT | DEFICIENT CLAIM NEVER CURED |
| DBVTP2MGLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU589N2YA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVU58KZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU58JHLQBS | DEFICIENT CLAIM NEVER CURED |
| DBVU5S8WGJ | DEFICIENT CLAIM NEVER CURED | DU58L4WXPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUH8EA3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU58P6BWQ2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBVUXPK3QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU58W3GSXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUXSQC2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU593GZ7AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVUY7WPTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU59A4QRKM | DEFICIENT CLAIM NEVER CURED |
| DBVWX59YNJ | DEFICIENT CLAIM NEVER CURED | DU59FMD2KY | DEFICIENT CLAIM NEVER CURED |
| DBVWXY2ZLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU59RZ7FJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVXHFYEC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU59TDMA2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVXNF87AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU59ZX4A7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVYEKLU7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5AFXHDV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVYFJPZQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5AH8CBG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVYTNXMFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5AJ34TC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVZ43WYC8 | DEFICIENT CLAIM NEVER CURED | DU5AJNVCGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVZ956MU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5BC28DXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVZAXH3K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5BE98TYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVZJ65GUX | DEFICIENT CLAIM NEVER CURED | DU5BN9SYZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVZKSNW2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5BQTAHDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVZM8EQGK | DEFICIENT CLAIM NEVER CURED | DU5BR89DNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBVZPTX82R | DEFICIENT CLAIM NEVER CURED | DU5BW2JD3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBVZRU6AWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5BZ9GYF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW2DQR89Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5BZPY4LH | DEFICIENT CLAIM NEVER CURED |
| DBW2GQDMJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5CHLSXBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW2JRDYUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5CL93XMA | DEFICIENT CLAIM NEVER CURED |
| DBW2U7J8T3 | DEFICIENT CLAIM NEVER CURED | DU5CN7FRBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW2ZPVRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5D4NVM2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW36DC59P | DEFICIENT CLAIM NEVER CURED | DU5DFK4297 | DEFICIENT CLAIM NEVER CURED |
| DBW3X6E9TR | DEFICIENT CLAIM NEVER CURED | DU5EAZRF9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW48Q75VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5FTWMRCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW4XDH7GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5GCLYWST | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBW58H4TK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5GQWHRNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW58N2TEG | DEFICIENT CLAIM NEVER CURED | DU5GWVNHZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW5KMTZCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5GXPSQTN | DEFICIENT CLAIM NEVER CURED |
| DBW5V2X3PA | DEFICIENT CLAIM NEVER CURED | DU5HJ6BX47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW64D3URZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5HTDEKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW674Z3YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5JG6WZTK | DEFICIENT CLAIM NEVER CURED |
| DBW6AXQFLN | DEFICIENT CLAIM NEVER CURED | DU5JGWF9HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW6DRX2MZ | DEFICIENT CLAIM NEVER CURED | DU5JY2ESV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW6F4XVUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5K9HBCF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW6HT48GX | DEFICIENT CLAIM NEVER CURED | DU5KDBHTW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW6MY5D3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5L8X4KJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW6RKMVL3 | DEFICIENT CLAIM NEVER CURED | DU5LABPKV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW73NED95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5MD48BVZ | DEFICIENT CLAIM NEVER CURED |
| DBW74H689S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5MF23VK8 | DEFICIENT CLAIM NEVER CURED |
| DBW79PVCG8 | DEFICIENT CLAIM NEVER CURED | DU5MNRLSVE | DEFICIENT CLAIM NEVER CURED |
| DBW836ZKRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5MXGPDRA | DEFICIENT CLAIM NEVER CURED |
| DBW84YXSPH | DEFICIENT CLAIM NEVER CURED | DU5P4BQMCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW85DU9LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5PEM9WLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW8NX73YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5PF4KJ8T | DEFICIENT CLAIM NEVER CURED |
| DBW93R5LF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5PGREW8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW97VFCEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5PK4VHEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBW9MT3V67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5QCNJEAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBW9SKZX2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5QRXYBJZ | DEFICIENT CLAIM NEVER CURED |
| DBW9TYEM67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5RPESA9G | DEFICIENT CLAIM NEVER CURED |
| DBW9UM56ZR | DEFICIENT CLAIM NEVER CURED | DU5RSZPDNY | DEFICIENT CLAIM NEVER CURED |
| DBWALP3HG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5RYGAJ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWAYKVPFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5RZ63W7F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWC9PVY4U | DEFICIENT CLAIM NEVER CURED | DU5SP2XKWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWCH49ZGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5SQLEV46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWCLJK9GF | DEFICIENT CLAIM NEVER CURED | DU5SRE7HDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWCSR3XGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5V62FTZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWD5PY3XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5VDXP3CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWD7MA92L | DEFICIENT CLAIM NEVER CURED | DU5VT7GJRH | DEFICIENT CLAIM NEVER CURED |
| DBWDJQZAPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5VWDHXJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWEP3ATFK | DEFICIENT CLAIM NEVER CURED | DU5W2BYV3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWEVFP75N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5W3E9BSM | DEFICIENT CLAIM NEVER CURED |
| DBWG56PRQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5WDFV9CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWGF5K8LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5WDG63PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWGNU6VE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5WHYC24N | DEFICIENT CLAIM NEVER CURED |
| DBWGUZHEA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5WLYX89V | DEFICIENT CLAIM NEVER CURED |
| DBWHGD8F42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5X2D3L67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWHPLVQAJ | DEFICIENT CLAIM NEVER CURED | DU5X4CLM29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWHSZCQ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5X7TK8WC | DEFICIENT CLAIM NEVER CURED |
| DBWHZME6U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5XA9TYME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWJZV3ULM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5XJD8QTL | DEFICIENT CLAIM NEVER CURED |
| DBWKHCP6QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5Y3ZBTDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWKSHPZA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5YATXFJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWKXJ8FUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5YHTRF4V | DEFICIENT CLAIM NEVER CURED |
| DBWKZ793DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5YMVK43D | DEFICIENT CLAIM NEVER CURED |
| DBWL4E8QAU | DEFICIENT CLAIM NEVER CURED | DU5Z94PVYR | DEFICIENT CLAIM NEVER CURED |
| DBWLDHTQJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5ZH6TYC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWLG9YRK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU5ZJW43MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWLKECYNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU5ZWXPH3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWLS69TUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU634PADJ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWMF4HZ7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6389SZK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWMFG3XDA | DEFICIENT CLAIM NEVER CURED | DU63AP9FCD | DEFICIENT CLAIM NEVER CURED |
| DBWMXFDGVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU63EN4WBQ | DEFICIENT CLAIM NEVER CURED |
| DBWPDELT38 | DEFICIENT CLAIM NEVER CURED | DU6429EDPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWPS8M3N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU645HWQ3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWPT9XZMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU64B39GN7 | DEFICIENT CLAIM NEVER CURED |
| DBWQ6S8RAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU64FQDTK5 | DEFICIENT CLAIM NEVER CURED |
| DBWQL7PTHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU64QDSJP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWQPTEJHM | DEFICIENT CLAIM NEVER CURED | DU64RD3ZVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWQSN8KFV | DEFICIENT CLAIM NEVER CURED | DU64WLHDAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWS2735D8 | DEFICIENT CLAIM NEVER CURED | DU657DHR3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWS3KCJUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU65AKHRT3 | DEFICIENT CLAIM NEVER CURED |
| DBWSVEGZMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU65D8JNGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWSXYF5VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU65SYLJB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWSZRA7KQ | DEFICIENT CLAIM NEVER CURED | DU65YLR7EM | DEFICIENT CLAIM NEVER CURED |
| DBWT5PGUQA | DEFICIENT CLAIM NEVER CURED | DU67A8BRST | DEFICIENT CLAIM NEVER CURED |
| DBWTY6JDMK | DEFICIENT CLAIM NEVER CURED | DU67DWC29K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWUDFL4PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU67JFKHQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWURP85MH | DEFICIENT CLAIM NEVER CURED | DU67QPLEG2 | DEFICIENT CLAIM NEVER CURED |
| DBWV3HKL78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU67RJKN4B | DEFICIENT CLAIM NEVER CURED |
| DBWV96LNPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6857MXTL | DEFICIENT CLAIM NEVER CURED |
| DBWVAMS8GF | DEFICIENT CLAIM NEVER CURED | DU68B94DTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWVK6EJX3 | DEFICIENT CLAIM NEVER CURED | DU68EHABWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWVYN8H7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU68HFQAV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWX3GE7KZ | DEFICIENT CLAIM NEVER CURED | DU68JEFTDK | DEFICIENT CLAIM NEVER CURED |
| DBWX5ZQVC6 | DEFICIENT CLAIM NEVER CURED | DU68KBSH5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWX6L9YAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU68M2Y9E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBWXADQLKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU68YBNT3M | DEFICIENT CLAIM NEVER CURED |
| DBWXG349H7 | DEFICIENT CLAIM NEVER CURED | DU695EL8VC | DEFICIENT CLAIM NEVER CURED |
| DBWXRHS6Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU69CWXMPY | DEFICIENT CLAIM NEVER CURED |
| DBWY6DQ49C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6A74XEQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBWYHJNTGD | DEFICIENT CLAIM NEVER CURED | DU6ASYVCJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBWZ5S6Q8X | DEFICIENT CLAIM NEVER CURED | DU6B2PNLG3 | DEFICIENT CLAIM NEVER CURED |
| DBWZRQC52F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6BE2VMDH | DEFICIENT CLAIM NEVER CURED |
| DBX24SGA86 | DEFICIENT CLAIM NEVER CURED | DU6BEL7VPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX258W6TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6BFYJ8LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX27MTQYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6BGP5HV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX2CQ4V8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6CTSHWD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX2D53PKU | DEFICIENT CLAIM NEVER CURED | DU6CYKQPBF | DEFICIENT CLAIM NEVER CURED |
| DBX3DVTA7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6D2RMZ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX3E58SLQ | DEFICIENT CLAIM NEVER CURED | DU6DFYB5EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX3L95RTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6E59KB7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX3ZPFLE8 | DEFICIENT CLAIM NEVER CURED | DU6E72WFZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX49W6PDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6EF8NDP7 | DEFICIENT CLAIM NEVER CURED |
| DBX4DW6QTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6EFYDTBN | DEFICIENT CLAIM NEVER CURED |
| DBX573PVC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6EHDT95K | DEFICIENT CLAIM NEVER CURED |
| DBX5HSL87K | DEFICIENT CLAIM NEVER CURED | DU6EN3ZQHW | DEFICIENT CLAIM NEVER CURED |
| DBX5SG4T3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6ETKCD9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX5UZ8TC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6FKZNEG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX5VUS7KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6FS2DHM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX5ZVAEMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6FT78RVD | DEFICIENT CLAIM NEVER CURED |
| DBX6G23UFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6G7AC5BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX6M4GH8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6G9258JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX6MHUL57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6GBHFV5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBX6ZF98MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6GEDATNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX83YKQ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6GFP2BZY | DEFICIENT CLAIM NEVER CURED |
| DBX8FHY5DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6GNP8AKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX8LEVJT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6GNSD5TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBX8PVAGCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6GPL8T3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX8YPKDSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6GQ7PKME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX95S2LTF | DEFICIENT CLAIM NEVER CURED | DU6GZ325FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBX9746A5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6H8RXY3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXADUQ7PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6HT2JZXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXAHDSP5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6HZGJR8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXANPR3F5 | DEFICIENT CLAIM NEVER CURED | DU6J57LFDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXCQ53PGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6JB35MNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXCU7W6HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6K54Z7TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXD3MFKJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6KC4JX35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXDHLC72A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6KGLABNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXDQZF53S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6KJH9PE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXE2S5DJM | DEFICIENT CLAIM NEVER CURED | DU6KSTVMD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXEMUKAHY | DEFICIENT CLAIM NEVER CURED | DU6L7GFVD4 | DEFICIENT CLAIM NEVER CURED |
| DBXGCSY45M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6LARY2NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXGKUNVQR | DEFICIENT CLAIM NEVER CURED | DU6LQWSHP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXGKZ3QHN | DEFICIENT CLAIM NEVER CURED | DU6MD4X27R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXH8MNKG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6MQ5YA7J | DEFICIENT CLAIM NEVER CURED |
| DBXJ3MCQV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6PB57WXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXJ6ZC4VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6PJG5WAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXJGCFWQE | DEFICIENT CLAIM NEVER CURED | DU6PZQH4GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXJUTHC72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6Q5E8XAJ | DEFICIENT CLAIM NEVER CURED |
| DBXKRYH6EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6QN5783S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXKZCPL87 | DEFICIENT CLAIM NEVER CURED | DU6QN5THPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXL3GRH85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6QSZL9JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXL59WZ7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6R7C8DSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXL8HFM7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6R7ENLMZ | DEFICIENT CLAIM NEVER CURED |
| DBXLR893AS | DEFICIENT CLAIM NEVER CURED | DU6RDK4CY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXLWN6SAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6S3KAHBX | DEFICIENT CLAIM NEVER CURED |
| DBXM6AJ57U | DEFICIENT CLAIM NEVER CURED | DU6S7J8HTG | DEFICIENT CLAIM NEVER CURED |
| DBXM8CFEYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6SA75HR2 | DEFICIENT CLAIM NEVER CURED |
| DBXMFURWJL | DEFICIENT CLAIM NEVER CURED | DU6SALY75N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXMHP3AKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6SDNA7WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXN3Q4ZUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6SK42L73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXN3VPD8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6SZHR4C8 | DEFICIENT CLAIM NEVER CURED |
| DBXN7KTWYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6SZRN7KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXN9V2KRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6TCJRH2G | DEFICIENT CLAIM NEVER CURED |
| DBXNHV9QAW | DEFICIENT CLAIM NEVER CURED | DU6TFQ3JY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXNKGLYT5 | DEFICIENT CLAIM NEVER CURED | DU6V79LEN8 | DEFICIENT CLAIM NEVER CURED |
| DBXNWEF9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6VCKATFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXP6WJVDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6VFKJME3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXP78VZJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6VLNS7K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXPAC5EJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6VRYZEB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXPLYH4MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6W7VQHXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXPUGDSAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6W8H5PCY | DEFICIENT CLAIM NEVER CURED |
| DBXPZR32AS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU6WCYMTR8 | DEFICIENT CLAIM NEVER CURED |
| DBXQ2Z4UFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6XCWPTVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXQ7H6ETC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6Y9WZDQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXQKA4DWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6YBAE5KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXQNUL6D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6YE47F8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DBXQPWHJL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6YQ34BKC | DEFICIENT CLAIM NEVER CURED |
| DBXR26NM39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU6ZP52RFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXRF74YSQ | DEFICIENT CLAIM NEVER CURED | DU6ZQD4TVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXRGJ95LQ | DEFICIENT CLAIM NEVER CURED | DU6ZR4F9E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXRLCVE6T | DEFICIENT CLAIM NEVER CURED | DU72E8BTQR | DEFICIENT CLAIM NEVER CURED |
| DBXS2MGUF4 | DEFICIENT CLAIM NEVER CURED | DU72KBDN6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXSJP43GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU72VENR3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXSKF6TN5 | DEFICIENT CLAIM NEVER CURED | DU72WZ5X93 | DEFICIENT CLAIM NEVER CURED |
| DBXSMREP93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU735ERTJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXSNFEKUM | DEFICIENT CLAIM NEVER CURED | DU73E9A2SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXSPRW6A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU73NWY4FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXSWL8ZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU73WJDGP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXSYN863K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU746RKV2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXT3MRAC5 | DEFICIENT CLAIM NEVER CURED | DU74E5RSPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXTYGWNMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU74SH68PR | DEFICIENT CLAIM NEVER CURED |
| DBXTZMJ4RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU74XW2S39 | DEFICIENT CLAIM NEVER CURED |
| DBXUK4MD2V | DEFICIENT CLAIM NEVER CURED | DU74YJVDGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXUKZCNSA | DEFICIENT CLAIM NEVER CURED | DU752BW4CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXUWDLGAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU758WJMLN | DEFICIENT CLAIM NEVER CURED |
| DBXVC9A3K2 | DEFICIENT CLAIM NEVER CURED | DU75CNV69F | DEFICIENT CLAIM NEVER CURED |
| DBXVYF3RCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU75JE8H3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXVYKWGZL | DEFICIENT CLAIM NEVER CURED | DU75KFP9S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXWSH6ZP3 | DEFICIENT CLAIM NEVER CURED | DU75QVGLF8 | DEFICIENT CLAIM NEVER CURED |
| DBXWVYCZTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU75XQS82V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBXYKM7A6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU769GJQCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXYRAZN2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU76G3CF4J | DEFICIENT CLAIM NEVER CURED |
| DBXYT8K2MS | DEFICIENT CLAIM NEVER CURED | DU76RF5WZC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBXYZ34AJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU76Y398ZP | DEFICIENT CLAIM NEVER CURED |
| DBXZ2QAHLJ | DEFICIENT CLAIM NEVER CURED | DU76YWN39J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBXZ54W2JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU785HFALC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY2FXAZPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU78GZEPJL | DEFICIENT CLAIM NEVER CURED |
| DBY2J3LM8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU792ERJ68 | DEFICIENT CLAIM NEVER CURED |
| DBY2JFLQSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7958Z4AV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY2RGVQU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU796M2TFW | DEFICIENT CLAIM NEVER CURED |
| DBY2V7KJDZ | DEFICIENT CLAIM NEVER CURED | DU796NACQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY2Z86WLH | DEFICIENT CLAIM NEVER CURED | DU7983GTKW | DEFICIENT CLAIM NEVER CURED |
| DBY3QK7MN4 | DEFICIENT CLAIM NEVER CURED | DU79Q6A5CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY458ZVSK | DEFICIENT CLAIM NEVER CURED | DU79SLDW53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY46N5FEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU79ZYKQEB | DEFICIENT CLAIM NEVER CURED |
| DBY4L7SHGJ | DEFICIENT CLAIM NEVER CURED | DU7ACKL98Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY4NCXS9F | DEFICIENT CLAIM NEVER CURED | DU7AQVB3EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY4R3XJ5L | DEFICIENT CLAIM NEVER CURED | DU7ATBZVLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY4X9AF5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7AW3NPKB | DEFICIENT CLAIM NEVER CURED |
| DBY5A8GWX9 | DEFICIENT CLAIM NEVER CURED | DU7AXW4KQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY5DRUGM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7B2ZGMN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY5JCN4M8 | DEFICIENT CLAIM NEVER CURED | DU7B3ZG8RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY5NHTDE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7BJNC4SH | DEFICIENT CLAIM NEVER CURED |
| DBY5S289PX | DEFICIENT CLAIM NEVER CURED | DU7BQMJDSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY674HQRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7BZLCXSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY6A85VZS | DEFICIENT CLAIM NEVER CURED | DU7C89LHWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY6CT8AUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7CRN5HQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY6HDSJZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7DTZXQ94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY6HTDRLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7DVZLBHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY6SRELWD | DEFICIENT CLAIM NEVER CURED | DU7E6MAW5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBY754NWM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7EA29ZXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY7A2WFTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7EANQXD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY7G9652U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7EN6JHW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY7HXLRE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7F2DQ64T | DEFICIENT CLAIM NEVER CURED |
| DBY7LCMWXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7F9Z6EBW | DEFICIENT CLAIM NEVER CURED |
| DBY7S96D3P | DEFICIENT CLAIM NEVER CURED | DU7FGAT26C | DEFICIENT CLAIM NEVER CURED |
| DBY89PEQNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7FK2MQRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY8FAEKCG | DEFICIENT CLAIM NEVER CURED | DU7FKMGVQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY8FMAZ9Q | DEFICIENT CLAIM NEVER CURED | DU7FKMVEL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY8NP3XA4 | DEFICIENT CLAIM NEVER CURED | DU7FLTAR9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBY9G4TJZ2 | DEFICIENT CLAIM NEVER CURED | DU7FLWY69H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY9ZTG5U2 | DEFICIENT CLAIM NEVER CURED | DU7FRD2KVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBY9ZUJ6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7G6WKES2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYA372G9F | DEFICIENT CLAIM NEVER CURED | DU7G8D9K5E | DEFICIENT CLAIM NEVER CURED |
| DBYA3LD2VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7GCQXF4V | DEFICIENT CLAIM NEVER CURED |
| DBYA8CMZED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7GNB6WS4 | DEFICIENT CLAIM NEVER CURED |
| DBYAJKT68Q | DEFICIENT CLAIM NEVER CURED | DU7H4PTC2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYAVSJR4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7HB5DG49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYCGLVQDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7HPJBLQ2 | DEFICIENT CLAIM NEVER CURED |
| DBYD4S6J2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7HRLAVXF | DEFICIENT CLAIM NEVER CURED |
| DBYD7VNWJT | DEFICIENT CLAIM NEVER CURED | DU7HS6XVC2 | DEFICIENT CLAIM NEVER CURED |
| DBYDA2JP4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7J29QNVE | DEFICIENT CLAIM NEVER CURED |
| DBYDPXAJ3C | DEFICIENT CLAIM NEVER CURED | DU7JBP2VDS | DEFICIENT CLAIM NEVER CURED |
| DBYDSW7K9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7JNH8LF5 | DEFICIENT CLAIM NEVER CURED |
| DBYE5Q9CPA | DEFICIENT CLAIM NEVER CURED | DU7JX85NEB | DEFICIENT CLAIM NEVER CURED |
| DBYENS2G38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7JXZ385E | DEFICIENT CLAIM NEVER CURED |
| DBYF69APSW | DEFICIENT CLAIM NEVER CURED | DU7KDS5HXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBYFDPXW5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7KXLGY9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYFV6C5DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7L4HVAK9 | DEFICIENT CLAIM NEVER CURED |
| DBYFXPMEVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7LGQKHWY | DEFICIENT CLAIM NEVER CURED |
| DBYFZ942JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7LQZJ36K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYG9FSTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7LTRBH63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYHASUFJW | DEFICIENT CLAIM NEVER CURED | DU7LYPF9E5 | DEFICIENT CLAIM NEVER CURED |
| DBYHLQ4F9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7MRD6KJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYHTSM279 | DEFICIENT CLAIM NEVER CURED | DU7MZYGND5 | DEFICIENT CLAIM NEVER CURED |
| DBYHXKU4DW | DEFICIENT CLAIM NEVER CURED | DU7N8ZY6C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYJ2GWZ9D | DEFICIENT CLAIM NEVER CURED | DU7P9AS583 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYJ4TM6Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7PBTHZVR | DEFICIENT CLAIM NEVER CURED |
| DBYJD7ET5L | DEFICIENT CLAIM NEVER CURED | DU7PHXJFTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYJQXZS5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7PLZKS3H | DEFICIENT CLAIM NEVER CURED |
| DBYJWFG7DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7PMKX9N8 | DEFICIENT CLAIM NEVER CURED |
| DBYK6J2LZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7PMNGC5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYKC32RPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7PQHMAB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYKTS4QZJ | DEFICIENT CLAIM NEVER CURED | DU7PT98WY4 | DEFICIENT CLAIM NEVER CURED |
| DBYL7VXKPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7QC5A396 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYLWKZMUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7QDRYFB3 | DEFICIENT CLAIM NEVER CURED |
| DBYLZ4DT38 | DEFICIENT CLAIM NEVER CURED | DU7QNPKFDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYM6GR4ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7RNBZY3J | DEFICIENT CLAIM NEVER CURED |
| DBYMJPDWZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7RNJKAS6 | DEFICIENT CLAIM NEVER CURED |
| DBYN37X6VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7RXLBF2V | DEFICIENT CLAIM NEVER CURED |
| DBYN4TM28P | DEFICIENT CLAIM NEVER CURED | DU7S4AYZPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYNCFVG9U | DEFICIENT CLAIM NEVER CURED | DU7S5JCVX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYNELZ6RW | DEFICIENT CLAIM NEVER CURED | DU7SBG6WLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYNMA6PJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7SE6W3BH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBYP7GU4DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7SJXBL4F | DEFICIENT CLAIM NEVER CURED |
| DBYP8TGEUK | DEFICIENT CLAIM NEVER CURED | DU7SLYNJ4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYPL7HD25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7TYRELDZ | DEFICIENT CLAIM NEVER CURED |
| DBYPVZER5U | DEFICIENT CLAIM NEVER CURED | DU7V3Z86QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYQ8U3965 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7V4MRFZH | DEFICIENT CLAIM NEVER CURED |
| DBYQL47JD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7VGSK3ED | DEFICIENT CLAIM NEVER CURED |
| DBYQW8GNXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7VNHF8K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYR6ECFW4 | DEFICIENT CLAIM NEVER CURED | DU7VSBARTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYR8CDFLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7VTNP25H | DEFICIENT CLAIM NEVER CURED |
| DBYRK6E829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7VYJ28XT | DEFICIENT CLAIM NEVER CURED |
| DBYRQ32SNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7W2PSL5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYRVQW87L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7WCGL6MB | DEFICIENT CLAIM NEVER CURED |
| DBYRX6D3MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7WH9QX8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYSN8FJTR | DEFICIENT CLAIM NEVER CURED | DU7WHSTYKG | DEFICIENT CLAIM NEVER CURED |
| DBYTF7WK2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7WYBXL62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYTFSUXDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7XZN3RTL | DEFICIENT CLAIM NEVER CURED |
| DBYTWA49LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7Y4CR93W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYUFEPN3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7Y84PK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYURGV5MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7YJNDSWT | DEFICIENT CLAIM NEVER CURED |
| DBYWL9TJUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU7YN2ASKV | DEFICIENT CLAIM NEVER CURED |
| DBYWNL437G | DEFICIENT CLAIM NEVER CURED | DU7YVRJPSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYWUTVH9R | DEFICIENT CLAIM NEVER CURED | DU7Z9BJC8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYWZ48DS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7ZJNPGS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBYWZRVSUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7ZNELS8M | DEFICIENT CLAIM NEVER CURED |
| DBYX6LJGTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU7ZQ3E5D2 | DEFICIENT CLAIM NEVER CURED |
| DBYXAFP75E | DEFICIENT CLAIM NEVER CURED | DU82BA56YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYXAL3MCF | DEFICIENT CLAIM NEVER CURED | DU82EL76HN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBYXP5C8KF | DEFICIENT CLAIM NEVER CURED | DU82NXRWGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZ25KTGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU82QATXFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZKDTLUG | DEFICIENT CLAIM NEVER CURED | DU82X7ZPHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZVTPUFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU82XHNP5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBYZXUAK8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU82YB3H4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ29X8N7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU83MZ2RDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ2CHQSU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU83TAWZ5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ2MEQ78V | DEFICIENT CLAIM NEVER CURED | DU83YKVRLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ2SU9JPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU847LHF2W | DEFICIENT CLAIM NEVER CURED |
| DBZ34HKUWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU84G2NEXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ3LQ67PF | DEFICIENT CLAIM NEVER CURED | DU85BSATXM | DEFICIENT CLAIM NEVER CURED |
| DBZ3YWT976 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU85SZ7BG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ42PTXVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU86CN39EL | DEFICIENT CLAIM NEVER CURED |
| DBZ43268DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU87GA3JWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ4MKVFJU | DEFICIENT CLAIM NEVER CURED | DU87HDL6RB | DEFICIENT CLAIM NEVER CURED |
| DBZ4VTYFQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU87QYKDRJ | DEFICIENT CLAIM NEVER CURED |
| DBZ5K2GW3Y | DEFICIENT CLAIM NEVER CURED | DU87Z3MBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ5LSVW4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU87ZM6YDL | DEFICIENT CLAIM NEVER CURED |
| DBZ5Q7T3GE | DEFICIENT CLAIM NEVER CURED | DU89EFAGDN | DEFICIENT CLAIM NEVER CURED |
| DBZ5WAK7CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU89F5LZYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ64K3NU8 | DEFICIENT CLAIM NEVER CURED | DU89GDRJHN | DEFICIENT CLAIM NEVER CURED |
| DBZ6LUT4CH | DEFICIENT CLAIM NEVER CURED | DU8A62TP4Z | DEFICIENT CLAIM NEVER CURED |
| DBZ6R58Q7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8AL439EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ6SEQRDM | DEFICIENT CLAIM NEVER CURED | DU8ANQ3FDK | DEFICIENT CLAIM NEVER CURED |
| DBZ6XM8HF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8AY3QV5N | DEFICIENT CLAIM NEVER CURED |
| DBZ7AT8EJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8BVT7ZQR | DEFICIENT CLAIM NEVER CURED |
| DBZ8CTDE6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8C7D23NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZ8FPJ6EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8D6Q43GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ8JRLU74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8DQPGETL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ8W4VEYR | DEFICIENT CLAIM NEVER CURED | DU8DX56VLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZ9F46AW8 | DEFICIENT CLAIM NEVER CURED | DU8EHPNLRK | DEFICIENT CLAIM NEVER CURED |
| DBZ9MU52QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8EJ3KPQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZ9SWRCT3 | DEFICIENT CLAIM NEVER CURED | DU8EMLFVT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZAJHX2WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8EQZC54V | DEFICIENT CLAIM NEVER CURED |
| DBZATX5DSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8EXVP7A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZAUSFPQN | DEFICIENT CLAIM NEVER CURED | DU8EZK75XD | DEFICIENT CLAIM NEVER CURED |
| DBZCDQK39V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8FJR2P34 | DEFICIENT CLAIM NEVER CURED |
| DBZCKVDPXQ | DEFICIENT CLAIM NEVER CURED | DU8FNXGQEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZCLUHK8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8G4QMC36 | DEFICIENT CLAIM NEVER CURED |
| DBZCRUEFKP | DEFICIENT CLAIM NEVER CURED | DU8G5TA2DJ | DEFICIENT CLAIM NEVER CURED |
| DBZDEAKNJS | DEFICIENT CLAIM NEVER CURED | DU8G7QAJNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZDGST79C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8G9DQL6E | DEFICIENT CLAIM NEVER CURED |
| DBZDW6E9KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8GL7TVPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZEJX3UQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8GM6VZLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZENFWKQJ | DEFICIENT CLAIM NEVER CURED | DU8GXNC2RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZEQPX8SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8GYFRPNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZEXR58H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8GZM3SFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZF2TG7MA | DEFICIENT CLAIM NEVER CURED | DU8H3M5SNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZFTV7K5E | DEFICIENT CLAIM NEVER CURED | DU8H9K2D56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZFUPDGH9 | DEFICIENT CLAIM NEVER CURED | DU8HFGAZYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZG2FSURY | DEFICIENT CLAIM NEVER CURED | DU8HWZDM4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZGAXPM75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8J5BH7DY | DEFICIENT CLAIM NEVER CURED |
| DBZHE3PFL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8JQVP6KA | DEFICIENT CLAIM NEVER CURED |
| DBZHFQLE9X | DEFICIENT CLAIM NEVER CURED | DU8JZQ5Y9L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZHJ4X7PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8KD342LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZJAQEDWU | DEFICIENT CLAIM NEVER CURED | DU8KSJDWZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZJEY67U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8KYBC27J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZJRPGTV3 | DEFICIENT CLAIM NEVER CURED | DU8LA2EGBJ | DEFICIENT CLAIM NEVER CURED |
| DBZJV6SLT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LNH963A | DEFICIENT CLAIM NEVER CURED |
| DBZJXUK6PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8LTJCQAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZK4YARC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LX7RCY2 | DEFICIENT CLAIM NEVER CURED |
| DBZK8E3LGQ | DEFICIENT CLAIM NEVER CURED | DU8LXTN6CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZKAT3S7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8LZXNAJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZKGWLX2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8M34ESLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZKM5HWNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8M4QG3ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZKTGCUFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8MCY74BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZL43QTWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8MQLND3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZLEYF2HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8MT5PQHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZLFD84XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8N4SDJKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZLTHQ832 | DEFICIENT CLAIM NEVER CURED | DU8N5MSBQH | DEFICIENT CLAIM NEVER CURED |
| DBZLTRAXCN | DEFICIENT CLAIM NEVER CURED | DU8N6CK2FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZMF3SDK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8NA3L4EJ | DEFICIENT CLAIM NEVER CURED |
| DBZN9T8VE6 | DEFICIENT CLAIM NEVER CURED | DU8NABT7MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZNH523JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8NBQG3EV | DEFICIENT CLAIM NEVER CURED |
| DBZNYU5HP8 | DEFICIENT CLAIM NEVER CURED | DU8NDZ67QF | DEFICIENT CLAIM NEVER CURED |
| DBZQKE9SJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8NGCWHYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZQRJEKN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8NR9LEWM | DEFICIENT CLAIM NEVER CURED |
| DBZQRL8FSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8NVC93SG | DEFICIENT CLAIM NEVER CURED |
| DBZQU5LY94 | DEFICIENT CLAIM NEVER CURED | DU8NW7MC63 | DEFICIENT CLAIM NEVER CURED |
| DBZQUPL2VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8P65DCJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZQXF72HC | DEFICIENT CLAIM NEVER CURED | DU8P7MA9LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DBZRHL9ASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8PDGKSMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZT6YKEA5 | DEFICIENT CLAIM NEVER CURED | DU8PH6R9CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZTH4GEDW | DEFICIENT CLAIM NEVER CURED | DU8PX45CAH | DEFICIENT CLAIM NEVER CURED |
| DBZTH6ENJK | DEFICIENT CLAIM NEVER CURED | DU8QEXTKZL | DEFICIENT CLAIM NEVER CURED |
| DBZTJF23VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8QT2YWGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZTLN8XV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8R9TG4ZW | DEFICIENT CLAIM NEVER CURED |
| DBZUH9MC32 | DEFICIENT CLAIM NEVER CURED | DU8REL4MC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZUPGDY54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8RTXH39M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZV3NUL65 | DEFICIENT CLAIM NEVER CURED | DU8RWJNLCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZV56RM94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8S9RTBG2 | DEFICIENT CLAIM NEVER CURED |
| DBZV7ANJPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8SDAFHZB | DEFICIENT CLAIM NEVER CURED |
| DBZVDTCEHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8SQXFTDJ | DEFICIENT CLAIM NEVER CURED |
| DBZVN5SGU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8TGN5LKA | DEFICIENT CLAIM NEVER CURED |
| DBZW3RL2D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8TQ2EJ49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DBZW7F5GX2 | DEFICIENT CLAIM NEVER CURED | DU8V6JQAX2 | DEFICIENT CLAIM NEVER CURED |
| DBZWTPDL9F | DEFICIENT CLAIM NEVER CURED | DU8W2VG4JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZX2KGETS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8W3MJVPG | DEFICIENT CLAIM NEVER CURED |
| DBZXGJSQF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8WD2YZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DBZYG3NEU9 | DEFICIENT CLAIM NEVER CURED | DU8WTC63KL | DEFICIENT CLAIM NEVER CURED |
| DBZYW3JH94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8X5KLHAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC234YRL6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8XBEN3A5 | DEFICIENT CLAIM NEVER CURED |
| DC24D3EGJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8XDPGZ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC24EBQA9S | DEFICIENT CLAIM NEVER CURED | DU8XG7NTCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC24GLW63H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8XRYMPWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC24J6PSVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8XSWEAP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC24KZ8DSM | DEFICIENT CLAIM NEVER CURED | DU8XZVJAC4 | DEFICIENT CLAIM NEVER CURED |
| DC259VKU7D | DEFICIENT CLAIM NEVER CURED | DU8Y2FQ5WV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC25GNR8Q9 | DEFICIENT CLAIM NEVER CURED | DU8Y4VJW7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC25SRUWQN | DEFICIENT CLAIM NEVER CURED | DU8Y65NA7R | DEFICIENT CLAIM NEVER CURED |
| DC25TRN7DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8Y7CD5JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC25VDZHF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8YB52EMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2674HX5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU8YMRCLNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC26QGVTLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8ZDBTA2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC26UMGZV3 | DEFICIENT CLAIM NEVER CURED | DU8ZTNPBYG | DEFICIENT CLAIM NEVER CURED |
| DC2769W5SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU8ZW9JNRF | DEFICIENT CLAIM NEVER CURED |
| DC276P45LM | DEFICIENT CLAIM NEVER CURED | DU8ZWE3GXK | DEFICIENT CLAIM NEVER CURED |
| DC27SNTMEB | DEFICIENT CLAIM NEVER CURED | DU9243HCMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC28FLXK69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU92DRMFY5 | DEFICIENT CLAIM NEVER CURED |
| DC28KGANVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU92KPZWA5 | DEFICIENT CLAIM NEVER CURED |
| DC28ZEYLBV | DEFICIENT CLAIM NEVER CURED | DU932PL5EV | DEFICIENT CLAIM NEVER CURED |
| DC29AQG8P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU936VNCJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC29DVA6KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU93CVQPZ2 | DEFICIENT CLAIM NEVER CURED |
| DC29HRJ5SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU93FY64DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC29NAHM7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU93KYJXZB | DEFICIENT CLAIM NEVER CURED |
| DC29W4BXEP | DEFICIENT CLAIM NEVER CURED | DU94JX6YE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2ADKHSLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU94L7RE8M | DEFICIENT CLAIM NEVER CURED |
| DC2B6ZMUV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU94T7RW2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2BFXUHSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU95WDBCSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2BHKQDGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU95YSKW2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2BLHU6ES | DEFICIENT CLAIM NEVER CURED | DU965SF7WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2BLJVRWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU968AKQJV | DEFICIENT CLAIM NEVER CURED |
| DC2BUH5PAM | DEFICIENT CLAIM NEVER CURED | DU96B2NMV3 | DEFICIENT CLAIM NEVER CURED |
| DC2D493Z6L | DEFICIENT CLAIM NEVER CURED | DU96RA8VQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2D75TS8E | DEFICIENT CLAIM NEVER CURED | DU975PBZKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC2DSRV3JB | DEFICIENT CLAIM NEVER CURED | DU97NLMYQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2DWFHG7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU97QVDC6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2DXG5USY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU97TVSJX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2E6GUNV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU97VL246M | DEFICIENT CLAIM NEVER CURED |
| DC2EASZ3WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU986MVJRL | DEFICIENT CLAIM NEVER CURED |
| DC2EKBLXQG | DEFICIENT CLAIM NEVER CURED | DU98S2ZJD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2ETV6GSY | DEFICIENT CLAIM NEVER CURED | DU9ADTL5CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2EUDJLYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9ASGLNKQ | DEFICIENT CLAIM NEVER CURED |
| DC2EVGUDHY | DEFICIENT CLAIM NEVER CURED | DU9BSE3YPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2F7NLUBH | DEFICIENT CLAIM NEVER CURED | DU9CDH6JW5 | DEFICIENT CLAIM NEVER CURED |
| DC2F7XQ65W | DEFICIENT CLAIM NEVER CURED | DU9CPDNXVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2FDUYQMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9CRGHNEB | DEFICIENT CLAIM NEVER CURED |
| DC2FKBRWGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9CVG3PQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2FXRS8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9D3T5CPZ | DEFICIENT CLAIM NEVER CURED |
| DC2G9TM4NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9D5YPWES | DEFICIENT CLAIM NEVER CURED |
| DC2GY4MABN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9DA8FCNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2H4SQK93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9DST4PJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2HAG347S | DEFICIENT CLAIM NEVER CURED | DU9DXNRZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2JAQHX59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9EZJS7W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2KBNTDUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9F8VSYWP | DEFICIENT CLAIM NEVER CURED |
| DC2KGRFNY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9FGZYBTR | DEFICIENT CLAIM NEVER CURED |
| DC2KU9MBZL | DEFICIENT CLAIM NEVER CURED | DU9FS8KGPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2LFPGS3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9G2VWHQD | DEFICIENT CLAIM NEVER CURED |
| DC2LPJWAR7 | DEFICIENT CLAIM NEVER CURED | DU9GDX6LJW | DEFICIENT CLAIM NEVER CURED |
| DC2LQXZEY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9GFRCPMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2MB6Z8FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9GQN857K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2MDPFUW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9GWPDTJC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC2MJSRK6P | DEFICIENT CLAIM NEVER CURED | DU9HFBQK8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2MLFQEKP | DEFICIENT CLAIM NEVER CURED | DU9HGSWDX4 | DEFICIENT CLAIM NEVER CURED |
| DC2MQ3VPW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9HNG53ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2MY4EDW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9HQFBRL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2N7V9E4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9JA6QENR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2ND5M9EJ | DEFICIENT CLAIM NEVER CURED | DU9JH6L28G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2NEQLH8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9JQYBZE2 | DEFICIENT CLAIM NEVER CURED |
| DC2NZL6WHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9K27PMHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2P9SVRNJ | DEFICIENT CLAIM NEVER CURED | DU9K7HDSJL | DEFICIENT CLAIM NEVER CURED |
| DC2PD5N7WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9KW8EMH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2PEJUY4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9L8EGQ7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2PEZ3JKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9LGN6T7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2PKM89HA | DEFICIENT CLAIM NEVER CURED | DU9LSYM3Z4 | DEFICIENT CLAIM NEVER CURED |
| DC2PRVD8L9 | DEFICIENT CLAIM NEVER CURED | DU9MDYRHC5 | DEFICIENT CLAIM NEVER CURED |
| DC2PXD9UFG | DEFICIENT CLAIM NEVER CURED | DU9MFENRYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2PXQRD9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9MHKYL23 | DEFICIENT CLAIM NEVER CURED |
| DC2Q3WV4SF | DEFICIENT CLAIM NEVER CURED | DU9MR87S6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2QBPF3S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9MTYD8CK | DEFICIENT CLAIM NEVER CURED |
| DC2QE4T7PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9N43GMEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2QJXV4NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9NKT7HLD | DEFICIENT CLAIM NEVER CURED |
| DC2RD63KYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9NMFDJPL | DEFICIENT CLAIM NEVER CURED |
| DC2RLFV5SP | DEFICIENT CLAIM NEVER CURED | DU9P8Q4CGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2RNBAYFG | DEFICIENT CLAIM NEVER CURED | DU9PATZYK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2S8K53MZ | DEFICIENT CLAIM NEVER CURED | DU9PELFHJ2 | DEFICIENT CLAIM NEVER CURED |
| DC2SENGFMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9PHQV47A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2SJ6EQKY | DEFICIENT CLAIM NEVER CURED | DU9PWM35DG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2TB4VSK6 | DEFICIENT CLAIM NEVER CURED | DU9PWH7VRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC2UANLG6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9PWZM4NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2UEFNJW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9Q7ZGHVS | DEFICIENT CLAIM NEVER CURED |
| DC2UF3NL5H | DEFICIENT CLAIM NEVER CURED | DU9Q8LMWT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2UFL4QPS | DEFICIENT CLAIM NEVER CURED | DU9QBEMV28 | DEFICIENT CLAIM NEVER CURED |
| DC2UMVB3RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9QJ5GCDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2UV8GJHL | DEFICIENT CLAIM NEVER CURED | DU9QLXNJ73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2V3NTW7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9R8V5KEJ | DEFICIENT CLAIM NEVER CURED |
| DC2V9UENHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9RG4ZJEX | DEFICIENT CLAIM NEVER CURED |
| DC2VPR87KY | DEFICIENT CLAIM NEVER CURED | DU9RZHXF67 | DEFICIENT CLAIM NEVER CURED |
| DC2VTEUZF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9S64MND7 | DEFICIENT CLAIM NEVER CURED |
| DC2VXZNQT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9S8P7Y3W | DEFICIENT CLAIM NEVER CURED |
| DC2W9KXRN5 | DEFICIENT CLAIM NEVER CURED | DU9SAW8QH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2WNJHM6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9SCKGQE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2WRPNU7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9STGFRDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2Y3L589A | DEFICIENT CLAIM NEVER CURED | DU9T7P85VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2Y3R69LU | DEFICIENT CLAIM NEVER CURED | DU9TEKX5HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2Y45KBRT | DEFICIENT CLAIM NEVER CURED | DU9TJ37GRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2YBN49MS | DEFICIENT CLAIM NEVER CURED | DU9TK4FD6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2YLH9U5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9TYKXVPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2YUXMFDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9TYL8VPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2YX57QRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9VGSC5RA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC2Z85DVHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9VYBJ38C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC2ZEMRP5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9W7EDNYJ | DEFICIENT CLAIM NEVER CURED |
| DC2ZPVQ5EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9WCFR4JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC34DJQ98M | DEFICIENT CLAIM NEVER CURED | DU9WCMV65N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC34FND9JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9X2FWQ8E | DEFICIENT CLAIM NEVER CURED |
| DC34N5WXGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9X5RL46H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC35BTLAH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9XFHBN2Y | DEFICIENT CLAIM NEVER CURED |
| DC35PWQSUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9Y362WMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC35QDTUJG | DEFICIENT CLAIM NEVER CURED | DU9Y4B2D5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC35TEMHXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9YN74HAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC35UEDG9Y | DEFICIENT CLAIM NEVER CURED | DU9YQBH7DA | DEFICIENT CLAIM NEVER CURED |
| DC35ZGLKD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9YSBMPZC | DEFICIENT CLAIM NEVER CURED |
| DC35ZNT79K | DEFICIENT CLAIM NEVER CURED | DU9YXZEW74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC365A8GS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DU9ZHKJ7ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC36GEJVFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DU9ZJ4LQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC36LJ2AEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA2CQFMPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC36PUG79T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA3C2JBFL | DEFICIENT CLAIM NEVER CURED |
| DC37DTNYRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA3Q4X7NL | DEFICIENT CLAIM NEVER CURED |
| DC37MXBTH2 | DEFICIENT CLAIM NEVER CURED | DUA452YVGK | DEFICIENT CLAIM NEVER CURED |
| DC37TJRMLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA45HXJFW | DEFICIENT CLAIM NEVER CURED |
| DC37URVDJT | DEFICIENT CLAIM NEVER CURED | DUA4D6R2LG | DEFICIENT CLAIM NEVER CURED |
| DC38FEMVDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA4EF8Z9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC38QUH26D | DEFICIENT CLAIM NEVER CURED | DUA4FTX9QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC392MF5XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA4GTYZ8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC39HFXREP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA4QP35D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC39WZMG7T | DEFICIENT CLAIM NEVER CURED | DUA5HL4ZDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3A8WF6DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA5M4LB8C | DEFICIENT CLAIM NEVER CURED |
| DC3ABDZPGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA5SWDHJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3ANS8VYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA5VD8LQH | DEFICIENT CLAIM NEVER CURED |
| DC3ASDH4KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA69PDSXB | DEFICIENT CLAIM NEVER CURED |
| DC3AXR4PTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA6BLCWGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3AY7RFK8 | DEFICIENT CLAIM NEVER CURED | DUA6D7TG8L | DEFICIENT CLAIM NEVER CURED |
| DC3BJ7YR56 | DEFICIENT CLAIM NEVER CURED | DUA6GBLKYQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC3BL6NK2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA6HES95X | DEFICIENT CLAIM NEVER CURED |
| DC3BVNX8MW | DEFICIENT CLAIM NEVER CURED | DUA6NVF8XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3BXAGJTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA7QMYZ6S | DEFICIENT CLAIM NEVER CURED |
| DC3D4KWT9Q | DEFICIENT CLAIM NEVER CURED | DUA7RZ6XQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3DJU7M56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA7WNLFKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3DLEAPGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA8BDN9RW | DEFICIENT CLAIM NEVER CURED |
| DC3DR2HQ8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA8SPDE62 | DEFICIENT CLAIM NEVER CURED |
| DC3E4D6MFL | DEFICIENT CLAIM NEVER CURED | DUA8VGHW74 | DEFICIENT CLAIM NEVER CURED |
| DC3ENHDMRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA9BDEJZF | DEFICIENT CLAIM NEVER CURED |
| DC3EYUFQJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUA9BF3QY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3FSYLHZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUA9JZLXB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3FY47PQG | DEFICIENT CLAIM NEVER CURED | DUAB2KH6RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3FYZRE5M | DEFICIENT CLAIM NEVER CURED | DUABGFMC86 | DEFICIENT CLAIM NEVER CURED |
| DC3G4XWT2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUABTY82XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3G5YJ2KV | DEFICIENT CLAIM NEVER CURED | DUABVP6E87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3GMZV8AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUABXG2LFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3GUXFMPN | DEFICIENT CLAIM NEVER CURED | DUACKVXLT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3H9WTDGL | DEFICIENT CLAIM NEVER CURED | DUACPG3XYF | DEFICIENT CLAIM NEVER CURED |
| DC3HGP7UA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUACZ82WE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3HRXAWUN | DEFICIENT CLAIM NEVER CURED | DUAD43XS57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3HXTYB4M | DEFICIENT CLAIM NEVER CURED | DUAD6ZGEYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3J4FPHBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUADBWN26X | DEFICIENT CLAIM NEVER CURED |
| DC3J52DXSQ | DEFICIENT CLAIM NEVER CURED | DUADFM5RBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3JQD69VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUADKGW7RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3JSAYLD4 | DEFICIENT CLAIM NEVER CURED | DUADRFS9W3 | DEFICIENT CLAIM NEVER CURED |
| DC3JTMR8G5 | DEFICIENT CLAIM NEVER CURED | DUADV6LSFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3K6YXLHP | DEFICIENT CLAIM NEVER CURED | DUAE24TSNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC3KHDERLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAEGP8KL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3KMW5QPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAENHWLZQ | DEFICIENT CLAIM NEVER CURED |
| DC3L95WMEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAEV762TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3LHF2SAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAF5XBP4V | DEFICIENT CLAIM NEVER CURED |
| DC3LNYJA7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAFVHMLTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3LRU4WQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAG2C5KZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3LVJETZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAG5LNWPM | DEFICIENT CLAIM NEVER CURED |
| DC3LWYHBTG | DEFICIENT CLAIM NEVER CURED | DUAG5MSL4X | DEFICIENT CLAIM NEVER CURED |
| DC3LY9SNAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAG5ZT36Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3MGPZ298 | DEFICIENT CLAIM NEVER CURED | DUAG6CSLK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3MNYL2PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAGHS72EJ | DEFICIENT CLAIM NEVER CURED |
| DC3N2MXGRQ | DEFICIENT CLAIM NEVER CURED | DUAGPKJYZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3NBW4FVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAGXQ2HFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3NKGLVX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAHECBWL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3P6ELQ5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAHFD6SP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3P6SWUQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAHKWLPDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3PS8W4QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAJ59D2F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3Q9HR24G | DEFICIENT CLAIM NEVER CURED | DUAJEM3KW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3QHB2GPD | DEFICIENT CLAIM NEVER CURED | DUAJMZY5DC | DEFICIENT CLAIM NEVER CURED |
| DC3QJU7L54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAJPX6NDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3QNHXMY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAL4B5S2T | DEFICIENT CLAIM NEVER CURED |
| DC3R6TBVE4 | DEFICIENT CLAIM NEVER CURED | DUALR2DK9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3REHLNSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUALTFJEX6 | DEFICIENT CLAIM NEVER CURED |
| DC3RG5SK6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAM4ZKBYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3S2456BZ | DEFICIENT CLAIM NEVER CURED | DUAMJE6QNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3SEGYW2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAMQY4KFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3SVW84YE | DEFICIENT CLAIM NEVER CURED | DUAN8EQZ4B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC3SXM5L8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAN9J3HG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3TGEUHBK | DEFICIENT CLAIM NEVER CURED | DUANFHDX86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3TR9BUVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUANHZP8CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3TX7RSH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAPCLT89Y | DEFICIENT CLAIM NEVER CURED |
| DC3U2MNHBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAPJBRX93 | DEFICIENT CLAIM NEVER CURED |
| DC3U5ETZM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAPYHJN7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3UPSELNT | DEFICIENT CLAIM NEVER CURED | DUAQ9WEV4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3UW9SHZ5 | DEFICIENT CLAIM NEVER CURED | DUAQTJGSV7 | DEFICIENT CLAIM NEVER CURED |
| DC3UY2BMQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAQYDGVW2 | DEFICIENT CLAIM NEVER CURED |
| DC3UY9HWVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAQYSMKXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3UZA598W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAQZS5GTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3VLYHGSE | DEFICIENT CLAIM NEVER CURED | DUAR3BQT7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3WFEX4A8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAR4ZTW9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3WRVH4E9 | DEFICIENT CLAIM NEVER CURED | DUAR7CEB8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3X2PTDNE | DEFICIENT CLAIM NEVER CURED | DUARX4GPSF | DEFICIENT CLAIM NEVER CURED |
| DC3X2Q5UTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUARXE3WSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3XM5ER9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAS2J486Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3XN28BFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAS53RTZN | DEFICIENT CLAIM NEVER CURED |
| DC3XUVQME6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUASHEN8WC | DEFICIENT CLAIM NEVER CURED |
| DC3XZ4P8RH | DEFICIENT CLAIM NEVER CURED | DUAT7B6F4P | DEFICIENT CLAIM NEVER CURED |
| DC3YUNZHRW | DEFICIENT CLAIM NEVER CURED | DUATJ3XVE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC3Z86F97B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUATJB4CV2 | DEFICIENT CLAIM NEVER CURED |
| DC3Z9QLMPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAV694KNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC3ZXKU86G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAVES875K | DEFICIENT CLAIM NEVER CURED |
| DC423NXVPK | DEFICIENT CLAIM NEVER CURED | DUAVL3S8GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC43NDQHAU | DEFICIENT CLAIM NEVER CURED | DUAWGC5BK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC45J2D6PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAWPZH52Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC45PBMU2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAWVZYNHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC45UKW7X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAXR9E3J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC45YNEW9Q | DEFICIENT CLAIM NEVER CURED | DUAXRV8HDE | DEFICIENT CLAIM NEVER CURED |
| DC46AB89H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAY58XNG2 | DEFICIENT CLAIM NEVER CURED |
| DC46K7ZYJD | DEFICIENT CLAIM NEVER CURED | DUAYHXELJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC46LRGDBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAYNE8Q6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC46XZ7BUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAZ2RTENH | DEFICIENT CLAIM NEVER CURED |
| DC4726ZEUX | DEFICIENT CLAIM NEVER CURED | DUAZ4673KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC476AYZRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAZ4HKRQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC47HVTA6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUAZ4T6GNY | DEFICIENT CLAIM NEVER CURED |
| DC47K3Q62M | DEFICIENT CLAIM NEVER CURED | DUAZ64GBTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC47S8W2A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUAZNC46BP | DUPLICATE CLAIM |
| DC48FNATU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB24JV35D | DEFICIENT CLAIM NEVER CURED |
| DC48LZ27YP | DEFICIENT CLAIM NEVER CURED | DUB2ANTQPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC48QDPX26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB2KVAX95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC48VAGNHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB32EAXPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC493H7XEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB38C2KLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC49BV5RSE | DEFICIENT CLAIM NEVER CURED | DUB3F46XN7 | DEFICIENT CLAIM NEVER CURED |
| DC49GP6HAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB3SNADE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC49RHA6Q2 | DEFICIENT CLAIM NEVER CURED | DUB43SA9JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC49RZEK5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB489ZWRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC49S67MUG | DEFICIENT CLAIM NEVER CURED | DUB4F6L3AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC49VMBRP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB4M5DPC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4A5ESK6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB4VTR92Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4A6BUZEJ | DEFICIENT CLAIM NEVER CURED | DUB5DMZPF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4A6QWED9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB6389ANT | DEFICIENT CLAIM NEVER CURED |
| DC4A85EJNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB6A7EXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC4ADTXNGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB6CEYT2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4AK26YT9 | DEFICIENT CLAIM NEVER CURED | DUB6G8KQRM | DEFICIENT CLAIM NEVER CURED |
| DC4AKH7UYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB6QDHWP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4AMZT86K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB7CX42FL | DEFICIENT CLAIM NEVER CURED |
| DC4AUJQMFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB7F8MZCH | DEFICIENT CLAIM NEVER CURED |
| DC4BDK8TMS | DEFICIENT CLAIM NEVER CURED | DUB7FYEPTK | DEFICIENT CLAIM NEVER CURED |
| DC4BT6UWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB7MNT3H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4BTJ3GVA | DEFICIENT CLAIM NEVER CURED | DUB7VPLEQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4BZ6GDLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB8MRQGVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4DFJ52WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB9HKM652 | DEFICIENT CLAIM NEVER CURED |
| DC4DH2YSWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUB9JLV5P3 | DEFICIENT CLAIM NEVER CURED |
| DC4DJ8H3UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUB9Q8SXNE | DEFICIENT CLAIM NEVER CURED |
| DC4DJ8L2GH | DEFICIENT CLAIM NEVER CURED | DUBA6GVFW2 | DEFICIENT CLAIM NEVER CURED |
| DC4DKFSV3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBA8TRHJ4 | DEFICIENT CLAIM NEVER CURED |
| DC4DNAMVGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBAJ9SKWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4DYJGNTE | DEFICIENT CLAIM NEVER CURED | DUBAXJRVG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4E6ZGAYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBC5QRXAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4EFDKUWM | DEFICIENT CLAIM NEVER CURED | DUBCM2J3AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4EVR7Y5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBD27KQMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4EXTZGR9 | DEFICIENT CLAIM NEVER CURED | DUBD28SFTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4F26RPZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBD3XJC95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4F5JUSLA | DEFICIENT CLAIM NEVER CURED | DUBD6Z5LCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4FHS5XEN | DEFICIENT CLAIM NEVER CURED | DUBD7KQEVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4FKUGQM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBDJ3MWVC | DEFICIENT CLAIM NEVER CURED |
| DC4G8TPM7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBDT4VPG2 | DEFICIENT CLAIM NEVER CURED |
| DC4G8Y7ZPH | DEFICIENT CLAIM NEVER CURED | DUBE7W8T39 | DEFICIENT CLAIM NEVER CURED |
| DC4G97THA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBE9LWTF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC4GSKQB3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBEFXLW5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4GZ9YRDQ | DEFICIENT CLAIM NEVER CURED | DUBERCQ7VF | DEFICIENT CLAIM NEVER CURED |
| DC4H8JTMQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBF6VQJZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4J3VQSZY | DEFICIENT CLAIM NEVER CURED | DUBFDA4R5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4JAP3WNY | DEFICIENT CLAIM NEVER CURED | DUBFMN6Y3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4JFP2QMW | DEFICIENT CLAIM NEVER CURED | DUBFRWX82T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4JLDHR35 | DEFICIENT CLAIM NEVER CURED | DUBFVS8HNW | DEFICIENT CLAIM NEVER CURED |
| DC4JMQNV6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBFXMKAWQ | DEFICIENT CLAIM NEVER CURED |
| DC4JVTDPAZ | DEFICIENT CLAIM NEVER CURED | DUBG7NCR48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4KSBPU8L | DEFICIENT CLAIM NEVER CURED | DUBGLZDF52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4KTNVLWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBGS3PNZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4L6Y8FVT | DEFICIENT CLAIM NEVER CURED | DUBGTFXZ6M | DEFICIENT CLAIM NEVER CURED |
| DC4LBEQRX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBGZWADR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4LJR2XPB | DEFICIENT CLAIM NEVER CURED | DUBHQJP62A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4LV592YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBJKWMAZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4MAUQPNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBJMSFXQZ | DEFICIENT CLAIM NEVER CURED |
| DC4MFR85PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBJTMNW4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4MGBVTPX | DEFICIENT CLAIM NEVER CURED | DUBJY8GDK5 | DEFICIENT CLAIM NEVER CURED |
| DC4MPFE2G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBKE2XG8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4MSKUNHJ | DEFICIENT CLAIM NEVER CURED | DUBKQZW7DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4MUHWXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBKT6WZF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4MVBXT28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBKXWF9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4N7E6MXK | DEFICIENT CLAIM NEVER CURED | DUBKY6EH2N | DEFICIENT CLAIM NEVER CURED |
| DC4N7TMKZY | DEFICIENT CLAIM NEVER CURED | DUBLJP93ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4NQBGDMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBLPNJXWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4NRQL6AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBMHJ7SA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4NYAMXBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBML9D8GQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC4P6MQ9TX | DEFICIENT CLAIM NEVER CURED | DUBN3Y67H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4P7TGEZM | DEFICIENT CLAIM NEVER CURED | DUBNCK74X8 | DEFICIENT CLAIM NEVER CURED |
| DC4PBQDKAH | DEFICIENT CLAIM NEVER CURED | DUBNJ5A3X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4PBW6JY5 | DEFICIENT CLAIM NEVER CURED | DUBNK7QXJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4PWTNDMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBNMRQ4KA | DEFICIENT CLAIM NEVER CURED |
| DC4Q52WDH7 | DEFICIENT CLAIM NEVER CURED | DUBNQ68MAR | DEFICIENT CLAIM NEVER CURED |
| DC4QPNXTWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBNQSPKAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4QVPATWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBP47EZA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4QWEJYXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBPMHT27Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4R3YZT5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBQ2HKW3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4R5M7KEW | DEFICIENT CLAIM NEVER CURED | DUBQ5LW2EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4RM38SVE | DEFICIENT CLAIM NEVER CURED | DUBQ7V8XLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4S5UMNJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBQNLPDZR | DEFICIENT CLAIM NEVER CURED |
| DC4SJLNR5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBQT6PY3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4SQXVNP8 | DEFICIENT CLAIM NEVER CURED | DUBQZPXJ26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4SYHNXA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBRVGTEL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4T38XBNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBS9FCVY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4U8SPV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBSH23K4J | DEFICIENT CLAIM NEVER CURED |
| DC4UBVNKGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBSH2QCP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4UFHNYDJ | DEFICIENT CLAIM NEVER CURED | DUBSWT6VNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC4UHW6579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBT3FCHXA | DEFICIENT CLAIM NEVER CURED |
| DC4VA9TNUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBT3QW742 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4VK26M9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBTANMXJK | DEFICIENT CLAIM NEVER CURED |
| DC4VZQWE9F | DEFICIENT CLAIM NEVER CURED | DUBTXGF96H | DEFICIENT CLAIM NEVER CURED |
| DC4W2YV7DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBTXVLD8J | DEFICIENT CLAIM NEVER CURED |
| DC4W6L8AJ3 | DEFICIENT CLAIM NEVER CURED | DUBV2YGLRJ | DEFICIENT CLAIM NEVER CURED |
| DC4W6PDAUM | DEFICIENT CLAIM NEVER CURED | DUBV4YJPHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC4WNVKM2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBV7P4SAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4WPRVUMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBVQ4NPGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4WR62YK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBW2FHD78 | DEFICIENT CLAIM NEVER CURED |
| DC4WSX2G8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBW49PDJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4X3PJ2TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBXLEDRV4 | DEFICIENT CLAIM NEVER CURED |
| DC4Y8HDQFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBXMSGN9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4YDVR95P | DEFICIENT CLAIM NEVER CURED | DUBXYWED6R | DEFICIENT CLAIM NEVER CURED |
| DC4YTH8QF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBYE2V7AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4YZQTE6V | DEFICIENT CLAIM NEVER CURED | DUBYQVCZ9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4Z5APG27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBYSP96LN | DEFICIENT CLAIM NEVER CURED |
| DC4ZGYNMHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZ567WTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4ZQFN27G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZFT7P9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC4ZQXUAET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUBZRXTNP5 | DEFICIENT CLAIM NEVER CURED |
| DC52LGHWDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUBZWDQ3S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC52VUNB3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC2EG63LA | DEFICIENT CLAIM NEVER CURED |
| DC5382GZX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC2HQG6JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC53BWKY2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC2JTMEVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC53R8TS7E | DEFICIENT CLAIM NEVER CURED | DUC3285EMA | DEFICIENT CLAIM NEVER CURED |
| DC543SJA7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC3FHT9VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC54SRJW3K | DEFICIENT CLAIM NEVER CURED | DUC3RFBP6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC562GR3WV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC469VM3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC56LEYXS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC48N2A7L | DEFICIENT CLAIM NEVER CURED |
| DC57ZMJP9W | DEFICIENT CLAIM NEVER CURED | DUC4L6PW8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC59JMR6VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC4PAV2ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC59K34ZGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC4TNM9F3 | DEFICIENT CLAIM NEVER CURED |
| DC59WDYRF4 | DEFICIENT CLAIM NEVER CURED | DUC5XVM4NQ | DEFICIENT CLAIM NEVER CURED |
| DC59ZVA36W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC5Y9TW4M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC5A3TH8BM | DEFICIENT CLAIM NEVER CURED | DUC637FWX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5A3YTL8X | DEFICIENT CLAIM NEVER CURED | DUC63MBY8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5A86WVZ4 | DEFICIENT CLAIM NEVER CURED | DUC6KNZD59 | DEFICIENT CLAIM NEVER CURED |
| DC5ASERD73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC6KX4ZYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5DGJ4WAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC6VY3GXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5EMTLWHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC7EKF2Q9 | DEFICIENT CLAIM NEVER CURED |
| DC5ET9V4ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC7HFE3YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5GFYVR3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC7J8XE36 | DEFICIENT CLAIM NEVER CURED |
| DC5H4EUAZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC7Q2DAM4 | DEFICIENT CLAIM NEVER CURED |
| DC5H87DRWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUC847Q9M6 | DEFICIENT CLAIM NEVER CURED |
| DC5HBQM3L4 | DEFICIENT CLAIM NEVER CURED | DUC8NGWJH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5HRVSMBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUC9ABTYPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5HTABWYQ | DEFICIENT CLAIM NEVER CURED | DUC9ZLA72W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5HXDLSRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCA87SRF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5HXKVN39 | DEFICIENT CLAIM NEVER CURED | DUCAKDXRJV | DEFICIENT CLAIM NEVER CURED |
| DC5JAWFNQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCALW6KXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5JE8AW9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCAWLZEP2 | DEFICIENT CLAIM NEVER CURED |
| DC5KADMBQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCAZM7BS4 | DEFICIENT CLAIM NEVER CURED |
| DC5KBGUMLV | DEFICIENT CLAIM NEVER CURED | DUCB2QX9YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5KEJX7ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCBF27SJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5KZUN7HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCD4XHG8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5KZXFR8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCD59QPKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5L6QEXPF | DEFICIENT CLAIM NEVER CURED | DUCDKETG9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5LA2DFPG | DEFICIENT CLAIM NEVER CURED | DUCDQ4W87P | DEFICIENT CLAIM NEVER CURED |
| DC5LFKDZ84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCDQ6T4KN | DEFICIENT CLAIM NEVER CURED |
| DC5LJPDWA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCDWLVANS | DEFICIENT CLAIM NEVER CURED |
| DC5LQDRBYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCDX6M9SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC5LXS6EVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCESVFPYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5M32YZNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCF2SKEZJ | DEFICIENT CLAIM NEVER CURED |
| DC5MYQV8UN | DEFICIENT CLAIM NEVER CURED | DUCFRJ8P54 | DEFICIENT CLAIM NEVER CURED |
| DC5N7JQTRS | DEFICIENT CLAIM NEVER CURED | DUCFWYGSPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5NA394SL | DEFICIENT CLAIM NEVER CURED | DUCGDJQL54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5NGA4VLH | DEFICIENT CLAIM NEVER CURED | DUCGDRSPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5NQW2TML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCGET67M4 | DEFICIENT CLAIM NEVER CURED |
| DC5NWEPGX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCGQXBS97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5PL76NKF | DEFICIENT CLAIM NEVER CURED | DUCGXFKQ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5Q6APHTF | DEFICIENT CLAIM NEVER CURED | DUCH4Y7K8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5Q6KNUEX | DEFICIENT CLAIM NEVER CURED | DUCHL6REDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5Q6ZAGBT | DEFICIENT CLAIM NEVER CURED | DUCHPGDLJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5QE3ZDNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCHVTJ6WR | DEFICIENT CLAIM NEVER CURED |
| DC5QT9ZR78 | DEFICIENT CLAIM NEVER CURED | DUCHYW2BVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5RJ3WS9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCHZ65RXS | DEFICIENT CLAIM NEVER CURED |
| DC5RKBJ34Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCJ45HMXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5RNDAMLF | DEFICIENT CLAIM NEVER CURED | DUCJ6VPKXB | DEFICIENT CLAIM NEVER CURED |
| DC5S6H8NZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCJG45XVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5S6QLYXM | DEFICIENT CLAIM NEVER CURED | DUCJMNEBTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5S9BEKZQ | DEFICIENT CLAIM NEVER CURED | DUCJREKMS9 | DEFICIENT CLAIM NEVER CURED |
| DC5SKEGHDU | DEFICIENT CLAIM NEVER CURED | DUCJSMVDGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5SKR6ADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCK4TGWJS | DEFICIENT CLAIM NEVER CURED |
| DC5SLKXAVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCKEBNDXJ | DEFICIENT CLAIM NEVER CURED |
| DC5SYL4UF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCKHAN9Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5T84N6PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCL3XVQH4 | DEFICIENT CLAIM NEVER CURED |
| DC5TA9KQSW | DEFICIENT CLAIM NEVER CURED | DUCL96XQNZ | DEFICIENT CLAIM NEVER CURED |
| DC5TF68HMV | DEFICIENT CLAIM NEVER CURED | DUCLDBEG5M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC5TY92MPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCLXRJ73E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5U7PQ3J6 | DEFICIENT CLAIM NEVER CURED | DUCM2KY89F | DEFICIENT CLAIM NEVER CURED |
| DC5UD2W7FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMJZHT9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5V8L9Z7K | DEFICIENT CLAIM NEVER CURED | DUCMNKJFET | DEFICIENT CLAIM NEVER CURED |
| DC5VMTUEXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCMPFQK6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5VTXU2RL | DEFICIENT CLAIM NEVER CURED | DUCNGTVXFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5W2VQMHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCNGZDRMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5WJU2KDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCNS6XTPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5WLAUKQZ | DEFICIENT CLAIM NEVER CURED | DUCNYQ3SH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5WVR3YGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCPG2HD5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5WXD27M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCPZE8D4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5X846EBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCQHVPDAK | DEFICIENT CLAIM NEVER CURED |
| DC5XMS76J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCQMF4EA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5XPRM6HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCQWEK678 | DEFICIENT CLAIM NEVER CURED |
| DC5XRQF3JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCQXZ64FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5XUJE4ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCQZS3L9R | DEFICIENT CLAIM NEVER CURED |
| DC5Y9F24PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCR8GZ7EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC5YT694DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCR8TEQ6X | DEFICIENT CLAIM NEVER CURED |
| DC5YX4PDV7 | DEFICIENT CLAIM NEVER CURED | DUCRADX9GH | DEFICIENT CLAIM NEVER CURED |
| DC5Z8J3N9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCRJFTQ3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5ZANXVLD | DEFICIENT CLAIM NEVER CURED | DUCSDHZ8BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC5ZSPJY2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCSK7PZBH | DEFICIENT CLAIM NEVER CURED |
| DC627SGD9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCSKXLN8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC62ASQPRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCSMQ6RKZ | DEFICIENT CLAIM NEVER CURED |
| DC62DRBMUN | DEFICIENT CLAIM NEVER CURED | DUCSR3KQ2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC62MN3A97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCSVH3W2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC62NZKTPL | DEFICIENT CLAIM NEVER CURED | DUCTKFRW7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC62PTA9YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCV6LZAR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC62QRNEGP | DEFICIENT CLAIM NEVER CURED | DUCV83B5MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC62TRDP4E | DEFICIENT CLAIM NEVER CURED | DUCVDWH37B | DEFICIENT CLAIM NEVER CURED |
| DC62XBQUS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCVRMFAZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC639QF2P4 | DEFICIENT CLAIM NEVER CURED | DUCVZF5HXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC63BV9NPU | DEFICIENT CLAIM NEVER CURED | DUCWAYN68S | DEFICIENT CLAIM NEVER CURED |
| DC63KDV8ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCWKXH5RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC63MAYKB8 | DEFICIENT CLAIM NEVER CURED | DUCX23SDVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC647DX5WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCX4TSW9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC648HT3L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCX9WZHPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC64BVR8MT | DEFICIENT CLAIM NEVER CURED | DUCXLR75DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC64GKVQXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCY5S24QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC64RUEGQ2 | DEFICIENT CLAIM NEVER CURED | DUCYNHTB78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC64XV7PZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCZ35RD78 | DEFICIENT CLAIM NEVER CURED |
| DC64Z3QMAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUCZ6B7DFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC64ZUSFTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCZ8H65YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC658UJZGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUCZ958XKY | DEFICIENT CLAIM NEVER CURED |
| DC65DNUXJS | DEFICIENT CLAIM NEVER CURED | DUCZE9AFVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC65UFY7JX | DEFICIENT CLAIM NEVER CURED | DUCZX7LF5R | DEFICIENT CLAIM NEVER CURED |
| DC65VZWHXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD27R53B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC65XF2WNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD2ERZNPY | DEFICIENT CLAIM NEVER CURED |
| DC673GWZEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD2N5VC7Z | DEFICIENT CLAIM NEVER CURED |
| DC67BR2D4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD37XMRS2 | DEFICIENT CLAIM NEVER CURED |
| DC67K9GEVQ | DEFICIENT CLAIM NEVER CURED | DUD3ERXL7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC67M4JTAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD3LHXNVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC67PEZHLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD3PFZSXE | DEFICIENT CLAIM NEVER CURED |
| DC689NYF75 | DEFICIENT CLAIM NEVER CURED | DUD4NRAFM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC68ZHADB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD5CMEZLN | DEFICIENT CLAIM NEVER CURED |
| DC695NG7LJ | DEFICIENT CLAIM NEVER CURED | DUD5CXFJPL | DEFICIENT CLAIM NEVER CURED |
| DC69FRYLGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD5P7SJGK | DEFICIENT CLAIM NEVER CURED |
| DC69GFWAH8 | DEFICIENT CLAIM NEVER CURED | DUD6GBH5MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6ARFNKQ2 | DEFICIENT CLAIM NEVER CURED | DUD6HPN8Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6AVEJGYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD6J49C8Y | DEFICIENT CLAIM NEVER CURED |
| DC6AVTGNF5 | DEFICIENT CLAIM NEVER CURED | DUD6X7B3AY | DEFICIENT CLAIM NEVER CURED |
| DC6AY7TSND | DEFICIENT CLAIM NEVER CURED | DUD79CHE5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6BLJHSE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUD7FEY35V | DEFICIENT CLAIM NEVER CURED |
| DC6DQK4VS3 | DEFICIENT CLAIM NEVER CURED | DUD7QRB8NS | DEFICIENT CLAIM NEVER CURED |
| DC6E483MPH | DEFICIENT CLAIM NEVER CURED | DUD7TJG6H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6F8Z95DE | DEFICIENT CLAIM NEVER CURED | DUD89BV2RP | DEFICIENT CLAIM NEVER CURED |
| DC6FBQEJXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUD8FGLS5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6FBV3M9N | DEFICIENT CLAIM NEVER CURED | DUD8W6SN24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6FKEPS5Q | DEFICIENT CLAIM NEVER CURED | DUD9PGM5SR | DEFICIENT CLAIM NEVER CURED |
| DC6FMU548Y | DEFICIENT CLAIM NEVER CURED | DUDAK3JC29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6FRATJL4 | DEFICIENT CLAIM NEVER CURED | DUDAQ84VJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6FRGLPJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDAVX8ESJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6FSTJAUE | DEFICIENT CLAIM NEVER CURED | DUDB6V5RYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6GEPMY3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDB8HEN94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6GEW47UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDBET8HGR | DEFICIENT CLAIM NEVER CURED |
| DC6GKZD4H8 | DEFICIENT CLAIM NEVER CURED | DUDBJPNRFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6H457DQY | DEFICIENT CLAIM NEVER CURED | DUDBPWQ7FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6HBTP42U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDC25BTQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6HMGAPUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDC2HAGTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6HSDKGPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDCG2LSE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6J84FNMB | DEFICIENT CLAIM NEVER CURED | DUDCR4TWQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC6K92RWDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDCX4PJYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6KS7LXRQ | DEFICIENT CLAIM NEVER CURED | DUDE2B8Y9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6KSDZTMJ | DEFICIENT CLAIM NEVER CURED | DUDE3RYK5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6KZFJ9X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDE4RSQ9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6LEKB4QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDE4ZT769 | DEFICIENT CLAIM NEVER CURED |
| DC6LGY73MD | DEFICIENT CLAIM NEVER CURED | DUDEAS6Z82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6LWRKQ43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDEB5326R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6M45QFZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDEKA2648 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6MLTRSAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDEQ5KHRB | DEFICIENT CLAIM NEVER CURED |
| DC6MVG2YB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDF9BVLG6 | DEFICIENT CLAIM NEVER CURED |
| DC6MYUQL92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDFERX2NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6NRT58EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDFJW5MP3 | DEFICIENT CLAIM NEVER CURED |
| DC6P749B8J | DEFICIENT CLAIM NEVER CURED | DUDFKA453S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6PEDHMU3 | DEFICIENT CLAIM NEVER CURED | DUDFSH6NVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6Q2KFH8U | DEFICIENT CLAIM NEVER CURED | DUDG9VRSKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6Q7EHG3V | DEFICIENT CLAIM NEVER CURED | DUDGHJASV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6Q7SJBUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDH2WVEAM | DEFICIENT CLAIM NEVER CURED |
| DC6QRM5EDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDHMBEJWT | DEFICIENT CLAIM NEVER CURED |
| DC6RDQFJBA | DEFICIENT CLAIM NEVER CURED | DUDJ4E2CBN | DEFICIENT CLAIM NEVER CURED |
| DC6RGSVFNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDJKGPB4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6SBRQFGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDJPRXQ3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6SML4KF9 | DEFICIENT CLAIM NEVER CURED | DUDKHFA5J8 | DEFICIENT CLAIM NEVER CURED |
| DC6SNU2MFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDKM2843W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6TG2JNFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDKNCRM6P | DEFICIENT CLAIM NEVER CURED |
| DC6TPWXB97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDKRGMZ38 | DEFICIENT CLAIM NEVER CURED |
| DC6U35EQ4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDKV2TNAE | DEFICIENT CLAIM NEVER CURED |
| DC6U8AQ5TN | DEFICIENT CLAIM NEVER CURED | DUDL5M7AK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC6UBX435F | DEFICIENT CLAIM NEVER CURED | DUDLRY62TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6UFY7T2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDLVZS47T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6UZ39DJ4 | DEFICIENT CLAIM NEVER CURED | DUDM87C56E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6UZHS9EQ | DEFICIENT CLAIM NEVER CURED | DUDM9FKT7S | DEFICIENT CLAIM NEVER CURED |
| DC6UZKWXLR | DEFICIENT CLAIM NEVER CURED | DUDMNRHAQ6 | DEFICIENT CLAIM NEVER CURED |
| DC6V25SZDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDN38XZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6V9EGWP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDN3SACH2 | DEFICIENT CLAIM NEVER CURED |
| DC6VFE9GQ4 | DEFICIENT CLAIM NEVER CURED | DUDN42TZXW | DEFICIENT CLAIM NEVER CURED |
| DC6W5F4LT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDN6VCMYR | DEFICIENT CLAIM NEVER CURED |
| DC6X4WQHYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDNP84LWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6X5TUPG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDNZ8KFEX | DEFICIENT CLAIM NEVER CURED |
| DC6X8ZRV9S | DEFICIENT CLAIM NEVER CURED | DUDPTSH9F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6XKLZJ8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDQ4VJWSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6XN7M43H | DEFICIENT CLAIM NEVER CURED | DUDQBS53RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6XYU5TEN | DEFICIENT CLAIM NEVER CURED | DUDQCHVYT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6XZ7SFRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDQHAR763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6Y9FB7JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDRGW5KQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC6YHB3V2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDRN68HV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6YKVAZWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDRNKBG2P | DEFICIENT CLAIM NEVER CURED |
| DC6YWSLN3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDRVSNXWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC6YZ5KVPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDRWSK2X7 | DEFICIENT CLAIM NEVER CURED |
| DC6Z7XTR8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDS2HGNEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC72NZRWVF | DEFICIENT CLAIM NEVER CURED | DUDS8FAGM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC72TZXBNA | DEFICIENT CLAIM NEVER CURED | DUDSA2R36F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7352RTPA | DEFICIENT CLAIM NEVER CURED | DUDSE4ZG2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC735NJRVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDSEG65MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC73GQ6KNW | DEFICIENT CLAIM NEVER CURED | DUDSXTVJYH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC73NL5U9R | DEFICIENT CLAIM NEVER CURED | DUDSZGRHXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC73ZXGDUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDT5GBSVJ | DEFICIENT CLAIM NEVER CURED |
| DC75B39MAZ | DEFICIENT CLAIM NEVER CURED | DUDTGBMCA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC75HKW2J3 | DEFICIENT CLAIM NEVER CURED | DUDTHJ45CN | DEFICIENT CLAIM NEVER CURED |
| DC75MULD6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDTWVFC2X | DEFICIENT CLAIM NEVER CURED |
| DC76QWHNLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDV4XB75P | DEFICIENT CLAIM NEVER CURED |
| DC76S2NYPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDVCPSB8J | DEFICIENT CLAIM NEVER CURED |
| DC782JFGDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDVFNBJX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC79BYDP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDVH93MLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC79PRJWQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDVLQ9F5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC79QN3X46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDVYXBE93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7A3STMBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDWGCN7B6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7AFXNTY9 | DEFICIENT CLAIM NEVER CURED | DUDWK8GXE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7ALR3KHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDWRGZPLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7ANFGHX9 | DEFICIENT CLAIM NEVER CURED | DUDX9MSR57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7B3ZJEH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDXFAL3YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7B63KGS5 | DEFICIENT CLAIM NEVER CURED | DUDXGTKBF3 | DEFICIENT CLAIM NEVER CURED |
| DC7B6LSPEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDY67C849 | DEFICIENT CLAIM NEVER CURED |
| DC7B9DRASY | DEFICIENT CLAIM NEVER CURED | DUDYAX76G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7BEM8AQG | DEFICIENT CLAIM NEVER CURED | DUDYETJ5BF | DEFICIENT CLAIM NEVER CURED |
| DC7BK965WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUDYP7JKNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7BTVFHZ9 | DEFICIENT CLAIM NEVER CURED | DUDYQN54LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7BVJ2UXH | DEFICIENT CLAIM NEVER CURED | DUDYXQL53G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7DAVBNEJ | DEFICIENT CLAIM NEVER CURED | DUDZ3EFJA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7DK92F3S | DEFICIENT CLAIM NEVER CURED | DUDZ4CE37X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7EG9W5D4 | DEFICIENT CLAIM NEVER CURED | DUDZ8SFKEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7EHXDF58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDZJ4AYLF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7EJY8QSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDZJNVA3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7EQGHF3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUDZT9JNCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7EQRZ46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE256H3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7ESRF8LA | DEFICIENT CLAIM NEVER CURED | DUE2XTMJNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7EU2RT8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE37ZPKJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7EYXSB3Q | DEFICIENT CLAIM NEVER CURED | DUE3BAY4VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7G5UHNDE | DEFICIENT CLAIM NEVER CURED | DUE3TVHQLJ | DEFICIENT CLAIM NEVER CURED |
| DC7G68EQ3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE42Y7WKR | DEFICIENT CLAIM NEVER CURED |
| DC7G8ZEAKF | DEFICIENT CLAIM NEVER CURED | DUE45D9FV8 | DEFICIENT CLAIM NEVER CURED |
| DC7GFRZTMQ | DEFICIENT CLAIM NEVER CURED | DUE4CB3X8T | DEFICIENT CLAIM NEVER CURED |
| DC7GLK8VBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE4KF2LRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7GXDZU98 | DEFICIENT CLAIM NEVER CURED | DUE4SVWRXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7GY3AVSP | DEFICIENT CLAIM NEVER CURED | DUE52YNV7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7HDTJQ52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE587LMFJ | DEFICIENT CLAIM NEVER CURED |
| DC7HJT2ZQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE5LTWC2D | DEFICIENT CLAIM NEVER CURED |
| DC7HLMBP5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE5SATR9P | DEFICIENT CLAIM NEVER CURED |
| DC7HVF9GLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE5VQ9ACD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7JD4MKP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE5VR2PS3 | DEFICIENT CLAIM NEVER CURED |
| DC7JDYAP2G | DEFICIENT CLAIM NEVER CURED | DUE5YLFMPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7JKRW6YA | DEFICIENT CLAIM NEVER CURED | DUE5Z3KJWR | DEFICIENT CLAIM NEVER CURED |
| DC7JM56EYN | DEFICIENT CLAIM NEVER CURED | DUE63ASWHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7JQ5KYSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE67Y9DQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7JY8QRLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE6DZJ3WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7K2WYR4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE6L78VAP | DEFICIENT CLAIM NEVER CURED |
| DC7K2X9JHR | DEFICIENT CLAIM NEVER CURED | DUE6Q34W8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7KGNSXA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE72BMNF6 | DEFICIENT CLAIM NEVER CURED |
| DC7KJG3EN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE7L3A286 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7L3ZYF2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE82DP493 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7LFJ2UVZ | DEFICIENT CLAIM NEVER CURED | DUE8FNP629 | DEFICIENT CLAIM NEVER CURED |
| DC7M3A4B2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUE8S5HVMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7MBULKSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE9BSQX58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7MWU2S3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUE9DYKCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7NHU5TZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEAVTXSZG | DEFICIENT CLAIM NEVER CURED |
| DC7NMB2WZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEAXLSMBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7NU5YZDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEBR2TZQG | DEFICIENT CLAIM NEVER CURED |
| DC7P9XME2Q | DEFICIENT CLAIM NEVER CURED | DUEBR3W7LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7PMNYJVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEC2PVFNZ | DEFICIENT CLAIM NEVER CURED |
| DC7PQV3MBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUED2GKZ6X | DEFICIENT CLAIM NEVER CURED |
| DC7QB8PADU | DEFICIENT CLAIM NEVER CURED | DUED392SQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7QGY6X9T | DEFICIENT CLAIM NEVER CURED | DUEDBHAX5K | DEFICIENT CLAIM NEVER CURED |
| DC7QHGSJTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEDBNM23G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7QWY42NS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEDKJZPWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7QXGJRBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEDX4CPZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7R5V3UEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEFKHW7AY | DEFICIENT CLAIM NEVER CURED |
| DC7RGYBJHZ | DEFICIENT CLAIM NEVER CURED | DUEFSWRZMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7RK8FZHB | DEFICIENT CLAIM NEVER CURED | DUEFV7AZ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7RUV9AWP | DEFICIENT CLAIM NEVER CURED | DUEG359LKB | DEFICIENT CLAIM NEVER CURED |
| DC7S5PWLK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEG6L482V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7S835GZA | DEFICIENT CLAIM NEVER CURED | DUEGPVQF58 | DEFICIENT CLAIM NEVER CURED |
| DC7SAQJXKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEGTQP2BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7SG25MQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEGZFRN5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7SGNTBKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEH45LMPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7SH2QJFD | DEFICIENT CLAIM NEVER CURED | DUEHBRQTXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7SRH2MLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEJDF86HG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC7SYG8VDN | DEFICIENT CLAIM NEVER CURED | DUEJP3Z569 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7T2XKQSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEJYXWGHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7T6FMXHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEK2R65BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7TPQUGBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEK7FXHNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7TU945Z2 | DEFICIENT CLAIM NEVER CURED | DUEL2XY4KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7TZL8JUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEL3KJ9G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7U6X4SEG | DEFICIENT CLAIM NEVER CURED | DUEL837AZ2 | DEFICIENT CLAIM NEVER CURED |
| DC7UM8HW9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUELCJTRXV | DEFICIENT CLAIM NEVER CURED |
| DC7UYMRHJT | DEFICIENT CLAIM NEVER CURED | DUELRYTWBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7V9SZREK | DEFICIENT CLAIM NEVER CURED | DUEM4HV5WL | DEFICIENT CLAIM NEVER CURED |
| DC7VWR6M43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEMAKQ7XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7W2BJVNZ | DEFICIENT CLAIM NEVER CURED | DUEMD4KXSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7W9G5AKV | DEFICIENT CLAIM NEVER CURED | DUEPGSWM9N | DUPLICATE CLAIM |
| DC7WG83FNB | DEFICIENT CLAIM NEVER CURED | DUEPM7RAZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7WP5JBLT | DEFICIENT CLAIM NEVER CURED | DUEPMR572B | DEFICIENT CLAIM NEVER CURED |
| DC7WPD5ZGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEQ5AM4LJ | DEFICIENT CLAIM NEVER CURED |
| DC7XJKAW5S | DEFICIENT CLAIM NEVER CURED | DUEQATNMV5 | DEFICIENT CLAIM NEVER CURED |
| DC7XN8VAPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEQB6K32J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7XNKEZQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEQJXGFHK | DEFICIENT CLAIM NEVER CURED |
| DC7Y5QR4VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEQMVNAZP | DEFICIENT CLAIM NEVER CURED |
| DC7YP6S2ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUERHK52PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC7YTR3NPZ | DEFICIENT CLAIM NEVER CURED | DUERNBC6TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7Z3FDJ25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUERQAN523 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC7ZKTFXBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUESVH74QY | DEFICIENT CLAIM NEVER CURED |
| DC827S5QZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUET3NLYSD | DEFICIENT CLAIM NEVER CURED |
| DC82AUN5HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUETHCGJ7D | DEFICIENT CLAIM NEVER CURED |
| DC82K5XGLQ | DEFICIENT CLAIM NEVER CURED | DUETLMPQB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC82V3YUTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUETPL97KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8342RVXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEVBXPD8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC83EHYRG7 | DEFICIENT CLAIM NEVER CURED | DUEVGHM2QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC845AYU6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEVH6357M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC84DZMP3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEVPCSYBQ | DEFICIENT CLAIM NEVER CURED |
| DC852MNTPW | DEFICIENT CLAIM NEVER CURED | DUEVXLAG4W | DEFICIENT CLAIM NEVER CURED |
| DC857SUT9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEW2A9JPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC857XBHZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEWFQL4YK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC85JRX3SV | DEFICIENT CLAIM NEVER CURED | DUEWYJHVP3 | DEFICIENT CLAIM NEVER CURED |
| DC86NJX2D9 | DEFICIENT CLAIM NEVER CURED | DUEX2GN46Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC86P7FNGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEX4L8BQ9 | DEFICIENT CLAIM NEVER CURED |
| DC87BDZWKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEXLH9YTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC87HLKRFX | DEFICIENT CLAIM NEVER CURED | DUEXNG5VZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC87HPVFAW | DEFICIENT CLAIM NEVER CURED | DUEXPFYSD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC87MTPHVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEY4W8RDH | DEFICIENT CLAIM NEVER CURED |
| DC87VTDUYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEZ6CHR2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC87Y3L64U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEZHPS4WC | DEFICIENT CLAIM NEVER CURED |
| DC87Y53G2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUEZPKQDAR | DEFICIENT CLAIM NEVER CURED |
| DC89GVNSAP | DEFICIENT CLAIM NEVER CURED | DUEZRJTXYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC89JK4LMU | DEFICIENT CLAIM NEVER CURED | DUEZSMVGFK | DEFICIENT CLAIM NEVER CURED |
| DC89QUR4XG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUEZYCQ672 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8AQR9JZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF2A7RKQ8 | DEFICIENT CLAIM NEVER CURED |
| DC8AZSL46D | DEFICIENT CLAIM NEVER CURED | DUF2B7VQ8A | DEFICIENT CLAIM NEVER CURED |
| DC8BFE4ZV5 | DEFICIENT CLAIM NEVER CURED | DUF2C3BXKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8BQNMT7G | DEFICIENT CLAIM NEVER CURED | DUF2NPSBQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8BTY3MFH | DEFICIENT CLAIM NEVER CURED | DUF36T8ANX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8BUR6XWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF3A2SKBP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8D42SNRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF3BEXDNK | DEFICIENT CLAIM NEVER CURED |
| DC8D7KHZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF3KAS2B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8DKRL2UF | DEFICIENT CLAIM NEVER CURED | DUF3RANE69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8DN3XPFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF3RWLZE9 | DEFICIENT CLAIM NEVER CURED |
| DC8DNPUYMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF4NDCESH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8DP9UFYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF5MATC8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8DPV29KH | DEFICIENT CLAIM NEVER CURED | DUF6GCRMK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8DQ39BX4 | DEFICIENT CLAIM NEVER CURED | DUF6WXK8MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8DVMNH67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF6YNQZDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8DZUHAW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF724BDPE | DEFICIENT CLAIM NEVER CURED |
| DC8E5GQYHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF7HE6G83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8EFS9NG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF89YEHJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8EN9GQPD | DEFICIENT CLAIM NEVER CURED | DUF8N25AWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8ERDA6SQ | DEFICIENT CLAIM NEVER CURED | DUF8PRTJLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8ESRH5AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF98PETYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8EXYQVTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF9BDZMXL | DEFICIENT CLAIM NEVER CURED |
| DC8F9SQHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUF9EPXKDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8FGK6MSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF9HDJ3GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8FJURMS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUF9TA3WYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8FRSQNL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFADEZSL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8GFX42WA | DEFICIENT CLAIM NEVER CURED | DUFAEHMDR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8H7ZLAUG | DEFICIENT CLAIM NEVER CURED | DUFAHC3PNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8H9XGE7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFANT2LK5 | DEFICIENT CLAIM NEVER CURED |
| DC8HATYUSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFARXE82H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8HDFWE52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFATR9BSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8HZGBFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFBMR83GX | DEFICIENT CLAIM NEVER CURED |
| DC8JF52NUR | DEFICIENT CLAIM NEVER CURED | DUFBXP8N2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC8JG4RHAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFCK4DYZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8JSEP7KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFCZ4H8AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8JV75XQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFDBKC7GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8JZGE79S | DEFICIENT CLAIM NEVER CURED | DUFDEW968Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8K37ANQB | DEFICIENT CLAIM NEVER CURED | DUFDMLZBHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8KJEN5LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFDVHNPAE | DEFICIENT CLAIM NEVER CURED |
| DC8KPV2GB9 | DEFICIENT CLAIM NEVER CURED | DUFDXKL3Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8KYD4EJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFE34XNZW | DEFICIENT CLAIM NEVER CURED |
| DC8L9PY6MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFE3HVDWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8LFVEX9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFE4MS9TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8LPXBS2M | DEFICIENT CLAIM NEVER CURED | DUFER8ZTJM | DEFICIENT CLAIM NEVER CURED |
| DC8M49BZFL | DEFICIENT CLAIM NEVER CURED | DUFEY62KTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8MANG5K6 | DEFICIENT CLAIM NEVER CURED | DUFEYX72DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8MGK9PR6 | DEFICIENT CLAIM NEVER CURED | DUFG48YQZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8MV7HB3F | DEFICIENT CLAIM NEVER CURED | DUFGDEWPBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8MW5KN4T | DEFICIENT CLAIM NEVER CURED | DUFGE63ZA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8ND4Y7PE | DEFICIENT CLAIM NEVER CURED | DUFGJ3A7RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8NMQZTHJ | DEFICIENT CLAIM NEVER CURED | DUFGPM3J6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8NTAWYB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGS582K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8P62LS39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFGSRCKQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8P9UEJDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFH3697MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8PEBJ6K2 | DEFICIENT CLAIM NEVER CURED | DUFH4KR5MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8PYF7ZA2 | DEFICIENT CLAIM NEVER CURED | DUFHCABWKS | DEFICIENT CLAIM NEVER CURED |
| DC8Q29FR3N | DEFICIENT CLAIM NEVER CURED | DUFHQMNLD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8RG3HS9U | DEFICIENT CLAIM NEVER CURED | DUFJ2NTKM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8RPQHUNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFJD7YG5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8RQLSYD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFLD4YHEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC8RV54FNE | DEFICIENT CLAIM NEVER CURED | DUFM5DX7HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8S79E4DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFMTVEBNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8T4VK2Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFN9RET6J | DEFICIENT CLAIM NEVER CURED |
| DC8TAVEG6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFNKRT6P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8TDA9H3N | DEFICIENT CLAIM NEVER CURED | DUFNY7R3VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8TFHKGY6 | DEFICIENT CLAIM NEVER CURED | DUFP5NM2JW | DEFICIENT CLAIM NEVER CURED |
| DC8TZDVQGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFPE2JTKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8U9VN2HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFPEKTRAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8UJ7W9ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFPKZDM46 | DEFICIENT CLAIM NEVER CURED |
| DC8V36ZG5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFPL93ZDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8VAHM7TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFQAPZYN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8VL56KUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFQCRNDXV | DEFICIENT CLAIM NEVER CURED |
| DC8VLY9T25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFQNHRZ4S | DEFICIENT CLAIM NEVER CURED |
| DC8W26HQ4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFRBELPDM | DEFICIENT CLAIM NEVER CURED |
| DC8WJUP2Y5 | DEFICIENT CLAIM NEVER CURED | DUFRPYCV7D | DEFICIENT CLAIM NEVER CURED |
| DC8WP6UFZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFRZX9HG5 | DEFICIENT CLAIM NEVER CURED |
| DC8WRQ9ADH | DEFICIENT CLAIM NEVER CURED | DUFS8NKD35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8WUB7RPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFSBZ2NG4 | DEFICIENT CLAIM NEVER CURED |
| DC8XDZGSQ2 | DEFICIENT CLAIM NEVER CURED | DUFSWNEAMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8XH2LUYK | DEFICIENT CLAIM NEVER CURED | DUFSYDQT3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8XPQE9J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFTXSQLGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8XU3BARG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFV3AWGZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8Y76TDME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFVAL2EGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8YF37AEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFVERGDSC | DEFICIENT CLAIM NEVER CURED |
| DC8YF46BKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFVLNZEH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC8YS9QTZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFW4Z3DEP | DEFICIENT CLAIM NEVER CURED |
| DC8YUWBPSM | DEFICIENT CLAIM NEVER CURED | DUFWBHJKTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC8Z72BJ5P | DEFICIENT CLAIM NEVER CURED | DUFWBTCXYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC8ZPREQ7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFWDGX74Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC92ABFGLX | DEFICIENT CLAIM NEVER CURED | DUFWNG9ABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC92BMN6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFWXNY9V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC935KSNT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFWYZ4KPR | DEFICIENT CLAIM NEVER CURED |
| DC93NBF8TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFX6P2MY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC93QZNMKB | DEFICIENT CLAIM NEVER CURED | DUFXARJ3M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC93XF7M2A | DEFICIENT CLAIM NEVER CURED | DUFXBJ5M9R | DEFICIENT CLAIM NEVER CURED |
| DC94A5JDM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFXBREGS3 | DEFICIENT CLAIM NEVER CURED |
| DC94K7FT5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFY2EBMSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC94QYBFNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFY6XC2TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC95BL6UPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUFYJEKWCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC95H3J28D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFYZKDXRE | DEFICIENT CLAIM NEVER CURED |
| DC95LE27HZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUFZJHLCMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC95NFHJDV | DEFICIENT CLAIM NEVER CURED | DUFZJSYLAM | DEFICIENT CLAIM NEVER CURED |
| DC963S8DFV | DEFICIENT CLAIM NEVER CURED | DUFZLBW843 | DEFICIENT CLAIM NEVER CURED |
| DC96AUXMD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG2PN73VM | DEFICIENT CLAIM NEVER CURED |
| DC96ESU3YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG2S7QMW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC96M5ZUDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG3C7MBRS | DEFICIENT CLAIM NEVER CURED |
| DC97QPD3HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG3JDWP7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC985NFPQS | DEFICIENT CLAIM NEVER CURED | DUG3M9KWPE | DEFICIENT CLAIM NEVER CURED |
| DC98PZ5MSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG3N62DSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC98QWEDKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG43ZEFT7 | DEFICIENT CLAIM NEVER CURED |
| DC98W6LPQY | DEFICIENT CLAIM NEVER CURED | DUG598SF3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC98Z6FD5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG5FW8AE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9A4WM5KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG5SW3PLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9AB6V4YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG5TNXYPV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DC9AFQ74WE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG5WAZ9MY | DEFICIENT CLAIM NEVER CURED |
| DC9AUPSB84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG5XEZCHK | DEFICIENT CLAIM NEVER CURED |
| DC9AWLVNX7 | DEFICIENT CLAIM NEVER CURED | DUG5ZEQRHP | DEFICIENT CLAIM NEVER CURED |
| DC9B5AJGRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG62Z4XV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9BDVRS65 | DEFICIENT CLAIM NEVER CURED | DUG65RYMTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9BT4MEK7 | DEFICIENT CLAIM NEVER CURED | DUG6CSARFB | DEFICIENT CLAIM NEVER CURED |
| DC9EA5UTP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG6NTPE78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9EJMLBH7 | DEFICIENT CLAIM NEVER CURED | DUG6S7825R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9EMD5QU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG6XPMWYJ | DEFICIENT CLAIM NEVER CURED |
| DC9ES3XBL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG73WKEXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9GHFS2AM | DEFICIENT CLAIM NEVER CURED | DUG76BVESF | DEFICIENT CLAIM NEVER CURED |
| DC9H8JBETD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG79AHCVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9HNLMXJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG7Y5NV8F | DEFICIENT CLAIM NEVER CURED |
| DC9HVBGA73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUG8AKLZN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9JMKH54S | DEFICIENT CLAIM NEVER CURED | DUG8ASWV6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9K6JUHR3 | DEFICIENT CLAIM NEVER CURED | DUG8L325T9 | DEFICIENT CLAIM NEVER CURED |
| DC9KE4PUG3 | DEFICIENT CLAIM NEVER CURED | DUG8XNMFJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9KZN7T2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG8YKTDBN | DEFICIENT CLAIM NEVER CURED |
| DC9LG4A723 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUG8YXCLFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9LM6RGJT | DEFICIENT CLAIM NEVER CURED | DUG952NCV7 | DEFICIENT CLAIM NEVER CURED |
| DC9LT3UFKE | DEFICIENT CLAIM NEVER CURED | DUG9PYKCZD | DEFICIENT CLAIM NEVER CURED |
| DC9LUW6TB3 | DEFICIENT CLAIM NEVER CURED | DUGA94HX53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9MQ7EPL6 | DEFICIENT CLAIM NEVER CURED | DUGBJCQZFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9MQZ8T62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGBQF7P92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9NER6GBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGBT8ZV37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9NFD4M2X | DEFICIENT CLAIM NEVER CURED | DUGC8RFVHY | DEFICIENT CLAIM NEVER CURED |
| DC9NX8VQPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGC8YFBXM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC9PH4GWRE | DEFICIENT CLAIM NEVER CURED | DUGCQKH5X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9PNL8623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGCZ72T64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9QGMTYF2 | DEFICIENT CLAIM NEVER CURED | DUGE4SDACX | DEFICIENT CLAIM NEVER CURED |
| DC9R2WKSNB | DEFICIENT CLAIM NEVER CURED | DUGELBAWHQ | DEFICIENT CLAIM NEVER CURED |
| DC9RSLBHPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGH5REZNJ | DEFICIENT CLAIM NEVER CURED |
| DC9S74N3ED | DEFICIENT CLAIM NEVER CURED | DUGHBWD5KS | DEFICIENT CLAIM NEVER CURED |
| DC9SBHJ56Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGHP4YVDL | DEFICIENT CLAIM NEVER CURED |
| DC9SYGHD8A | DEFICIENT CLAIM NEVER CURED | DUGHX63MYN | DEFICIENT CLAIM NEVER CURED |
| DC9T3UVQEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGJ6Z7XT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9T65YSX7 | DEFICIENT CLAIM NEVER CURED | DUGJLHN63A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9T7D3NXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGJQZCP8L | DEFICIENT CLAIM NEVER CURED |
| DC9ULGAR3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGK2ZLWNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9ULWAD7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGK4Y8E23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9UX3V6YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGK6E8AWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9V8NJXAH | DEFICIENT CLAIM NEVER CURED | DUGK78PRC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9VNUJSLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGKDP42QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9VUSK4DN | DEFICIENT CLAIM NEVER CURED | DUGKJFR3BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9WFRKPVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGKNB72QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9WKDYFRB | DEFICIENT CLAIM NEVER CURED | DUGKX9YDJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DC9WU2YT43 | DEFICIENT CLAIM NEVER CURED | DUGKZS3NYW | DEFICIENT CLAIM NEVER CURED |
| DC9WUPDSNE | DEFICIENT CLAIM NEVER CURED | DUGL73ETRY | DEFICIENT CLAIM NEVER CURED |
| DC9WVKTGRE | DEFICIENT CLAIM NEVER CURED | DUGM8VKW9X | DEFICIENT CLAIM NEVER CURED |
| DC9XBZKPYA | DEFICIENT CLAIM NEVER CURED | DUGMJRNH4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9XEGWBPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGN92TCRD | DEFICIENT CLAIM NEVER CURED |
| DC9XML4QY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGNBCWSAK | DEFICIENT CLAIM NEVER CURED |
| DC9XQHE2DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGNL2B7TJ | DEFICIENT CLAIM NEVER CURED |
| DC9XU4DF87 | DEFICIENT CLAIM NEVER CURED | DUGNM6AVBH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DC9XUAQFK6 | DEFICIENT CLAIM NEVER CURED | DUGNRMFY73 | DEFICIENT CLAIM NEVER CURED |
| DC9Y5GVP6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGPBW7Q26 | DEFICIENT CLAIM NEVER CURED |
| DC9YGLTRJM | DEFICIENT CLAIM NEVER CURED | DUGPS5XYHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9YWKZSUG | DEFICIENT CLAIM NEVER CURED | DUGPVAZYQR | DEFICIENT CLAIM NEVER CURED |
| DC9Z2SVJ5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGQ8Z54PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9Z4KLAS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGQTW84YN | DEFICIENT CLAIM NEVER CURED |
| DC9ZAVLHJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGR3LQZPF | DEFICIENT CLAIM NEVER CURED |
| DC9ZFXGN3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGR4KT25A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9ZQGDX57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGR5WXDEV | DEFICIENT CLAIM NEVER CURED |
| DC9ZS38MPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGRDPE5JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DC9ZSETKJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGRLTQM9C | DEFICIENT CLAIM NEVER CURED |
| DCA24QRGLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGRNPHDYJ | DEFICIENT CLAIM NEVER CURED |
| DCA2YRWHS3 | DEFICIENT CLAIM NEVER CURED | DUGS479XQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA39KEWPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGS7L4DXH | DEFICIENT CLAIM NEVER CURED |
| DCA39KULW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGSHADFE3 | DEFICIENT CLAIM NEVER CURED |
| DCA3KH2B6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGSPJRNZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA3XNSR9D | DEFICIENT CLAIM NEVER CURED | DUGT4MR3QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA4DS75QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGTRPW8Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA4ULH7ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGTS4KD59 | DEFICIENT CLAIM NEVER CURED |
| DCA4WTLGZM | DEFICIENT CLAIM NEVER CURED | DUGTYBRN89 | DEFICIENT CLAIM NEVER CURED |
| DCA5EH67GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGVLB3NXD | DEFICIENT CLAIM NEVER CURED |
| DCA5TH9XLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGW79ZENS | DEFICIENT CLAIM NEVER CURED |
| DCA5VQ94HN | DEFICIENT CLAIM NEVER CURED | DUGWD2S73Z | DEFICIENT CLAIM NEVER CURED |
| DCA6NQSV87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGX2JYZS7 | DEFICIENT CLAIM NEVER CURED |
| DCA79XWQFS | DEFICIENT CLAIM NEVER CURED | DUGX52KNAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA7HXUZKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUGXTASC5E | DEFICIENT CLAIM NEVER CURED |
| DCA7JQ6HL4 | DEFICIENT CLAIM NEVER CURED | DUGYLVTDBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCA7YJLR6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGYRCK4MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA8H4MT7V | DEFICIENT CLAIM NEVER CURED | DUGYSXVZQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA8M625VB | DEFICIENT CLAIM NEVER CURED | DUGZ5FBEJ8 | DEFICIENT CLAIM NEVER CURED |
| DCA8NYBZTL | DEFICIENT CLAIM NEVER CURED | DUGZ5KPBV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCA8S5BKVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGZCXHT3B | DEFICIENT CLAIM NEVER CURED |
| DCA8T5SW23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUGZRQYEJ7 | DEFICIENT CLAIM NEVER CURED |
| DCA8WHGSYT | DEFICIENT CLAIM NEVER CURED | DUH2SV34WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA9BPF3VD | DEFICIENT CLAIM NEVER CURED | DUH3DFXTKA | DEFICIENT CLAIM NEVER CURED |
| DCA9K35PG7 | DEFICIENT CLAIM NEVER CURED | DUH3DS5JLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA9NLJUGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH3EGBTZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCA9NS7VE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH3TC7RVG | DEFICIENT CLAIM NEVER CURED |
| DCA9RZJQX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH4SVY9NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAB4QHYVP | DEFICIENT CLAIM NEVER CURED | DUH4TL2B6Z | DEFICIENT CLAIM NEVER CURED |
| DCAB6R9TPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH5DNKGVL | DEFICIENT CLAIM NEVER CURED |
| DCAB73NXLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH5EZ7AXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCABSHYLE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH5PJ2TXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCABZ5YN7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH5XKCGQD | DEFICIENT CLAIM NEVER CURED |
| DCADE5NUSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH5YPFZ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCADH4ZBJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH6RZVJTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAEBVJKN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH6TWKE59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAEVR6XYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH6VMNP8K | DEFICIENT CLAIM NEVER CURED |
| DCAFHYXZG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH76NGMPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAFKLPJ53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH7BR8PE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAFKWDRLY | DEFICIENT CLAIM NEVER CURED | DUH7JB5LMD | DEFICIENT CLAIM NEVER CURED |
| DCAFUQYK9E | DEFICIENT CLAIM NEVER CURED | DUH7MC4GAP | DEFICIENT CLAIM NEVER CURED |
| DCAG3PTZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH7RZ3SFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAGH398SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH89P573F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCAGUEVT8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH8BDAGW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAGXUZDTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8C67BLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAHZNUL87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH8LPX6SG | DEFICIENT CLAIM NEVER CURED |
| DCAJLGXFH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8MDB54R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAJP45GED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8P39ZYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAJTFG2ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8S9EWJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAK86QNWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH8YP4M2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAKWTDGM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH92T4MYS | DEFICIENT CLAIM NEVER CURED |
| DCAKXHEBM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH95PEM2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAKYRQZJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUH9MLRDCF | DEFICIENT CLAIM NEVER CURED |
| DCALHS2R6G | DEFICIENT CLAIM NEVER CURED | DUH9RE742C | DEFICIENT CLAIM NEVER CURED |
| DCALMTJ5NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUH9VFPNCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCALW2E9TD | DEFICIENT CLAIM NEVER CURED | DUH9WS7L8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAM4D9BFY | DEFICIENT CLAIM NEVER CURED | DUH9YGK4LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAMFEXH7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHA827RMW | DEFICIENT CLAIM NEVER CURED |
| DCAMFKGNZ9 | DEFICIENT CLAIM NEVER CURED | DUHAM72ZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAMQGTE6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHAR4YMC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAMT78RG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHBNVZ3EF | DEFICIENT CLAIM NEVER CURED |
| DCAMVBSWFQ | DEFICIENT CLAIM NEVER CURED | DUHBQZDTXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAMX93VH4 | DEFICIENT CLAIM NEVER CURED | DUHBXMC6PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAN8EX6WK | DEFICIENT CLAIM NEVER CURED | DUHDB8ZNW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCANJ4RX3B | DEFICIENT CLAIM NEVER CURED | DUHDKZ7VWX | DEFICIENT CLAIM NEVER CURED |
| DCANRZ4FXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHERLFNQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAPGSBEYJ | DEFICIENT CLAIM NEVER CURED | DUHFDE7ZSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAPSW8RYH | DEFICIENT CLAIM NEVER CURED | DUHG72MAQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAPTVNE5K | DEFICIENT CLAIM NEVER CURED | DUHGNBYER4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCARM6TZ7N | DEFICIENT CLAIM NEVER CURED | DUHGWLKRN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCARTSXHFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHGYWZS8B | DEFICIENT CLAIM NEVER CURED |
| DCARW596TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHJ59M87B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCASG3KU9X | DEFICIENT CLAIM NEVER CURED | DUHJAN9XDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCASMEDH2W | DEFICIENT CLAIM NEVER CURED | DUHJAQGV93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCASVXRHEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHJCVKGWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAT6SX2QU | DEFICIENT CLAIM NEVER CURED | DUHJNPT379 | DEFICIENT CLAIM NEVER CURED |
| DCATFV5UEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHJRP8B6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAUBYWMXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHK7J98ZC | DEFICIENT CLAIM NEVER CURED |
| DCAUESYX6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHKCZGY2D | DEFICIENT CLAIM NEVER CURED |
| DCAUH7KPT6 | DEFICIENT CLAIM NEVER CURED | DUHKJP4MNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAUQ7E294 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHKWVMSXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAUQP56Y4 | DEFICIENT CLAIM NEVER CURED | DUHL2Q9BTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAUR47H5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHLJEFXYC | DEFICIENT CLAIM NEVER CURED |
| DCAUS9M2RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHLVZS2X7 | DEFICIENT CLAIM NEVER CURED |
| DCAV8TM32R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHNER7LF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAVR4DUPM | DEFICIENT CLAIM NEVER CURED | DUHNJ2Y4LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAW3VJ4MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHNJFKEZV | DEFICIENT CLAIM NEVER CURED |
| DCAX5YGFW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHNL5CXEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAXSV57MT | DEFICIENT CLAIM NEVER CURED | DUHNTE8XPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAXW2S4LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHNXGRMZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAXWBD92H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHP4X7TV6 | DEFICIENT CLAIM NEVER CURED |
| DCAXWQ567H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHPRSF63J | DEFICIENT CLAIM NEVER CURED |
| DCAY63LSXR | DEFICIENT CLAIM NEVER CURED | DUHPSGB6KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAYE8GUKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHQ3CSW79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCAZ76US92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHQJXBK7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCAZNLW8Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHQY5948B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB287HSJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHREZ5AQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCB2H549NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHRLM43FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB2MYTA8E | DEFICIENT CLAIM NEVER CURED | DUHS8TEPNG | DEFICIENT CLAIM NEVER CURED |
| DCB2RWPKZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHSB8RQYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB362D8VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHSBGW68E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB3LHTZPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHSG2DZK6 | DEFICIENT CLAIM NEVER CURED |
| DCB48ZKS3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHSPBTJA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB4H59MZA | DEFICIENT CLAIM NEVER CURED | DUHSW3NBME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB4RHUGJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHT3EL5YP | DEFICIENT CLAIM NEVER CURED |
| DCB4ZXRLPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHT9D6AGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB5F68REJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHTRJQKVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB5KPQY7N | DEFICIENT CLAIM NEVER CURED | DUHTRQD56L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB5NUX62K | DEFICIENT CLAIM NEVER CURED | DUHTWM69EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB6G4DF8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHVFQLZ42 | DEFICIENT CLAIM NEVER CURED |
| DCB6R9SEU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHVR38CAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB6ZLRDVP | DEFICIENT CLAIM NEVER CURED | DUHVS489GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB78DNQKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHWQ9DNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB7HP3XLE | DEFICIENT CLAIM NEVER CURED | DUHWS5N23X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB7KFVUEY | DEFICIENT CLAIM NEVER CURED | DUHX3WZ95N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB7KW35D8 | DEFICIENT CLAIM NEVER CURED | DUHXAV24DP | DEFICIENT CLAIM NEVER CURED |
| DCB7ZXLKR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHXM7CRTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB8GHJQMP | DEFICIENT CLAIM NEVER CURED | DUHXQDVNY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCB8VE7RGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHXSKCF5R | DEFICIENT CLAIM NEVER CURED |
| DCB96AU3SJ | DEFICIENT CLAIM NEVER CURED | DUHY7L4JMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCB9VNY3RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHY8236D4 | DEFICIENT CLAIM NEVER CURED |
| DCBAGTDNWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHY9726SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBDFK86SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHYL6E7K2 | DEFICIENT CLAIM NEVER CURED |
| DCBDG39AT7 | DEFICIENT CLAIM NEVER CURED | DUHYM6NCZ2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCBDY2SM97 | DEFICIENT CLAIM NEVER CURED | DUHYME6G8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBDYF2E76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHZ8C5A3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBDZWVLUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUHZN4CQ5J | DEFICIENT CLAIM NEVER CURED |
| DCBE7TPV24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUHZVY9DC8 | DEFICIENT CLAIM NEVER CURED |
| DCBEHT3NPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ29SMQZY | DEFICIENT CLAIM NEVER CURED |
| DCBEMG4KJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ2FYQC3Z | DEFICIENT CLAIM NEVER CURED |
| DCBEQ6MD5J | DEFICIENT CLAIM NEVER CURED | DUJ2WADVBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBEYGVNF5 | DEFICIENT CLAIM NEVER CURED | DUJ3A2S8T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBFR7GAKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ3LVPQ2T | DEFICIENT CLAIM NEVER CURED |
| DCBFVYZW69 | DEFICIENT CLAIM NEVER CURED | DUJ3X7QRC4 | DEFICIENT CLAIM NEVER CURED |
| DCBFWEQLY9 | DEFICIENT CLAIM NEVER CURED | DUJ47WL59G | DEFICIENT CLAIM NEVER CURED |
| DCBGD4VL78 | DEFICIENT CLAIM NEVER CURED | DUJ527SX3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBGDYN3X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ5BV7PCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBGJSAZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ5T7CXBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBGNUHRVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ7C58SPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBH78P2Y4 | DEFICIENT CLAIM NEVER CURED | DUJ7FE8WGP | DEFICIENT CLAIM NEVER CURED |
| DCBHDRGT3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ7KZ8DM3 | DEFICIENT CLAIM NEVER CURED |
| DCBHTDV2X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ85YNR9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBHXRL9YU | DEFICIENT CLAIM NEVER CURED | DUJ89GDEQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBHZJ4L97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ89NL5CD | DEFICIENT CLAIM NEVER CURED |
| DCBJ2N8G7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ8D9A3BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBJ94KXU3 | DEFICIENT CLAIM NEVER CURED | DUJ8GDYVTR | DEFICIENT CLAIM NEVER CURED |
| DCBJGV35MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJ8YADNF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBJL4HA35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ8YXGSEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBJPRE52L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJ97M2ZD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBJUZVS3X | DEFICIENT CLAIM NEVER CURED | DUJ9E3NVK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBJYLU4ZQ | DEFICIENT CLAIM NEVER CURED | DUJ9QHR3F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBK9XZVHJ | DEFICIENT CLAIM NEVER CURED | DUJAFNQG62 | DEFICIENT CLAIM NEVER CURED |
| DCBKPLG9ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJB4K3TE6 | DEFICIENT CLAIM NEVER CURED |
| DCBKVMD9HL | DEFICIENT CLAIM NEVER CURED | DUJB6RCF72 | DEFICIENT CLAIM NEVER CURED |
| DCBKXAE7Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJB725N8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBLGUZA6S | DEFICIENT CLAIM NEVER CURED | DUJBLM9AFD | DEFICIENT CLAIM NEVER CURED |
| DCBLNVPS2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJBWQX2D3 | DEFICIENT CLAIM NEVER CURED |
| DCBLVY5GEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJC3MXKN4 | DEFICIENT CLAIM NEVER CURED |
| DCBM47XEPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJDAZFHPT | DEFICIENT CLAIM NEVER CURED |
| DCBMEWXG2Y | DEFICIENT CLAIM NEVER CURED | DUJDCN9MSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBNHTDRZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJDPR8576 | DEFICIENT CLAIM NEVER CURED |
| DCBNYJ96DQ | DEFICIENT CLAIM NEVER CURED | DUJDVR6WYM | DEFICIENT CLAIM NEVER CURED |
| DCBNZSD4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJE3WQC8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBP4YF8TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJECGSM9H | DEFICIENT CLAIM NEVER CURED |
| DCBP84JE3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJEFGNWK4 | DEFICIENT CLAIM NEVER CURED |
| DCBQEW6XR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJEZAXMC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBR943QTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJF4WP6NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBRNEK5PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJF8EKZ7V | DEFICIENT CLAIM NEVER CURED |
| DCBRQXT54D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJFCE36BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBRSQJA2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJFN5P2H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBRU8QF4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJFPB6ZWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBRXYFP4V | DEFICIENT CLAIM NEVER CURED | DUJFVABS73 | DEFICIENT CLAIM NEVER CURED |
| DCBS7FNY2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJGH6KRTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBSDPRNKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJGZMKEH3 | DEFICIENT CLAIM NEVER CURED |
| DCBST3QV9A | DEFICIENT CLAIM NEVER CURED | DUJH7VZ9RT | DEFICIENT CLAIM NEVER CURED |
| DCBSZ8WG5N | DEFICIENT CLAIM NEVER CURED | DUJHCG4BMN | DEFICIENT CLAIM NEVER CURED |
| DCBSZAX7FM | DEFICIENT CLAIM NEVER CURED | DUJHNW8Y53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBSZFXH8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJKDNTQVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCBT2MKVGP | DEFICIENT CLAIM NEVER CURED | DUJKFBT7C6 | DEFICIENT CLAIM NEVER CURED |
| DCBT2UFQAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJKGETNWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBT5MYUX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJKM3T9GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBT7U6QZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJKNZ738H | DEFICIENT CLAIM NEVER CURED |
| DCBTD4EJR5 | DEFICIENT CLAIM NEVER CURED | DUJL2XWV4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBTEGMRNH | DEFICIENT CLAIM NEVER CURED | DUJL9YPCQK | DEFICIENT CLAIM NEVER CURED |
| DCBTGVDEA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJLCGNRS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBTPANWJH | DEFICIENT CLAIM NEVER CURED | DUJLFHTN3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBTWPN97Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJLFQEYZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBU5PMK86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJLNRQHEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBUARFM3Q | DEFICIENT CLAIM NEVER CURED | DUJLQZYA2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBUH3748W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJLRPHBTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBVH8KAYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJLWPDHGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBVK9EN8Y | DEFICIENT CLAIM NEVER CURED | DUJM2SKR5B | CLAIM WITHDRAWN |
| DCBVRXW2PU | DEFICIENT CLAIM NEVER CURED | DUJM4XVG7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBVYT5UDG | DEFICIENT CLAIM NEVER CURED | DUJM74VYAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBW4M5G2Q | DEFICIENT CLAIM NEVER CURED | DUJMVG3S9R | DEFICIENT CLAIM NEVER CURED |
| DCBW7P82HQ | DEFICIENT CLAIM NEVER CURED | DUJN2CLEB9 | DEFICIENT CLAIM NEVER CURED |
| DCBW9RP7UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJNCMF6PZ | DEFICIENT CLAIM NEVER CURED |
| DCBWUTANRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJNFDZSE2 | DEFICIENT CLAIM NEVER CURED |
| DCBX5K64RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJNTP9YZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBXDPNGKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJNX5HY62 | DEFICIENT CLAIM NEVER CURED |
| DCBY78UGPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJNY6PEV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCBYEXLN26 | DEFICIENT CLAIM NEVER CURED | DUJQ5HBVP7 | DEFICIENT CLAIM NEVER CURED |
| DCBYJ5MTXE | DEFICIENT CLAIM NEVER CURED | DUJQ8P5N49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCBYK76JDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJRS2HFE9 | DEFICIENT CLAIM NEVER CURED |
| DCBZ52XD3W | DEFICIENT CLAIM NEVER CURED | DUJS3B7VLA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCBZ9YDRUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJS8KP7LZ | DEFICIENT CLAIM NEVER CURED |
| DCBZWT3JNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJT5WN7CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD3QPJU7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJTA6NXP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD49QM8HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJTDEMNAS | DEFICIENT CLAIM NEVER CURED |
| DCD4Q8F5US | DEFICIENT CLAIM NEVER CURED | DUJTP4EA83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD4YT2W8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJTZ6X3KY | DEFICIENT CLAIM NEVER CURED |
| DCD54KU9XR | DEFICIENT CLAIM NEVER CURED | DUJV5WMRH9 | DEFICIENT CLAIM NEVER CURED |
| DCD5KVW8PS | DEFICIENT CLAIM NEVER CURED | DUJVD8672K | DEFICIENT CLAIM NEVER CURED |
| DCD5M3QRHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJVFMPGLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD62XY4GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJVMBXLAP | DEFICIENT CLAIM NEVER CURED |
| DCD6LX5N48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJVQR7MW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD6VSNH3B | DEFICIENT CLAIM NEVER CURED | DUJWV3RN9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD7AMPUV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJWZDY56E | DEFICIENT CLAIM NEVER CURED |
| DCD7GA23ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJXAPWLBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD7Q8NMJK | DEFICIENT CLAIM NEVER CURED | DUJXF2VEYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD7UMNQXW | DEFICIENT CLAIM NEVER CURED | DUJYESZMRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD7WTZEKN | DEFICIENT CLAIM NEVER CURED | DUJYQR9FHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD83JLR5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJZ789AWB | DEFICIENT CLAIM NEVER CURED |
| DCD8AM2FNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUJZDBM4A2 | DEFICIENT CLAIM NEVER CURED |
| DCD8R9H2GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUJZLRWYAG | DEFICIENT CLAIM NEVER CURED |
| DCD8REKZBW | DEFICIENT CLAIM NEVER CURED | DUJZLVMG9E | DEFICIENT CLAIM NEVER CURED |
| DCD8W52QS7 | DEFICIENT CLAIM NEVER CURED | DUJZNVQY5S | DEFICIENT CLAIM NEVER CURED |
| DCD8YWG29B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK2F6E9YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCD9AKYBT6 | DEFICIENT CLAIM NEVER CURED | DUK2QNF9LY | DEFICIENT CLAIM NEVER CURED |
| DCD9ASVFNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK2QYBH3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD9EQN27F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK364EBRT | DEFICIENT CLAIM NEVER CURED |
| DCD9FYQ2TR | DEFICIENT CLAIM NEVER CURED | DUK3A8R9MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCD9Q6GJM2 | DEFICIENT CLAIM NEVER CURED | DUK3E7WQMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCD9RA2GF5 | DEFICIENT CLAIM NEVER CURED | DUK3WM2CZY | DEFICIENT CLAIM NEVER CURED |
| DCDAYH42RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK46B9RTM | DEFICIENT CLAIM NEVER CURED |
| DCDBL2YNW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK4E9Q6HN | DEFICIENT CLAIM NEVER CURED |
| DCDBRL8QTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK4TS9M2G | DEFICIENT CLAIM NEVER CURED |
| DCDBTGYQ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK5643LGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDE7ZYRVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK5DSJ3WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDEGYQXZB | DEFICIENT CLAIM NEVER CURED | DUK5DZTJQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDELF3THZ | DEFICIENT CLAIM NEVER CURED | DUK5FMXCTJ | DEFICIENT CLAIM NEVER CURED |
| DCDEXVHSTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK5JERHZD | DEFICIENT CLAIM NEVER CURED |
| DCDFEVQKA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK65PXJ9Q | DEFICIENT CLAIM NEVER CURED |
| DCDFP6N2MY | DEFICIENT CLAIM NEVER CURED | DUK6BPSYVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDFPWU7VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK6G5M9B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDFSEUMQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK6PSBX3D | DEFICIENT CLAIM NEVER CURED |
| DCDG6NP4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK6T43CY5 | DEFICIENT CLAIM NEVER CURED |
| DCDG8FQAKY | DEFICIENT CLAIM NEVER CURED | DUK6VRZ2PC | DEFICIENT CLAIM NEVER CURED |
| DCDGEN2RYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK76M52YV | DEFICIENT CLAIM NEVER CURED |
| DCDGJNAPH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK7LSHZ4Y | DEFICIENT CLAIM NEVER CURED |
| DCDGL6T7X3 | DEFICIENT CLAIM NEVER CURED | DUK7TCMEJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDGM59H3L | DEFICIENT CLAIM NEVER CURED | DUK8ASLP6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDGWN3E8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUK8SG2TEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDGZB6479 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK8VJ4CRS | DEFICIENT CLAIM NEVER CURED |
| DCDH4J3E82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK8Z6PRGT | DEFICIENT CLAIM NEVER CURED |
| DCDH4TVW7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK9DRT7YM | DEFICIENT CLAIM NEVER CURED |
| DCDHF4B8EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK9MSC4GZ | DEFICIENT CLAIM NEVER CURED |
| DCDHM63B8F | DEFICIENT CLAIM NEVER CURED | DUK9RQFGCN | DEFICIENT CLAIM NEVER CURED |
| DCDHWZ3GKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK9WVAXRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCDJ38A7LE | DEFICIENT CLAIM NEVER CURED | DUK9X7EA5S | DEFICIENT CLAIM NEVER CURED |
| DCDJGMHEU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUK9ZDVXN5 | DEFICIENT CLAIM NEVER CURED |
| DCDJLAT5K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKAERX58C | DEFICIENT CLAIM NEVER CURED |
| DCDK98NQPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKAN3E4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDKJHP5ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKAQMGF2R | DEFICIENT CLAIM NEVER CURED |
| DCDKPMVYHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKAZL4HTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDL97VQYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKB8MPJCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDLV5TKWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKBA6YCML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDM6AFJNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKBD4T5YL | DEFICIENT CLAIM NEVER CURED |
| DCDMLYGA8E | DEFICIENT CLAIM NEVER CURED | DUKBRG7YHD | DEFICIENT CLAIM NEVER CURED |
| DCDNP6Y7UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKBRNGXJS | DEFICIENT CLAIM NEVER CURED |
| DCDNXRE23Y | DEFICIENT CLAIM NEVER CURED | DUKBSGQHDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDPEA237R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKBVDXP9S | DEFICIENT CLAIM NEVER CURED |
| DCDPFUEXV3 | DEFICIENT CLAIM NEVER CURED | DUKBXN3QMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDPNBG4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKCQEN367 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDPTKXQ5Y | DEFICIENT CLAIM NEVER CURED | DUKD36YZMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDQHA65MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKD9EH32R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDQWNSMR3 | DEFICIENT CLAIM NEVER CURED | DUKD9RYHF5 | DEFICIENT CLAIM NEVER CURED |
| DCDR84H32T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKDS2EJZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDS48MJUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKDVM98EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDS6AHEXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKF6Y9NHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDSHZ3T5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKFBGN8HZ | DEFICIENT CLAIM NEVER CURED |
| DCDSNEMB97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKFHG3XV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDT3G8JYQ | DEFICIENT CLAIM NEVER CURED | DUKFLW298Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDT5863KN | DEFICIENT CLAIM NEVER CURED | DUKFXSCVY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDTLUXMG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKGRZ4AS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDTSQBM45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKGX5MVNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCDUFZMN24 | DEFICIENT CLAIM NEVER CURED | DUKHBE64N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDUJV6E28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKHF9QLXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDUKBN7FQ | DEFICIENT CLAIM NEVER CURED | DUKHMNVGP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDVA59J37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKHPS6N8A | DEFICIENT CLAIM NEVER CURED |
| DCDW2RFJPH | DEFICIENT CLAIM NEVER CURED | DUKJ4B9RQN | DEFICIENT CLAIM NEVER CURED |
| DCDW4R3YF8 | DEFICIENT CLAIM NEVER CURED | DUKJA7HZED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDWM6SKL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKJC5EZBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDWR27AZS | DEFICIENT CLAIM NEVER CURED | DUKJHGS29F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDWR2UZY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKJP7W8Y6 | DEFICIENT CLAIM NEVER CURED |
| DCDWVKMSPY | DEFICIENT CLAIM NEVER CURED | DUKL5JW37R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDX2FY4JU | DEFICIENT CLAIM NEVER CURED | DUKLCV64H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDYH6NWE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKLDJPVMS | DEFICIENT CLAIM NEVER CURED |
| DCDYNX6J5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKLTABJ8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDZ63XR8Q | DEFICIENT CLAIM NEVER CURED | DUKM2G796F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDZB3RXSW | DEFICIENT CLAIM NEVER CURED | DUKM6RQAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCDZEXAKVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKMRC5N9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCDZWUKQT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKMVJGSF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE2BT4RNM | DEFICIENT CLAIM NEVER CURED | DUKN49BA3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE2VK3WRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKN7JLZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE324FRSD | DEFICIENT CLAIM NEVER CURED | DUKNEY9W73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE3BX8FYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKNVJ5SH3 | DEFICIENT CLAIM NEVER CURED |
| DCE3HGYPJN | DEFICIENT CLAIM NEVER CURED | DUKNYV2M7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE3HW9FGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKP7LBN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE3HYP54G | DEFICIENT CLAIM NEVER CURED | DUKPABXL8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE428YZKS | DEFICIENT CLAIM NEVER CURED | DUKPMRG8SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE437UZ2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKPND8QLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE4392MZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKQRBS2P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCE592VHYD | DEFICIENT CLAIM NEVER CURED | DUKQVH8EW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE5DZJ7QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKQWLFCMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE5SVMWK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKR56ZX8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE5UHR4DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKR5BXSJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE6DUHL83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKR5X6GA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE6WVG9QJ | DEFICIENT CLAIM NEVER CURED | DUKR9Y52GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE7LX4PV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKRPMXJNE | DEFICIENT CLAIM NEVER CURED |
| DCE7X23J8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKRY6H98P | DEFICIENT CLAIM NEVER CURED |
| DCE83KW42D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKSJEBGCL | DEFICIENT CLAIM NEVER CURED |
| DCE84UH9TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKSL2QRVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCE972W4BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKSX45EAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE9DWMGRN | DEFICIENT CLAIM NEVER CURED | DUKTAQ6PYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCE9GJRPYM | DEFICIENT CLAIM NEVER CURED | DUKTFB7M93 | DEFICIENT CLAIM NEVER CURED |
| DCE9GNJXLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKTFDGRAL | DEFICIENT CLAIM NEVER CURED |
| DCEAGRWVDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKTHPYZ2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEALW47RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKTNWG379 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEAQF3DR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKV98TBY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEAQLTDZS | DEFICIENT CLAIM NEVER CURED | DUKV9ERT3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEAT6SZ2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKVDJ9ALX | DEFICIENT CLAIM NEVER CURED |
| DCEAVXSDGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKVFJT5A3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEAXHG6JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKVFX8YES | DEFICIENT CLAIM NEVER CURED |
| DCEB2UXPRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKW4C5J2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEBDKM9QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKW5PR6Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEBLJ2PXQ | DEFICIENT CLAIM NEVER CURED | DUKW7BXQR9 | DEFICIENT CLAIM NEVER CURED |
| DCED7A4RQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKWJ2E4AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEDFQW8JR | DEFICIENT CLAIM NEVER CURED | DUKXGFW2VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEDGJHWN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKXHZVYMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCEDJ6YFL5 | DEFICIENT CLAIM NEVER CURED | DUKXJF5TM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEDM64RU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKXMTBRGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEDTLARNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKY9RA25B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEDVGPWHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKYNSBA2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEDW8HUVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZ3LB498 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEDY8BVT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKZ4HV2XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEFJW5SAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZ5MQ4BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEFKSDJA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZAD5NMG | DEFICIENT CLAIM NEVER CURED |
| DCEFKU2DVZ | DEFICIENT CLAIM NEVER CURED | DUKZQPFDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEFUJK8PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUKZVX3FNJ | DEFICIENT CLAIM NEVER CURED |
| DCEHYA7FJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKZWXFVN4 | DEFICIENT CLAIM NEVER CURED |
| DCEJ2QW8ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUKZY6P8ST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEJPH2BRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL24FDJX5 | DEFICIENT CLAIM NEVER CURED |
| DCEK629QNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL369TWZV | DEFICIENT CLAIM NEVER CURED |
| DCEKWMSGFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL3F4AZEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCELQ5TRY2 | DEFICIENT CLAIM NEVER CURED | DUL3QBVETD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCELZFY3TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL3SWVEX7 | DEFICIENT CLAIM NEVER CURED |
| DCEM42H5PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL47CZ5KH | DEFICIENT CLAIM NEVER CURED |
| DCEMAYU3HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL4G39MYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEMK67Z4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL53P6NHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEMKSTRBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL5EPQVBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEMVU53WQ | DEFICIENT CLAIM NEVER CURED | DUL5FECXWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCENM52Y8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL5FY4XEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCENUXQ4A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL5KFXTEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEP748GKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL5QC8NSX | DEFICIENT CLAIM NEVER CURED |
| DCEPK2MZ64 | DEFICIENT CLAIM NEVER CURED | DUL63YZB8K | DEFICIENT CLAIM NEVER CURED |
| DCEQAL2P78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL6E95RZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCEQJFR7WN | DEFICIENT CLAIM NEVER CURED | DUL6MK9E4Q | DEFICIENT CLAIM NEVER CURED |
| DCEQR8PZBA | DEFICIENT CLAIM NEVER CURED | DUL6ZE4PSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEQVJMWBN | DEFICIENT CLAIM NEVER CURED | DUL7JQAVMR | DEFICIENT CLAIM NEVER CURED |
| DCERG24LJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUL83JKWGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCERHFK4BY | DEFICIENT CLAIM NEVER CURED | DUL87WHG6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCERTKFDZS | DEFICIENT CLAIM NEVER CURED | DUL8BEWDPF | DEFICIENT CLAIM NEVER CURED |
| DCES2P8UJW | DEFICIENT CLAIM NEVER CURED | DUL8ED6JAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCESK3L6JV | DEFICIENT CLAIM NEVER CURED | DUL8PMN5DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCESPDRU79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL8VZG7T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCESTJMRBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUL9HWVKST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCESVT6MWL | DEFICIENT CLAIM NEVER CURED | DULA2NRV6T | DEFICIENT CLAIM NEVER CURED |
| DCET2DAGRW | DEFICIENT CLAIM NEVER CURED | DULAF3WVXN | DEFICIENT CLAIM NEVER CURED |
| DCET7PRKJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULAFYKWG6 | DEFICIENT CLAIM NEVER CURED |
| DCET9LKBZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULAJ538FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEU2ZRBK3 | DEFICIENT CLAIM NEVER CURED | DULAKR6V4C | DEFICIENT CLAIM NEVER CURED |
| DCEU3WDBRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULAWY9CJN | DEFICIENT CLAIM NEVER CURED |
| DCEU63KY4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULB9XYPMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEUG64MNK | DEFICIENT CLAIM NEVER CURED | DULBW4V3J6 | DEFICIENT CLAIM NEVER CURED |
| DCEURFWQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULC3JR2XW | DEFICIENT CLAIM NEVER CURED |
| DCEUXBH3ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULC6QKEMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEVWQ2RGK | DEFICIENT CLAIM NEVER CURED | DULCGZVN65 | DEFICIENT CLAIM NEVER CURED |
| DCEWZV593S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULCPJ956X | DEFICIENT CLAIM NEVER CURED |
| DCEX45KZ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULCYXJZDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEXA7UDHY | DEFICIENT CLAIM NEVER CURED | DULD3ECYJ2 | DEFICIENT CLAIM NEVER CURED |
| DCEXUPQHB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULDQ3BAMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCEY9RL52M | DEFICIENT CLAIM NEVER CURED | DULDS4MN7Z | DEFICIENT CLAIM NEVER CURED |
| DCEYDR7NZF | DEFICIENT CLAIM NEVER CURED | DULE53M8TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCEYGMXKTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULE5HTS2K | DEFICIENT CLAIM NEVER CURED |
| DCEYLKFGH9 | DEFICIENT CLAIM NEVER CURED | DULE8MKAGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCEYTVHW3B | DEFICIENT CLAIM NEVER CURED | DULE9WDPM7 | DEFICIENT CLAIM NEVER CURED |
| DCEYWU5SF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULEFH5GS8 | DEFICIENT CLAIM NEVER CURED |
| DCEZ35BJQ9 | DEFICIENT CLAIM NEVER CURED | DULENAZRP7 | DEFICIENT CLAIM NEVER CURED |
| DCEZ9DS42V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULEPNHRSK | DEFICIENT CLAIM NEVER CURED |
| DCF2AMWGU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULEWCPBMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF2BTYSXR | DEFICIENT CLAIM NEVER CURED | DULF8HER5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF2DTNS6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULF8SHMAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF2LES965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULFAJD49W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF2UEGKBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULFCGZS45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF2XVU96H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULFETC948 | DEFICIENT CLAIM NEVER CURED |
| DCF3WVD6LX | DEFICIENT CLAIM NEVER CURED | DULFQYZ5NE | DEFICIENT CLAIM NEVER CURED |
| DCF3XSV7N4 | DEFICIENT CLAIM NEVER CURED | DULG5YXBJV | DEFICIENT CLAIM NEVER CURED |
| DCF4B3YM9Z | DEFICIENT CLAIM NEVER CURED | DULG8XR637 | DEFICIENT CLAIM NEVER CURED |
| DCF4E9VZSD | DEFICIENT CLAIM NEVER CURED | DULGFKRACJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF4NWXPL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULGPWRA53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF523ABKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULGQNJTRY | DEFICIENT CLAIM NEVER CURED |
| DCF54GNJAH | DEFICIENT CLAIM NEVER CURED | DULGWQSMKN | DEFICIENT CLAIM NEVER CURED |
| DCF5HU4JDE | DEFICIENT CLAIM NEVER CURED | DULGZR3DMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF5VNDXA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULH4ZC7W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF62ZMAT3 | DEFICIENT CLAIM NEVER CURED | DULH67CJFN | DEFICIENT CLAIM NEVER CURED |
| DCF6EJ3WLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULH8KS9PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF6JHU9ZP | DEFICIENT CLAIM NEVER CURED | DULHC3AY95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF6Q4P9DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULHD24PVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF6RQW4T8 | DEFICIENT CLAIM NEVER CURED | DULHGNA593 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF6TAY7JP | DEFICIENT CLAIM NEVER CURED | DULHGRWSC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCF6TU4WXS | DEFICIENT CLAIM NEVER CURED | DULHJBSX9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF6UKSP4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULJFV64YB | DEFICIENT CLAIM NEVER CURED |
| DCF6V2KYTX | DEFICIENT CLAIM NEVER CURED | DULJGHPAX7 | DEFICIENT CLAIM NEVER CURED |
| DCF6ZK5GPN | DEFICIENT CLAIM NEVER CURED | DULJKAMBG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF7345UPS | DEFICIENT CLAIM NEVER CURED | DULK2F4ZJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCF82HETNX | DEFICIENT CLAIM NEVER CURED | DULK7BA43T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF8J7ESGP | DEFICIENT CLAIM NEVER CURED | DULKSPQAJD | DEFICIENT CLAIM NEVER CURED |
| DCF8NUR6PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULKXMVH73 | DEFICIENT CLAIM NEVER CURED |
| DCF8P2VMAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULM9ADZQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCF8Q5E24T | DEFICIENT CLAIM NEVER CURED | DULMK68BJG | DEFICIENT CLAIM NEVER CURED |
| DCF9KSBX63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULMQEY6HX | DEFICIENT CLAIM NEVER CURED |
| DCF9QLU65G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULMXV5TFZ | DEFICIENT CLAIM NEVER CURED |
| DCF9XTE2KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULMYXH7PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFA3YDQJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULMZC3FR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFA57EYVZ | DEFICIENT CLAIM NEVER CURED | DULNFQX28K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFAZUBP4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULNQ8GA9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFB2T4AVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULNX4MBPA | DEFICIENT CLAIM NEVER CURED |
| DCFB79JPSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULP5SEJC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFBAQRJ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULPB7E83Y | DEFICIENT CLAIM NEVER CURED |
| DCFBAX9NY8 | DEFICIENT CLAIM NEVER CURED | DULQ3KRY2Z | DEFICIENT CLAIM NEVER CURED |
| DCFBJEKGAW | DEFICIENT CLAIM NEVER CURED | DULQ6N9AJ7 | DEFICIENT CLAIM NEVER CURED |
| DCFBMPSUT9 | DEFICIENT CLAIM NEVER CURED | DULQ7FCNW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFD2QBX8V | DEFICIENT CLAIM NEVER CURED | DULQ8TWY9D | DEFICIENT CLAIM NEVER CURED |
| DCFDJ78NKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULQVPYE2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFDVH9TXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULRNEWMD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFEAQTJBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULSF92YM5 | DEFICIENT CLAIM NEVER CURED |
| DCFEK9JYL6 | DEFICIENT CLAIM NEVER CURED | DULSV63R7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFESVW6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULSXYTVWQ | DEFICIENT CLAIM NEVER CURED |
| DCFG8H9JN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULSY67GQ4 | DEFICIENT CLAIM NEVER CURED |
| DCFG97BK8Z | DEFICIENT CLAIM NEVER CURED | DULSYBMKE7 | DEFICIENT CLAIM NEVER CURED |
| DCFGHUWQSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULT9XNQ64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFGKDHTA6 | DEFICIENT CLAIM NEVER CURED | DULTJEY6R9 | DEFICIENT CLAIM NEVER CURED |
| DCFGP8U59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULV7CZTAS | DEFICIENT CLAIM NEVER CURED |
| DCFGYMHUL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DULW5VJ8MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFH95PL3D | DEFICIENT CLAIM NEVER CURED | DULWFAQB2E | DEFICIENT CLAIM NEVER CURED |
| DCFH9METGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULWKZFCRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFHDS9WZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULWNYX37T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFHW37KA9 | DEFICIENT CLAIM NEVER CURED | DULWPCA384 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFJ3GPWS7 | DEFICIENT CLAIM NEVER CURED | DULWPQZBH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFJ8EYXUK | DEFICIENT CLAIM NEVER CURED | DULWYVC3P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFJMYV73X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULX2MYJFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFK6B5YP2 | DEFICIENT CLAIM NEVER CURED | DULX2W7YQV | DEFICIENT CLAIM NEVER CURED |
| DCFKA9GJUZ | DEFICIENT CLAIM NEVER CURED | DULXYG873S | DEFICIENT CLAIM NEVER CURED |
| DCFKAMUH2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULYCABRDH | DEFICIENT CLAIM NEVER CURED |
| DCFKQ6XVD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DULYCD2VPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFL65ZN9P | DEFICIENT CLAIM NEVER CURED | DULYGHPD9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFLSNY8M7 | DEFICIENT CLAIM NEVER CURED | DULYJXZ3CT | DEFICIENT CLAIM NEVER CURED |
| DCFMET6QY3 | DEFICIENT CLAIM NEVER CURED | DULZE4DXPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFMPA8QYR | DEFICIENT CLAIM NEVER CURED | DUM24CAR37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFMXVU56A | DEFICIENT CLAIM NEVER CURED | DUM2FYLEJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFMYSXWU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM2H7DTPX | DEFICIENT CLAIM NEVER CURED |
| DCFMZ78YQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM2W5FQSY | DEFICIENT CLAIM NEVER CURED |
| DCFN45K9PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM37E8XZK | DEFICIENT CLAIM NEVER CURED |
| DCFNSZVE3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM37NBAYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFNX2KT8J | DEFICIENT CLAIM NEVER CURED | DUM3BNTJLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFP5JEQTG | DEFICIENT CLAIM NEVER CURED | DUM3CB4EF9 | DEFICIENT CLAIM NEVER CURED |
| DCFP5ZKDT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM3LJPW24 | DEFICIENT CLAIM NEVER CURED |
| DCFP6JBNGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM4697CE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFPYMVNS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM4KYXJP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFQ5J8ZXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM4VT6F5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFQGVN2B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM4XPW37S | DEFICIENT CLAIM NEVER CURED |
| DCFQNXR53G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM56K3FPN | DEFICIENT CLAIM NEVER CURED |
| DCFQSAP3L4 | DEFICIENT CLAIM NEVER CURED | DUM5ETD27B | DEFICIENT CLAIM NEVER CURED |
| DCFQYHNL2K | DEFICIENT CLAIM NEVER CURED | DUM5H2YWRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFRMLZQ6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM5J28PWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFRUN7DTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM5V6DYZ7 | DEFICIENT CLAIM NEVER CURED |
| DCFS2JMZGN | DEFICIENT CLAIM NEVER CURED | DUM5WN9RDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFS7WZ3MD | DEFICIENT CLAIM NEVER CURED | DUM73AVQYH | DEFICIENT CLAIM NEVER CURED |
| DCFS8LK7YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM75ZBWVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFSBWL76D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM7D2PZV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFSDMXNHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM7PN5CB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFSV2XLMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM86L9S3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFSWEP8LM | DEFICIENT CLAIM NEVER CURED | DUM87RWH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFT5DQJZG | DEFICIENT CLAIM NEVER CURED | DUM89XD7Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFT8PJ7KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUM89Y6TPS | DEFICIENT CLAIM NEVER CURED |
| DCFTWG8UJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUM8V4KYDL | DEFICIENT CLAIM NEVER CURED |
| DCFU24LJWK | DEFICIENT CLAIM NEVER CURED | DUM94SPXLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFU3KQNLG | DEFICIENT CLAIM NEVER CURED | DUM9R4F2WK | DEFICIENT CLAIM NEVER CURED |
| DCFUDS6NEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMADKN57F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFURMQ6KA | DEFICIENT CLAIM NEVER CURED | DUMAEYPCN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFUXRL6VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMAJDQL24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCFW9SZT5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMAP2NBJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFXEPAW42 | DEFICIENT CLAIM NEVER CURED | DUMAX2FBL6 | DEFICIENT CLAIM NEVER CURED |
| DCFXL9U34B | DEFICIENT CLAIM NEVER CURED | DUMAY3SZTQ | DEFICIENT CLAIM NEVER CURED |
| DCFXNJMP89 | DEFICIENT CLAIM NEVER CURED | DUMB6H4F3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCFYLV26AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMBH8EXTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFYNQ8AUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMBLXV5HC | DEFICIENT CLAIM NEVER CURED |
| DCFYWRA5J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMBZR5GAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFZ3L8PT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMC2JWGB4 | DEFICIENT CLAIM NEVER CURED |
| DCFZMPV538 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMC2T6Q3F | DEFICIENT CLAIM NEVER CURED |
| DCFZT2AQR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMC3JVD4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCFZTD9RMJ | DEFICIENT CLAIM NEVER CURED | DUMCEP7B49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG2NQW8EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMCT2BJ3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG2X6SD7R | DEFICIENT CLAIM NEVER CURED | DUMD7VLKRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG47P9MKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMD8Y674W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG4H9BAU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMDCL36KT | DEFICIENT CLAIM NEVER CURED |
| DCG4RELAJB | DEFICIENT CLAIM NEVER CURED | DUMDH4QG5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG5QU396S | DEFICIENT CLAIM NEVER CURED | DUMDTKR5V4 | DEFICIENT CLAIM NEVER CURED |
| DCG5SDREF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMDXWGFYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG68BJNDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMDYXQGZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG6KFEMA7 | DEFICIENT CLAIM NEVER CURED | DUMEHCF3TJ | DEFICIENT CLAIM NEVER CURED |
| DCG6PMZH43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMENXZK2Y | DEFICIENT CLAIM NEVER CURED |
| DCG6RW4QHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMERZVP94 | DEFICIENT CLAIM NEVER CURED |
| DCG6WXAYLH | DEFICIENT CLAIM NEVER CURED | DUMF243RTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG6WXS238 | DEFICIENT CLAIM NEVER CURED | DUMFJTD7Z3 | DEFICIENT CLAIM NEVER CURED |
| DCG7FKBEQM | DEFICIENT CLAIM NEVER CURED | DUMFNJZR85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG7NDHX59 | DEFICIENT CLAIM NEVER CURED | DUMFRY6VGC | DEFICIENT CLAIM NEVER CURED |
| DCG7V5JW8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMFXVDGRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCG97PF4UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMFZ5G2TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCG9HL3VXR | DEFICIENT CLAIM NEVER CURED | DUMGSLB5TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCG9MKH64T | DEFICIENT CLAIM NEVER CURED | DUMHV7QG2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGAQT3XMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMJ8RS63A | DEFICIENT CLAIM NEVER CURED |
| DCGB53EH26 | DEFICIENT CLAIM NEVER CURED | DUMJE4PTKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGBKSH37N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMJNT89EF | DEFICIENT CLAIM NEVER CURED |
| DCGD5P6TVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMJVL35NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGD5SQB3N | DEFICIENT CLAIM NEVER CURED | DUMK7RGNQ3 | DEFICIENT CLAIM NEVER CURED |
| DCGDA4JRM8 | DEFICIENT CLAIM NEVER CURED | DUMKFSH2VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGDJA7KFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMKVNHCLB | DEFICIENT CLAIM NEVER CURED |
| DCGDVMNB6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMKWCQPZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGDVXHBWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMKXC6ZF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGE4YUK5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMLDK7S26 | DEFICIENT CLAIM NEVER CURED |
| DCGEDBVF4W | DEFICIENT CLAIM NEVER CURED | DUMLF9SCVK | DEFICIENT CLAIM NEVER CURED |
| DCGEFW2PR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMLV58N6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGEQMSAYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMLX4FT8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGEWSTRUZ | DEFICIENT CLAIM NEVER CURED | DUMLZGRD5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGFD7952R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMN2E4R85 | DEFICIENT CLAIM NEVER CURED |
| DCGFN3EPR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMP36YBS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGFNBJEHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMPFKXB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGHMAK5VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMPJLRT26 | DEFICIENT CLAIM NEVER CURED |
| DCGHNDZA3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMPTBJA63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGHQFTN9W | DEFICIENT CLAIM NEVER CURED | DUMPWNLST8 | DEFICIENT CLAIM NEVER CURED |
| DCGHSTM23B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMPXLEB6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGHTB9MJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMQ428Z7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGHWNZ785 | DEFICIENT CLAIM NEVER CURED | DUMQA7BXF6 | DEFICIENT CLAIM NEVER CURED |
| DCGJ2KU5B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMRGJ46FW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCGK3JUHBV | DEFICIENT CLAIM NEVER CURED | DUMRK5ESX3 | DEFICIENT CLAIM NEVER CURED |
| DCGKL7FQ58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMSCEF7RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGKM4XDU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMSCQPJA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGKVBH94J | DEFICIENT CLAIM NEVER CURED | DUMSERXYWV | DEFICIENT CLAIM NEVER CURED |
| DCGKYX85R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMSF5EB23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGL2WJUDA | DEFICIENT CLAIM NEVER CURED | DUMSFRYKW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGL6EJB8Y | DEFICIENT CLAIM NEVER CURED | DUMSRG3LJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGM5Z83PF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMSVKPNLX | DEFICIENT CLAIM NEVER CURED |
| DCGM8LZ67J | DEFICIENT CLAIM NEVER CURED | DUMT2ZXSDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGMS3KRJ4 | DEFICIENT CLAIM NEVER CURED | DUMT4YX8DV | DEFICIENT CLAIM NEVER CURED |
| DCGMVPH564 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMT7R2YCZ | DEFICIENT CLAIM NEVER CURED |
| DCGN2D4M9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMV24LDCW | DEFICIENT CLAIM NEVER CURED |
| DCGNEY6VZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMV7RC53J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGNP76RQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMVC2EWBS | DEFICIENT CLAIM NEVER CURED |
| DCGNXKRD68 | DEFICIENT CLAIM NEVER CURED | DUMVHA97DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGP4SAKQ2 | DEFICIENT CLAIM NEVER CURED | DUMVRAF4CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGPAMJ5R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMW4JK3PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGPD8Q4JH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMWRLGQ3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGPT8M3YA | DEFICIENT CLAIM NEVER CURED | DUMWX4N86V | DEFICIENT CLAIM NEVER CURED |
| DCGQDSX3U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMX7LGWSN | DEFICIENT CLAIM NEVER CURED |
| DCGQJFBRW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMXKQ43W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGQJT6FN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMXTWGDVE | DEFICIENT CLAIM NEVER CURED |
| DCGQW8SA4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMY847QEF | DEFICIENT CLAIM NEVER CURED |
| DCGR7BVDA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMY8KV7PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGRAH7WEY | DEFICIENT CLAIM NEVER CURED | DUMYR32F7T | DEFICIENT CLAIM NEVER CURED |
| DCGRP894JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMYV8GXKJ | DEFICIENT CLAIM NEVER CURED |
| DCGRTXFKJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMZ8BKSW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCGS3FABVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUMZHJDKL5 | DEFICIENT CLAIM NEVER CURED |
| DCGS7EUQN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMZK36TWB | DEFICIENT CLAIM NEVER CURED |
| DCGSNA2V6T | DEFICIENT CLAIM NEVER CURED | DUMZK6NCRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGT27M9BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUMZT4YL8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGTF3XWPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN2BV6AJ3 | DEFICIENT CLAIM NEVER CURED |
| DCGTW25SZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN2KVZ73P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGU2DK35Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN2W4CJL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGUDQSK6P | DEFICIENT CLAIM NEVER CURED | DUN32QJDM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGUPSRMEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN3KHZ59Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGUZ3QK4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN3LYRHV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGV4YEXJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN3PL8RY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGVFW8HNJ | DEFICIENT CLAIM NEVER CURED | DUN3PZ6GC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGVJT2LBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN3SHAXQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGVT6YKMW | DEFICIENT CLAIM NEVER CURED | DUN475BHXT | DEFICIENT CLAIM NEVER CURED |
| DCGWK8PS7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN47JELF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCGXFE3ZWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN4H8VMJF | DEFICIENT CLAIM NEVER CURED |
| DCGXK9TQ63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN4SRXMKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGXWBF79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN4YZF8HV | DEFICIENT CLAIM NEVER CURED |
| DCGXZBLWM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN5749ZQV | DEFICIENT CLAIM NEVER CURED |
| DCGY74FXU5 | DEFICIENT CLAIM NEVER CURED | DUN5DZQSRY | DEFICIENT CLAIM NEVER CURED |
| DCGYB7S5JL | DEFICIENT CLAIM NEVER CURED | DUN5E8B3XJ | DEFICIENT CLAIM NEVER CURED |
| DCGZPB95ME | DEFICIENT CLAIM NEVER CURED | DUN5HDG7ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCGZTDR432 | DEFICIENT CLAIM NEVER CURED | DUN5R3B6XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH2F3QK4R | DEFICIENT CLAIM NEVER CURED | DUN64KDTS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH3NGDU5E | DEFICIENT CLAIM NEVER CURED | DUN6LSYWRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH3S2LK5J | DEFICIENT CLAIM NEVER CURED | DUN6SXVWKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH3TVPRJN | DEFICIENT CLAIM NEVER CURED | DUN73DLXRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCH3VDRK8Z | DEFICIENT CLAIM NEVER CURED | DUN76KVFYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH43J8WRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN7ADSWB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH47N8U6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN7CHERZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH48EGJVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN7GP8R6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH4ABU6MN | DEFICIENT CLAIM NEVER CURED | DUN825K436 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH4LGSK59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN8D3YLGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH4MEGQFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN8JF6RWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH4SX72W6 | DEFICIENT CLAIM NEVER CURED | DUN8L7AQTC | DEFICIENT CLAIM NEVER CURED |
| DCH4T3YV9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN8SW59DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH4TJR5KS | DEFICIENT CLAIM NEVER CURED | DUN8TQ47ZL | DEFICIENT CLAIM NEVER CURED |
| DCH5M8FUE3 | DEFICIENT CLAIM NEVER CURED | DUN8TX3ELM | DEFICIENT CLAIM NEVER CURED |
| DCH5QEG4U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUN93KGP8W | DEFICIENT CLAIM NEVER CURED |
| DCH6KJT9YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN9CREDPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH6TU7PJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUN9G87BCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH76WKJVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNA87ME5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH7D2JWUX | DEFICIENT CLAIM NEVER CURED | DUNAE7V4DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH7JSMGBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNAEW37FX | DEFICIENT CLAIM NEVER CURED |
| DCH85UDF9B | DEFICIENT CLAIM NEVER CURED | DUNAH4L3DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH87AJE2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNAJ49KQ6 | DEFICIENT CLAIM NEVER CURED |
| DCH87Y46ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNAQ2PBDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH8GQVL45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNATS9M24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH8S3PV4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNAZ678RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH8Y6JKBL | DEFICIENT CLAIM NEVER CURED | DUNB3HAVSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH926JKLD | DEFICIENT CLAIM NEVER CURED | DUNB7Z25TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCH93AMFEL | DEFICIENT CLAIM NEVER CURED | DUNB8LQAJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCH9MXBNR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNBAPST59 | DEFICIENT CLAIM NEVER CURED |
| DCH9UBF5DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNBMELKH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCHA54J2ME | DEFICIENT CLAIM NEVER CURED | DUNBSMT4ZG | DEFICIENT CLAIM NEVER CURED |
| DCHD4EAPLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNC6XLKPJ | DEFICIENT CLAIM NEVER CURED |
| DCHD75F3U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNC9TJHRQ | DEFICIENT CLAIM NEVER CURED |
| DCHDT46U7P | DEFICIENT CLAIM NEVER CURED | DUNCB4AYHF | DEFICIENT CLAIM NEVER CURED |
| DCHDUG8PNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNCL8Y2SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHDVR58Y6 | DEFICIENT CLAIM NEVER CURED | DUNCX2Y6RB | DEFICIENT CLAIM NEVER CURED |
| DCHE2TXZ5K | DEFICIENT CLAIM NEVER CURED | DUNDG4VPJ7 | DEFICIENT CLAIM NEVER CURED |
| DCHETPLRG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNDLFQG9R | DEFICIENT CLAIM NEVER CURED |
| DCHEXPU56B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNEDTAFS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHEYWNZQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNEP3Z7Y4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHFMLGP5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNF745H6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHFNU35Y8 | DEFICIENT CLAIM NEVER CURED | DUNFWC9A6S | DEFICIENT CLAIM NEVER CURED |
| DCHFPGXZBQ | DEFICIENT CLAIM NEVER CURED | DUNG9DBEMS | DEFICIENT CLAIM NEVER CURED |
| DCHFTNZ6BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNGAB98MW | DEFICIENT CLAIM NEVER CURED |
| DCHG72AV3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNGEBJZDR | DEFICIENT CLAIM NEVER CURED |
| DCHGEVPQUF | DEFICIENT CLAIM NEVER CURED | DUNGMYHTES | DEFICIENT CLAIM NEVER CURED |
| DCHGK3PYWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNH2WB9CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHGK4ADBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNH6WPTES | DEFICIENT CLAIM NEVER CURED |
| DCHGL26M9S | DEFICIENT CLAIM NEVER CURED | DUNH8V2QP4 | DEFICIENT CLAIM NEVER CURED |
| DCHGV7W4L3 | DEFICIENT CLAIM NEVER CURED | DUNJTRQCW8 | DEFICIENT CLAIM NEVER CURED |
| DCHGVS4927 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNK6XZ95T | DEFICIENT CLAIM NEVER CURED |
| DCHJB9ANE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNKBZ85XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHJLQUNKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNKEZA3RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHJYUTN7V | DEFICIENT CLAIM NEVER CURED | DUNKM5ZT7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHK6JQZYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNKTWBPFG | DEFICIENT CLAIM NEVER CURED |
| DCHKEV4XBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNL247YB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHLWK3QXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNL2BMH8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHLWVP45E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNLE4563C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHLZKXPWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNM3VTJYH | DEFICIENT CLAIM NEVER CURED |
| DCHM8FN4K5 | DEFICIENT CLAIM NEVER CURED | DUNMYT7S3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHMLWQ5BU | DEFICIENT CLAIM NEVER CURED | DUNP75CFL3 | DEFICIENT CLAIM NEVER CURED |
| DCHMUXTSFW | DEFICIENT CLAIM NEVER CURED | DUNP7EAH35 | DEFICIENT CLAIM NEVER CURED |
| DCHMVBFQJ5 | DEFICIENT CLAIM NEVER CURED | DUNP8SLAXY | DEFICIENT CLAIM NEVER CURED |
| DCHN74U9VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNPFJVTS2 | DEFICIENT CLAIM NEVER CURED |
| DCHN9KDVPS | DEFICIENT CLAIM NEVER CURED | DUNPGLAYZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHP5V6DY8 | DEFICIENT CLAIM NEVER CURED | DUNPTMKBA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHP7M2WN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNPXQM86Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHP827UFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNQ2THXY3 | DEFICIENT CLAIM NEVER CURED |
| DCHPABNVYZ | DEFICIENT CLAIM NEVER CURED | DUNQGS6EPR | DEFICIENT CLAIM NEVER CURED |
| DCHPB5YZ46 | DEFICIENT CLAIM NEVER CURED | DUNQL36BKW | DEFICIENT CLAIM NEVER CURED |
| DCHQ5EAUVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNQRKFA9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHQ8SMLP6 | DEFICIENT CLAIM NEVER CURED | DUNR2BWJK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHQ9W4AKV | DEFICIENT CLAIM NEVER CURED | DUNR5DEX6H | DEFICIENT CLAIM NEVER CURED |
| DCHQAF2EVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNS4G5VK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHQBKT4RD | DEFICIENT CLAIM NEVER CURED | DUNSBH3WY8 | DEFICIENT CLAIM NEVER CURED |
| DCHQDSXV4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNT3Y92LJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHQERMA7J | DEFICIENT CLAIM NEVER CURED | DUNT5Y8P3D | DEFICIENT CLAIM NEVER CURED |
| DCHQGM4LFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNT9S76LF | DEFICIENT CLAIM NEVER CURED |
| DCHQKWXTMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNTB96Y87 | DEFICIENT CLAIM NEVER CURED |
| DCHQUA4J3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNTM8ZVDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHQYXT78E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNTPKR3L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHR4E9GYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNTW3M972 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHRJ2793G | DEFICIENT CLAIM NEVER CURED | DUNTXZLFQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHRLGFP6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNV3B5W6F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCHRP68GEX | DEFICIENT CLAIM NEVER CURED | DUNV3BW8MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHRWQS3DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNV9LG6C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHRZ6U7MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNVE34A2D | DEFICIENT CLAIM NEVER CURED |
| DCHS7NGR25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNVG2XZ8J | DEFICIENT CLAIM NEVER CURED |
| DCHSGF57QP | DEFICIENT CLAIM NEVER CURED | DUNW8CMDPA | DEFICIENT CLAIM NEVER CURED |
| DCHSQNA38L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNWBJY7Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHT8G7ZSN | DEFICIENT CLAIM NEVER CURED | DUNWRZTBPV | DEFICIENT CLAIM NEVER CURED |
| DCHTM8QEKB | DEFICIENT CLAIM NEVER CURED | DUNWZ9E4S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHTXP86FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNWZDSLY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHU48SMBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNXKDSBZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHU68YEVR | DEFICIENT CLAIM NEVER CURED | DUNXLRZ2P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHUFJ7ZR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNXTM5489 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHV2P67YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNYAPB492 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHV5PGYXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNYD392RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHVKMY4QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNZ4DBYPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHVNTLKW9 | DEFICIENT CLAIM NEVER CURED | DUNZDJ3C2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHVWQPAF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUNZLBH2Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHVX73LYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUNZX53L4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHW25JYBQ | DEFICIENT CLAIM NEVER CURED | DUNZYSQ2K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHW8VD2QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP23ER47X | DEFICIENT CLAIM NEVER CURED |
| DCHW9F57VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP24JTV5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHWLBAQ28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP26YZQCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCHWSPXM86 | DEFICIENT CLAIM NEVER CURED | DUP2DBZW7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHY3PS8NZ | DEFICIENT CLAIM NEVER CURED | DUP3AFR78H | DEFICIENT CLAIM NEVER CURED |
| DCHY6Q72P3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP3BKY82N | DEFICIENT CLAIM NEVER CURED |
| DCHY8X7EUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP3W24LSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHYF6QE3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP46JKWYE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCHZ53SKW4 | DEFICIENT CLAIM NEVER CURED | DUP47386KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCHZ5XDRNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP498TJY6 | DEFICIENT CLAIM NEVER CURED |
| DCHZWPUF5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP4MZY9H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ2ESUH85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP4XTSCNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ2LQVX6T | DEFICIENT CLAIM NEVER CURED | DUP4Z5CKE8 | DEFICIENT CLAIM NEVER CURED |
| DCJ2LZ8NPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP59K6FBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ2NBSGRW | DEFICIENT CLAIM NEVER CURED | DUP5GW78B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ2NDVLT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP5TYCVHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ2TFSMXA | DEFICIENT CLAIM NEVER CURED | DUP5YSWRT6 | DEFICIENT CLAIM NEVER CURED |
| DCJ2XFNZAB | DEFICIENT CLAIM NEVER CURED | DUP63X4MV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ32FDX7P | DEFICIENT CLAIM NEVER CURED | DUP6WAG7VL | DEFICIENT CLAIM NEVER CURED |
| DCJ3GLK2XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP6WJ3QKD | DEFICIENT CLAIM NEVER CURED |
| DCJ3QH6T8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP7E8CGZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ3S6Q4VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP7JT34FM | DEFICIENT CLAIM NEVER CURED |
| DCJ48DSKV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP7LNBMZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ4GFEKAL | DEFICIENT CLAIM NEVER CURED | DUP7W4XCG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ4K6G83R | DEFICIENT CLAIM NEVER CURED | DUP7ZBGJWK | DEFICIENT CLAIM NEVER CURED |
| DCJ4U2WTXA | DEFICIENT CLAIM NEVER CURED | DUP8A2DGZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ4XSBWF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP8DA7ZJN | DEFICIENT CLAIM NEVER CURED |
| DCJ58HMQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP8DSRJBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ5DX63N7 | DEFICIENT CLAIM NEVER CURED | DUP8TNEAHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ5FYHRU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUP8VFZL4J | DEFICIENT CLAIM NEVER CURED |
| DCJ5K8436V | DEFICIENT CLAIM NEVER CURED | DUP9E3LCMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ5P2U7SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUP9EFK7G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ5WS3VPM | DEFICIENT CLAIM NEVER CURED | DUP9VHMJLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ5ZUBMS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPA83JCZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ67TGE2W | DEFICIENT CLAIM NEVER CURED | DUPAETX7GR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJ6KZLU9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPAV423DX | DEFICIENT CLAIM NEVER CURED |
| DCJ6X3DHBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPAZRT5QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ7A9Y2V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPBN69YKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ83DQ6FS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPDYC5MZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ86M2EHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPE5B7N9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJ8N7WLB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPE8NR4CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ8TQFM29 | DEFICIENT CLAIM NEVER CURED | DUPEMZRYN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ9853WTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPEVJLYXC | DEFICIENT CLAIM NEVER CURED |
| DCJ9ALXWRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPEXGSW4N | DEFICIENT CLAIM NEVER CURED |
| DCJ9PHZSKR | DEFICIENT CLAIM NEVER CURED | DUPEZ3MQBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJ9T7WU3Q | DEFICIENT CLAIM NEVER CURED | DUPF2X7AJY | DEFICIENT CLAIM NEVER CURED |
| DCJ9VWYUBK | DEFICIENT CLAIM NEVER CURED | DUPF5VQ23X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJADSYREK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPFLZXVYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJAHV6K7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPFY5AGZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJAW4GB96 | DEFICIENT CLAIM NEVER CURED | DUPGN37VQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJAZMG5VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPGV9R5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJBA3P6QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPGVDQEHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJBTQXDP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPGXWA249 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJD3PNGKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPHCXABJN | DEFICIENT CLAIM NEVER CURED |
| DCJDE7G3YB | DEFICIENT CLAIM NEVER CURED | DUPHLT2CG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJDG3E5TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPHXQ7F64 | DEFICIENT CLAIM NEVER CURED |
| DCJDNWEG9Z | DEFICIENT CLAIM NEVER CURED | DUPJBDY248 | DEFICIENT CLAIM NEVER CURED |
| DCJDYMR2E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPJEKVH7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJE58HNSR | DEFICIENT CLAIM NEVER CURED | DUPJGXEQ7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJEK2XQMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPJSG8Y56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJEL4QNPF | DEFICIENT CLAIM NEVER CURED | DUPK39ZMQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJF2MBEKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPK3QDJ6R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJF5ZDNKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPK9NHJ4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJF7E4LSA | DEFICIENT CLAIM NEVER CURED | DUPKNZT9GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJFHXN7YD | DEFICIENT CLAIM NEVER CURED | DUPKSGV4MC | DEFICIENT CLAIM NEVER CURED |
| DCJFKZMRS5 | DEFICIENT CLAIM NEVER CURED | DUPL7GJC45 | DEFICIENT CLAIM NEVER CURED |
| DCJG34PNZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPLER2SYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJGQ29BRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPLN5BCXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJGXZPHTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPLN7WB8A | DEFICIENT CLAIM NEVER CURED |
| DCJGZY8BSK | DEFICIENT CLAIM NEVER CURED | DUPMVWG4LT | DEFICIENT CLAIM NEVER CURED |
| DCJHRXQMFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPN4F5YJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJK2W7YPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPNAS28HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJKSDEVGP | DEFICIENT CLAIM NEVER CURED | DUPQ6M2NSV | DEFICIENT CLAIM NEVER CURED |
| DCJKTYD32P | DEFICIENT CLAIM NEVER CURED | DUPQBHNFSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJKZGX5LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPQFAB724 | DEFICIENT CLAIM NEVER CURED |
| DCJLB84Z2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPQHM2CTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJLFTGE7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPR2KFEYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJLKWVARM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPR6LDE9H | DEFICIENT CLAIM NEVER CURED |
| DCJM28LZYG | DEFICIENT CLAIM NEVER CURED | DUPRZX2QMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJM57NDF9 | DEFICIENT CLAIM NEVER CURED | DUPSHM63BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJMHW4LDK | DEFICIENT CLAIM NEVER CURED | DUPSJD8KV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJMTK632B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPSKT8FHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJN54T9L2 | DEFICIENT CLAIM NEVER CURED | DUPSRM4VZD | DEFICIENT CLAIM NEVER CURED |
| DCJP3DXH8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPSX4ERHY | DEFICIENT CLAIM NEVER CURED |
| DCJP5SZFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPT5ZBYF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJP8LZDHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPTADZYBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJPD5X73G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPTEF3NLA | DEFICIENT CLAIM NEVER CURED |
| DCJPDFXUW5 | DEFICIENT CLAIM NEVER CURED | DUPVBCX6HF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJPM8FGX5 | DEFICIENT CLAIM NEVER CURED | DUPVS2ZBN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJPSHV63Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPVY9825L | DEFICIENT CLAIM NEVER CURED |
| DCJPTAK73R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPWAJ8D7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJPTFNHQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPWDLMH2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJPZ5TM78 | DEFICIENT CLAIM NEVER CURED | DUPWFDK623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQ3WHPMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPWJ9XFMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQ79LE63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPWS83YMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJQGWYRFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPWXEVRNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJQLGFYT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPWXFVQLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJQNP8MXB | DEFICIENT CLAIM NEVER CURED | DUPX9LSMBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJR9V4GP3 | DEFICIENT CLAIM NEVER CURED | DUPX9YK3ZE | DEFICIENT CLAIM NEVER CURED |
| DCJRAS9D32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPXJFDS3A | DEFICIENT CLAIM NEVER CURED |
| DCJRHA9QGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPXMZTWC6 | DEFICIENT CLAIM NEVER CURED |
| DCJS63F8BE | DEFICIENT CLAIM NEVER CURED | DUPXRYM9CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJSBVTEKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPY4BTZLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJSH7QD3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUPY7HJGK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJSR4KEQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPYJ2TZA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJSVUP6M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPYWJZQ9G | DEFICIENT CLAIM NEVER CURED |
| DCJSXNMLVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPYXJEWKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJSYWM5RN | DEFICIENT CLAIM NEVER CURED | DUPYZVG3QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJTUN47LA | DEFICIENT CLAIM NEVER CURED | DUPZ65LNKY | DEFICIENT CLAIM NEVER CURED |
| DCJUHXTLD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUPZCL6M7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJUN38W4M | DEFICIENT CLAIM NEVER CURED | DUPZKWMB2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJUW7G8Y5 | DEFICIENT CLAIM NEVER CURED | DUPZQNF7W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJV86NWMA | DEFICIENT CLAIM NEVER CURED | DUPZTSECAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJVRSU2FK | DEFICIENT CLAIM NEVER CURED | DUQ2GJMDH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJVSWNYEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ2NPYMT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJVU9Z5AR | DEFICIENT CLAIM NEVER CURED | DUQ2VE6ZDW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCJWMQU7DH | DEFICIENT CLAIM NEVER CURED | DUQ39ACSX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJWU2R7GB | DEFICIENT CLAIM NEVER CURED | DUQ3MC4NEK | DEFICIENT CLAIM NEVER CURED |
| DCJXWG2SK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ3RD79GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJY5VRQ4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ42TPCKS | DEFICIENT CLAIM NEVER CURED |
| DCJYBTWSG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ47G6T8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJYME23SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ4EN9JYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJYPRHEND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ4JE5L96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJYSDM6EX | DEFICIENT CLAIM NEVER CURED | DUQ5LMXT23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCJYWHVDUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ5R7A24K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCJWQU2D8 | DEFICIENT CLAIM NEVER CURED | DUQ6MSJLN3 | DEFICIENT CLAIM NEVER CURED |
| DCJZ7DXB9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ6Y5VS49 | DEFICIENT CLAIM NEVER CURED |
| DCJZ9WV4FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQ75MK2GN | DEFICIENT CLAIM NEVER CURED |
| DCJZT4WYP6 | DEFICIENT CLAIM NEVER CURED | DUQ7CYP3FS | DEFICIENT CLAIM NEVER CURED |
| DCJZY2P6EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ7NLPAKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK38B6LHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ7RXKAM2 | DEFICIENT CLAIM NEVER CURED |
| DCK46R3EZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ7TSL8X5 | DEFICIENT CLAIM NEVER CURED |
| DCK4SDN5QJ | DEFICIENT CLAIM NEVER CURED | DUQ8359DXJ | DEFICIENT CLAIM NEVER CURED |
| DCK56G37SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ8NHCBAS | DEFICIENT CLAIM NEVER CURED |
| DCK5AHQD4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ8W967F2 | DEFICIENT CLAIM NEVER CURED |
| DCK5JVA7WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ9VB3SA5 | DEFICIENT CLAIM NEVER CURED |
| DCK5ZGHRVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQ9XL7KGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK64DRYVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQAGBTZ73 | DEFICIENT CLAIM NEVER CURED |
| DCK65UVYWH | DEFICIENT CLAIM NEVER CURED | DUQAK6BSY4 | DEFICIENT CLAIM NEVER CURED |
| DCK6BLXYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQAK7LCJY | DEFICIENT CLAIM NEVER CURED |
| DCK6ESTPM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQAX4SM9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK6L9J2UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQBK24CTY | DEFICIENT CLAIM NEVER CURED |
| DCK6RM5UNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQC39H56D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCK75BAVPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQCGBDYVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK7LATXYJ | DEFICIENT CLAIM NEVER CURED | DUQCLFGYN7 | DEFICIENT CLAIM NEVER CURED |
| DCK7QPTL2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQCZNL47V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK7ZU8TMY | DEFICIENT CLAIM NEVER CURED | DUQD2XHCVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK84P5ENG | DEFICIENT CLAIM NEVER CURED | DUQDECMJX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK86VA5QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQDG29XHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK8B29DRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQDNZPYH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK8LAY4FE | DEFICIENT CLAIM NEVER CURED | DUQDS6XRNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK8RTQASJ | DEFICIENT CLAIM NEVER CURED | DUQE534BN6 | DEFICIENT CLAIM NEVER CURED |
| DCK9AG5V6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQE7GJ2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCK9QTXJ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQEF4XSLP | DEFICIENT CLAIM NEVER CURED |
| DCK9TB8JUQ | DEFICIENT CLAIM NEVER CURED | DUQEVLKFGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCK9WG8TUJ | DEFICIENT CLAIM NEVER CURED | DUQFCKRWN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKA2U3YDP | DEFICIENT CLAIM NEVER CURED | DUQFD63C7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKA4E7VLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQFG24NAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKABNWSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQFKG9ZRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKAREJ8VZ | DEFICIENT CLAIM NEVER CURED | DUQFN4YT6C | DEFICIENT CLAIM NEVER CURED |
| DCKAVRMDS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQFNTJ9X3 | DEFICIENT CLAIM NEVER CURED |
| DCKAX7WNJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQFP4ZCGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKB9XJGMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQG9WKJBV | DEFICIENT CLAIM NEVER CURED |
| DCKBFTLYP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQGAX4HVP | DEFICIENT CLAIM NEVER CURED |
| DCKDMFHE24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQGE2JH6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKDS9J5ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQGP7KFNY | DEFICIENT CLAIM NEVER CURED |
| DCKE7S2X9Q | DEFICIENT CLAIM NEVER CURED | DUQGPFBKJ6 | DEFICIENT CLAIM NEVER CURED |
| DCKEJBRADN | DEFICIENT CLAIM NEVER CURED | DUQGZWJ58X | DEFICIENT CLAIM NEVER CURED |
| DCKEMARLHS | DEFICIENT CLAIM NEVER CURED | DUQH4JNL6T | DEFICIENT CLAIM NEVER CURED |
| DCKEUDW82G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQHJBDCEN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKEZD58H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQHLCPDX8 | DEFICIENT CLAIM NEVER CURED |
| DCKF4Q6X75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQHTKE6L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKF8TEGPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQHVD5TPM | DEFICIENT CLAIM NEVER CURED |
| DCKFBNQYLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQJN9KBDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKG2W69M5 | DEFICIENT CLAIM NEVER CURED | DUQJVCDSY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKG5FHYR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQK4TH56R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKG5SJEFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQK54NASD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKG8RWJMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQKDJ8MRX | DEFICIENT CLAIM NEVER CURED |
| DCKH8L3FRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQKX3J9HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKHDU3SV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQLJH86SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKHMJVB39 | DEFICIENT CLAIM NEVER CURED | DUQLSDJH65 | DEFICIENT CLAIM NEVER CURED |
| DCKHX3UEJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQLSRN2CV | DEFICIENT CLAIM NEVER CURED |
| DCKJPEFD4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQM4PXEHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKL39DG2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQM9CA8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKLMBFYQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQMB6RJ7N | DEFICIENT CLAIM NEVER CURED |
| DCKLVJ9854 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQMJDFKTV | DEFICIENT CLAIM NEVER CURED |
| DCKMD2Y845 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQML2FJBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKMDET4SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQMPH95TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKMGXZVBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQMV7NGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKP5VF8US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQMW4L68R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKPGBU54M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQNR2E76V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKPJ35XET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQNXS85H7 | DEFICIENT CLAIM NEVER CURED |
| DCKPWBZL2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQPBHGSN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKQ27TGER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQPVHAMR5 | DEFICIENT CLAIM NEVER CURED |
| DCKQD7RM8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQPZ82L3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKQFNV6D4 | DEFICIENT CLAIM NEVER CURED | DUQR9TLFW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKQGB6YFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQRKHMLN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKR24NMLP | DEFICIENT CLAIM NEVER CURED | DUQRVSJXBL | DEFICIENT CLAIM NEVER CURED |
| DCKRPL2QHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQS4KRP8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKRTM3LYN | DEFICIENT CLAIM NEVER CURED | DUQSCWL63T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKS9U25JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQSFRA84T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKSFYZX6B | DEFICIENT CLAIM NEVER CURED | DUQSXEGYZV | DEFICIENT CLAIM NEVER CURED |
| DCKSM527XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQT934NM6 | DEFICIENT CLAIM NEVER CURED |
| DCKSQZJL7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQTB76RMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKSV5R9QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQTDXNE9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKSZBX7WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQTZ86XEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKTL3B547 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQVALJ8BN | DEFICIENT CLAIM NEVER CURED |
| DCKTLUZF3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQW2X9KGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKTM5J3AS | DEFICIENT CLAIM NEVER CURED | DUQW9HJ23V | DEFICIENT CLAIM NEVER CURED |
| DCKUEGHF4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQWFSPMR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKUGY67TN | DEFICIENT CLAIM NEVER CURED | DUQWNGTL9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKUGZ5S7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQXAH2VCP | DEFICIENT CLAIM NEVER CURED |
| DCKUNZQ48X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQXR8CSMJ | DEFICIENT CLAIM NEVER CURED |
| DCKUQLPTH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQY2G7PTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKUWYR8JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQY3NGLXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKUZP2X7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQYDF3GEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKVFZT462 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQZ69XWBA | DEFICIENT CLAIM NEVER CURED |
| DCKVQFX6E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQZGNS3A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKWF23RYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUQZH3A879 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKWHB7VJF | DEFICIENT CLAIM NEVER CURED | DUQZLBHXPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKWZNUGFL | DEFICIENT CLAIM NEVER CURED | DUQZSWJ5CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKX7FARGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQZWMKJEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKXR7UAPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUQZYW3BNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKXTYPAH2 | DEFICIENT CLAIM NEVER CURED | DUR2B63JN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCKXVFRQBP | DEFICIENT CLAIM NEVER CURED | DUR2JLS8CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKY6LUPH2 | DEFICIENT CLAIM NEVER CURED | DUR2KN4T3Y | DEFICIENT CLAIM NEVER CURED |
| DCKYVPQA2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR2M9HGEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKZ39AE4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR2QJZDN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCKZ94EM3Q | DEFICIENT CLAIM NEVER CURED | DUR2T5BZFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCKZJYTMBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR2TJLH5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL2MAVQR7 | DEFICIENT CLAIM NEVER CURED | DUR2WMNXDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL2UANTKD | DEFICIENT CLAIM NEVER CURED | DUR35N7PLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL2WQJ4FR | DEFICIENT CLAIM NEVER CURED | DUR3MJVN7L | DEFICIENT CLAIM NEVER CURED |
| DCL2YMAR58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR3SL7YGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL32NBVAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR3TYX6A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL35HRZ6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR4ATSV2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL3YTMD8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR4TESGB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL3ZNFJDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR4YVSMJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL5DGWJ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR5H4LBF7 | DEFICIENT CLAIM NEVER CURED |
| DCL5XER4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR5Q37FEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL6DK528W | DEFICIENT CLAIM NEVER CURED | DUR63ETQYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL6J35F2R | DEFICIENT CLAIM NEVER CURED | DUR678TYD9 | DEFICIENT CLAIM NEVER CURED |
| DCL6RJG8VF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUR6ASHM43 | DEFICIENT CLAIM NEVER CURED |
| DCL6TP53YJ | DEFICIENT CLAIM NEVER CURED | DUR6V2DQTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL6VRYS92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR6WLHAJX | DEFICIENT CLAIM NEVER CURED |
| DCL6XW85QZ | DEFICIENT CLAIM NEVER CURED | DUR7384AB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL73VZMU9 | DEFICIENT CLAIM NEVER CURED | DUR75XY98N | DEFICIENT CLAIM NEVER CURED |
| DCL7JBVAYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR7DXSV8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL7UV5GRS | DEFICIENT CLAIM NEVER CURED | DUR84N53WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCL87ZKPS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR87KQDBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL8BFY5DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR8CV7WGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCL8GAW64R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR8HMCD53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL8GPQVEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR8MGTSNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL94XEM8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR9D26EX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL9HA7TUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR9SMGZXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCL9SZ3BJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUR9X6BG5J | DEFICIENT CLAIM NEVER CURED |
| DCL9UVQWAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURA6JH87D | DEFICIENT CLAIM NEVER CURED |
| DCL9WK68RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURAB3GQSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLA2DBHET | DEFICIENT CLAIM NEVER CURED | DURANQDM3E | DEFICIENT CLAIM NEVER CURED |
| DCLAPYW5G4 | DEFICIENT CLAIM NEVER CURED | DURAYDH43P | DEFICIENT CLAIM NEVER CURED |
| DCLBKQ9H7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURB269ML5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLD48ZA37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURB2TEY4V | DEFICIENT CLAIM NEVER CURED |
| DCLD62EBN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURB46DSLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLD6SJY2T | DEFICIENT CLAIM NEVER CURED | DURBDL3QPW | DEFICIENT CLAIM NEVER CURED |
| DCLDJ83WGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURBGFZAH6 | DEFICIENT CLAIM NEVER CURED |
| DCLDSPTFNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURBQ8JNLW | DEFICIENT CLAIM NEVER CURED |
| DCLDUXBJKN | DEFICIENT CLAIM NEVER CURED | DURC8QKG3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLE5MQAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURCDKV98N | DEFICIENT CLAIM NEVER CURED |
| DCLE7KD9HU | DEFICIENT CLAIM NEVER CURED | DURCDSE9L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLED4G29F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURCN2E35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLEJ5Q3V6 | DEFICIENT CLAIM NEVER CURED | DURCNE4Z6L | DEFICIENT CLAIM NEVER CURED |
| DCLF5SBPYQ | DEFICIENT CLAIM NEVER CURED | DURCSQD5NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLFAN2BXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURD4GESXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLFSGZ5UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURDF5ZP9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLG6N3T5P | DEFICIENT CLAIM NEVER CURED | DURDP56HTQ | DEFICIENT CLAIM NEVER CURED |
| DCLGDNQJ8H | DEFICIENT CLAIM NEVER CURED | DURDS79NVK | DEFICIENT CLAIM NEVER CURED |
| DCLGJEBUT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURDTW92CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLGMFUND3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURDWHZ2LF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCLGQX5MYE | DEFICIENT CLAIM NEVER CURED | DURE5Q96XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLH4RA6G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUREA6VBPC | DEFICIENT CLAIM NEVER CURED |
| DCLH8675TQ | DEFICIENT CLAIM NEVER CURED | DUREFVCQHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLHNMPEKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUREQT97V5 | DEFICIENT CLAIM NEVER CURED |
| DCLJRH37UD | DEFICIENT CLAIM NEVER CURED | DUREQW47CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLJXA9RSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURET8WKHV | DEFICIENT CLAIM NEVER CURED |
| DCLJYUMP43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUREZCN47M | DEFICIENT CLAIM NEVER CURED |
| DCLKFDQBMN | DEFICIENT CLAIM NEVER CURED | DURG6AZXFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLKM84UDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURGMFV568 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLKNX4DSH | DEFICIENT CLAIM NEVER CURED | DURGTDV7B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLKSN6WY9 | DEFICIENT CLAIM NEVER CURED | DURH97TNBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLMG4BWJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURHPSZB9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLMZR482P | DEFICIENT CLAIM NEVER CURED | DURJ5HYLMW | DEFICIENT CLAIM NEVER CURED |
| DCLMZRFXBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURJG8SB72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLN72XKAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURK4CLMZ2 | DEFICIENT CLAIM NEVER CURED |
| DCLN93F6K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURK5CTALF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLNMT4GD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURKAZB93S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLNQ82FKD | DEFICIENT CLAIM NEVER CURED | DURKQ3NPDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLNQGS52E | DEFICIENT CLAIM NEVER CURED | DURKVD4XE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLNY8R6H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURKZ6F5M4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLPA63M4R | DEFICIENT CLAIM NEVER CURED | DURL7XCE6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLPDEMJ6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURL9KXD7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLPMH7AZE | DEFICIENT CLAIM NEVER CURED | DURL9NCA2D | DEFICIENT CLAIM NEVER CURED |
| DCLPMHFEU7 | DEFICIENT CLAIM NEVER CURED | DURLDS4A8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLPNF62SE | DEFICIENT CLAIM NEVER CURED | DURLFY27QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLQ83E4DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURLS4M86Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLQB7NXHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURLV74N3J | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCLQDBJNT6 | DEFICIENT CLAIM NEVER CURED | DURLW9T3HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLQYV3N5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURLYEBQNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLR37BD56 | DEFICIENT CLAIM NEVER CURED | DURMDX6B7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLRHD8MA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURMTJ64XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLS2NUQ8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURNKDC6M8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLSBKFD68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURPFMG9XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLSDT73G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURPL9VS3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLTF58X4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURPLZFXV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLTMWE34B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURQCB7KY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLTPMKQNZ | DEFICIENT CLAIM NEVER CURED | DURQL43CZN | DEFICIENT CLAIM NEVER CURED |
| DCLTRJAHZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURQMLECB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLTWBZRY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURQPTSMNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLU4MQRKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURS6CTMYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLU6RXNHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURT98AJF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLUHDFXNT | DEFICIENT CLAIM NEVER CURED | DURTBFVYHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLUJB4NE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURTGZ9NFV | DEFICIENT CLAIM NEVER CURED |
| DCLUNTBMJQ | DEFICIENT CLAIM NEVER CURED | DURV2EQP7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLVKZ4AD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURVG439EM | DEFICIENT CLAIM NEVER CURED |
| DCLVYWPD54 | DEFICIENT CLAIM NEVER CURED | DURVLCJ984 | DEFICIENT CLAIM NEVER CURED |
| DCLW32RKH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURW2F8Z7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLW3GEXPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURW8543NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLW4N8QHX | DEFICIENT CLAIM NEVER CURED | DURWL3MZKB | DEFICIENT CLAIM NEVER CURED |
| DCLWJ5VZ92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURWP4MNJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLWJHF4EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURWPT6ZEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCLXYA23K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURWQ4C3AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLYFU54MK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DURWQBDLT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLZ2R348J | DEFICIENT CLAIM NEVER CURED | DURX4ST6EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCLZ9JUMF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURYP5KQVA | DEFICIENT CLAIM NEVER CURED |
| DCLZNRJFKE | DEFICIENT CLAIM NEVER CURED | DURYXHF9C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCLZV57S8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DURYZVP7ME | DEFICIENT CLAIM NEVER CURED |
| DCLZVYKF68 | DEFICIENT CLAIM NEVER CURED | DURZ8EJ5G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM295NL8J | DEFICIENT CLAIM NEVER CURED | DURZV6EH4N | DEFICIENT CLAIM NEVER CURED |
| DCM2JVEZTB | DEFICIENT CLAIM NEVER CURED | DUS28KN3YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM3GVNFXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS2Q6DGY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM3J5AQS7 | DEFICIENT CLAIM NEVER CURED | DUS2YRHN6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM3RWLY74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS3CH5WL7 | DEFICIENT CLAIM NEVER CURED |
| DCM46WKJLR | DEFICIENT CLAIM NEVER CURED | DUS3FP5RHM | DEFICIENT CLAIM NEVER CURED |
| DCM47AFNSR | DEFICIENT CLAIM NEVER CURED | DUS3GQC5WE | DEFICIENT CLAIM NEVER CURED |
| DCM4AEY9VQ | DEFICIENT CLAIM NEVER CURED | DUS3YG8AQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM4ATEF2D | DEFICIENT CLAIM NEVER CURED | DUS4MTRBYA | DEFICIENT CLAIM NEVER CURED |
| DCM4GL32PQ | DEFICIENT CLAIM NEVER CURED | DUS4VEZRTH | DEFICIENT CLAIM NEVER CURED |
| DCM4ZE27UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS5427JXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM543P8RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS5BXLGP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM58AQ9ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUS5HPZ3DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM5AL6ZVN | DEFICIENT CLAIM NEVER CURED | DUS5THWBLP | DEFICIENT CLAIM NEVER CURED |
| DCM5TEYSF4 | DEFICIENT CLAIM NEVER CURED | DUS5WDCVBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM5YTBUA4 | DEFICIENT CLAIM NEVER CURED | DUS5XWDL9V | DEFICIENT CLAIM NEVER CURED |
| DCM5Z6FN8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS62W354T | DEFICIENT CLAIM NEVER CURED |
| DCM69D487A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS6EPFBZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM6THFS5W | DEFICIENT CLAIM NEVER CURED | DUS6F7JKPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM6ZH8BXE | DEFICIENT CLAIM NEVER CURED | DUS6JQF4AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCM7QJR2LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS7DYJE2L | DEFICIENT CLAIM NEVER CURED |
| DCM9F8GA2U | DEFICIENT CLAIM NEVER CURED | DUS7KNDL2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCM9GAFHDS | DEFICIENT CLAIM NEVER CURED | DUS859T76Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCM9K2TXSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS86GLHXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMA5BJZ2E | DEFICIENT CLAIM NEVER CURED | DUS8DJFCRP | DEFICIENT CLAIM NEVER CURED |
| DCMADSL4PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS8GF3DT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMAXTW8P2 | DEFICIENT CLAIM NEVER CURED | DUS8W2D7MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMBJW9NLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUS9C4XAH2 | DEFICIENT CLAIM NEVER CURED |
| DCMBKSWGF5 | DEFICIENT CLAIM NEVER CURED | DUS9GF4NR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMBT2V74S | DEFICIENT CLAIM NEVER CURED | DUS9LXMHFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMEATUQP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSA2T64LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMFKLA2T7 | DEFICIENT CLAIM NEVER CURED | DUSB94RLHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMFZ8H92N | DEFICIENT CLAIM NEVER CURED | DUSBKF5LJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMG8TS4PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSBLFZK35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMGK8R5AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSBMKP8TE | DEFICIENT CLAIM NEVER CURED |
| DCMHAPYNFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSBX3896K | DEFICIENT CLAIM NEVER CURED |
| DCMHU2J4WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSCBPLM63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMHXY3NSJ | DEFICIENT CLAIM NEVER CURED | DUSCLHTP5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMK5HWGA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSCR6G4T3 | DEFICIENT CLAIM NEVER CURED |
| DCMK9ZB72A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSCRH9ZAQ | DEFICIENT CLAIM NEVER CURED |
| DCMKE2SVTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSCX46ZPW | DEFICIENT CLAIM NEVER CURED |
| DCMKFV28EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSDQM2XNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMKJ7VL6A | DEFICIENT CLAIM NEVER CURED | DUSDVR7J3Z | DEFICIENT CLAIM NEVER CURED |
| DCMKNU4FLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSE9FB54W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMKR7V2TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSECDMTJ5 | DEFICIENT CLAIM NEVER CURED |
| DCMKTUXBZE | DEFICIENT CLAIM NEVER CURED | DUSECW38HG | DEFICIENT CLAIM NEVER CURED |
| DCMKV73GAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSEFVX6KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMKWFHG93 | DEFICIENT CLAIM NEVER CURED | DUSF2E687T | DEFICIENT CLAIM NEVER CURED |
| DCML7RPV52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSFBZLR2W | DEFICIENT CLAIM NEVER CURED |
| DCML967ERN | DEFICIENT CLAIM NEVER CURED | DUSFHJQK3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCMLBG79N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSGDNWMR2 | DEFICIENT CLAIM NEVER CURED |
| DCMLJ4R6WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSGEFKAWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMLNZ4JU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSGPT2534 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMLR7BVQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSGTY9BQC | DEFICIENT CLAIM NEVER CURED |
| DCMNF2QT7H | DEFICIENT CLAIM NEVER CURED | DUSH3VELYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMNW2ST93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSHE7TPYJ | DEFICIENT CLAIM NEVER CURED |
| DCMPA7QXDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSHELG8N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMPGEBKLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSHJCZV2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMPJY3K8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSHXAEWD8 | DEFICIENT CLAIM NEVER CURED |
| DCMPKRA647 | DEFICIENT CLAIM NEVER CURED | DUSJTPQ8G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMPWVF2SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSJZ3M2RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMQEKVR8H | DEFICIENT CLAIM NEVER CURED | DUSKJZGVE6 | DEFICIENT CLAIM NEVER CURED |
| DCMQW6R954 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSKLFADEB | DEFICIENT CLAIM NEVER CURED |
| DCMRWBQJNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSLN7FMY9 | DEFICIENT CLAIM NEVER CURED |
| DCMRWJ3Z6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSLTMYAX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMS3F8LPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSM2FE4GQ | DEFICIENT CLAIM NEVER CURED |
| DCMS9WXB37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSM3RHNFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMT9HSRYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSMDC2FXK | DEFICIENT CLAIM NEVER CURED |
| DCMTVF7DLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSMDHF82J | DEFICIENT CLAIM NEVER CURED |
| DCMTWQFAL5 | DEFICIENT CLAIM NEVER CURED | DUSMEYNR8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMU6NJR57 | DEFICIENT CLAIM NEVER CURED | DUSMG4LY2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMU9WVBSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSN6WLJPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMUX8R3J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSN7TLKRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMVTGJDUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSNBM8EF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMW2B36EN | DEFICIENT CLAIM NEVER CURED | DUSNFECBLP | DEFICIENT CLAIM NEVER CURED |
| DCMW2BEV8Q | DEFICIENT CLAIM NEVER CURED | DUSNFG7TRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMW5AHFQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSNHP5KWR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCMWJX6QV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSNW8QB92 | DEFICIENT CLAIM NEVER CURED |
| DCMWK4G9XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSP84TDW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMWSNLY73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSPD73J5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMWST6NL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSPFG2K7E | DEFICIENT CLAIM NEVER CURED |
| DCMX5J8HFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQB2LJHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMX65LBKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQCT6PHK | DEFICIENT CLAIM NEVER CURED |
| DCMX6GVQFS | DEFICIENT CLAIM NEVER CURED | DUSQT9E2ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMXGD8NEQ | DEFICIENT CLAIM NEVER CURED | DUSQV93L86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMXGK6LPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSQYTJNR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMXLFZ95G | DEFICIENT CLAIM NEVER CURED | DUSRFL57AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMXZ2UR8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSRK7C6X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCMY2JNSTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSRN4927P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMYDGXU2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSRWZNB38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMYEKAUZ2 | DEFICIENT CLAIM NEVER CURED | DUSTGAEYL6 | DEFICIENT CLAIM NEVER CURED |
| DCMYFH8KJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSV63G8BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCMYLRS62J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSVE8Z9PQ | DEFICIENT CLAIM NEVER CURED |
| DCMZ6KQXGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSVJK4H2R | DEFICIENT CLAIM NEVER CURED |
| DCN2DFGRUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSVJXH2W4 | DEFICIENT CLAIM NEVER CURED |
| DCN2KDUPR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSW3FRXV4 | DEFICIENT CLAIM NEVER CURED |
| DCN2MTGXWD | DEFICIENT CLAIM NEVER CURED | DUSWKR42HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN2MUWH5S | DEFICIENT CLAIM NEVER CURED | DUSWLZDJNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN2R67LHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSXEJ4PC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN2RLGMJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSXF8GHLT | DEFICIENT CLAIM NEVER CURED |
| DCN2TJ9G4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSYDV6LX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN375PTD2 | DEFICIENT CLAIM NEVER CURED | DUSYJ8VW9C | DEFICIENT CLAIM NEVER CURED |
| DCN3GUDMQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSYPALQK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN3GZMT52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUSYW3GJ52 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCN3H2JAWU | DEFICIENT CLAIM NEVER CURED | DUSZ65ERCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN3KTY8G2 | DEFICIENT CLAIM NEVER CURED | DUSZBV9CYF | DEFICIENT CLAIM NEVER CURED |
| DCN3USLPGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUSZPCR7F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN3VS27LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT28PMEDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN3WDQALZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT2SCVPBW | DEFICIENT CLAIM NEVER CURED |
| DCN4HF692J | DEFICIENT CLAIM NEVER CURED | DUT2W9GJ67 | DEFICIENT CLAIM NEVER CURED |
| DCN4UY8BAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT3J4G2YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN53BPQYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT3W2QSKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN5MDHYWP | DEFICIENT CLAIM NEVER CURED | DUT3YSKRAC | DEFICIENT CLAIM NEVER CURED |
| DCN5USVQZM | DEFICIENT CLAIM NEVER CURED | DUT3YZWB45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN5VJYFRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT4CQ56KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN5ZQ2SAY | DEFICIENT CLAIM NEVER CURED | DUT4YEMJ8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN65ZP4AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT53ZSWP8 | DEFICIENT CLAIM NEVER CURED |
| DCN6ALTFM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUT54YHSMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN6EYXV8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT5B9H2KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN6MH24BD | DEFICIENT CLAIM NEVER CURED | DUT6NZSPWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN6SGY38B | DEFICIENT CLAIM NEVER CURED | DUT73MYCSF | DEFICIENT CLAIM NEVER CURED |
| DCN74HU8G6 | DEFICIENT CLAIM NEVER CURED | DUT7CLBAJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN792EHRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT7QH9ASK | DEFICIENT CLAIM NEVER CURED |
| DCN7D59PBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT8FEBN94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN7D5SXBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUT8K4AEWZ | DEFICIENT CLAIM NEVER CURED |
| DCN7P9ZBM3 | DEFICIENT CLAIM NEVER CURED | DUT8N5KHL7 | DEFICIENT CLAIM NEVER CURED |
| DCN7XEK3YB | DEFICIENT CLAIM NEVER CURED | DUT9R3JH2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCN89GA34B | DEFICIENT CLAIM NEVER CURED | DUTAD54Q3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN8UEXQA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTAP5DLBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN8YUM6E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTARSPX2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCN9HXMARY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTASQV346 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCN9RGWB8A | DEFICIENT CLAIM NEVER CURED | DUTBH4VLMA | DEFICIENT CLAIM NEVER CURED |
| DCNA3KQ4PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTBZF4NJC | DEFICIENT CLAIM NEVER CURED |
| DCNA4LSJ9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTCA9SF26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNA54SVF2 | DEFICIENT CLAIM NEVER CURED | DUTCG5N2VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNAB7GTFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTCJ247VZ | DEFICIENT CLAIM NEVER CURED |
| DCNAE75V69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTDFWLA5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNAWFMP5J | DEFICIENT CLAIM NEVER CURED | DUTDQ4LVAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNB3FWJV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTDXQGWMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNB7FP49U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTED5XYA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNB7RQ4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTEFABVNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNBD9W64H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTEFGA782 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNBMX6JRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTEJ52M3K | DEFICIENT CLAIM NEVER CURED |
| DCND3F5HLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTEKJPWZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNDAEFQ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTEN7Z92D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNDETQBPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTEZMP78G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNDGV8YA6 | DEFICIENT CLAIM NEVER CURED | DUTEZR3AQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNDU5QJWB | DEFICIENT CLAIM NEVER CURED | DUTF6H4Y8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNF98R7UL | DEFICIENT CLAIM NEVER CURED | DUTFHQZ475 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNFAUH7GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTFQ7MRKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNFDTHUME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTG2E84MN | DEFICIENT CLAIM NEVER CURED |
| DCNFKV5SHR | DEFICIENT CLAIM NEVER CURED | DUTGADSQ45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNG3HT5RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTGMZNB6J | DEFICIENT CLAIM NEVER CURED |
| DCNGVYP4K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTGV3WXZL | DEFICIENT CLAIM NEVER CURED |
| DCNH385QMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTH39EDYS | DEFICIENT CLAIM NEVER CURED |
| DCNJM3KZYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTH5JC74M | DEFICIENT CLAIM NEVER CURED |
| DCNJMRS68Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTH5N27QP | DEFICIENT CLAIM NEVER CURED |
| DCNJPG4QYB | DEFICIENT CLAIM NEVER CURED | DUTHSAXDFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCNJRU52DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTHW8BADQ | DEFICIENT CLAIM NEVER CURED |
| DCNJUYPW7T | DEFICIENT CLAIM NEVER CURED | DUTHX463DA | DEFICIENT CLAIM NEVER CURED |
| DCNK358WQF | DEFICIENT CLAIM NEVER CURED | DUTJBC6HVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNKA5URXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTJHVANEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNKB2WZHU | DEFICIENT CLAIM NEVER CURED | DUTJHZCXPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNKBR6Z48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTJXSPB6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNKRXZL4T | DEFICIENT CLAIM NEVER CURED | DUTK7DFB29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNKS5DRL6 | DEFICIENT CLAIM NEVER CURED | DUTKE7RW2X | DEFICIENT CLAIM NEVER CURED |
| DCNKTZG7FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTKXHPB36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNKYMVFPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTKZV7YPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNKZ65G87 | DEFICIENT CLAIM NEVER CURED | DUTL8GWP6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNLAW5MKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTLQDE7PG | DEFICIENT CLAIM NEVER CURED |
| DCNLEYDG54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTM48A7DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNLQZETPW | DEFICIENT CLAIM NEVER CURED | DUTN2D3X8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNLT39BFE | DEFICIENT CLAIM NEVER CURED | DUTNGXWED7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNLYKRGS9 | DEFICIENT CLAIM NEVER CURED | DUTNKSR9B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNM3UBHV4 | DEFICIENT CLAIM NEVER CURED | DUTNL9MD3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNM5RJHKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTP3NYXAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNMKX37A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTPA3F5LK | DEFICIENT CLAIM NEVER CURED |
| DCNPEUZH7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTPD35HME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNPTSFGJ2 | DEFICIENT CLAIM NEVER CURED | DUTPMACYLE | DEFICIENT CLAIM NEVER CURED |
| DCNQJRGY7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTPQ6DZMR | DEFICIENT CLAIM NEVER CURED |
| DCNQMHBPL3 | DEFICIENT CLAIM NEVER CURED | DUTPSRG5B4 | DEFICIENT CLAIM NEVER CURED |
| DCNQSU95H2 | DEFICIENT CLAIM NEVER CURED | DUTQC3AYRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNQZTL92A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTQE3A97Y | DEFICIENT CLAIM NEVER CURED |
| DCNRJ6SPM8 | DEFICIENT CLAIM NEVER CURED | DUTQFNGK5W | DEFICIENT CLAIM NEVER CURED |
| DCNRQWE8PS | DEFICIENT CLAIM NEVER CURED | DUTQLSGYAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNRTS7PYW | DEFICIENT CLAIM NEVER CURED | DUTRAE5JHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNS9QBMYJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTRNKYZ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNSDQMKGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTS3BVRGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNSKTV698 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTS9YJWN5 | DEFICIENT CLAIM NEVER CURED |
| DCNSKXWJL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTSL24HAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNSUTAYMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTSNY4QHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNT6GF3K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTSQH89BY | DEFICIENT CLAIM NEVER CURED |
| DCNT9GWFSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTV6JF8QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNTGS5JUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTV9D4GJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNTQDYBAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTVE8F4AC | DEFICIENT CLAIM NEVER CURED |
| DCNUXKWR8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTVGNEC3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNUYGE4R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTVKM6GSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNV3DK95G | DEFICIENT CLAIM NEVER CURED | DUTW7JREP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNV4B7K6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTWDR7C8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNVDJX8WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTWHMJKGC | DEFICIENT CLAIM NEVER CURED |
| DCNVPUL5MQ | DEFICIENT CLAIM NEVER CURED | DUTWRG2YS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNW2YB86H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTWZXSREB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNW5XKQ6R | DEFICIENT CLAIM NEVER CURED | DUTX4EV6PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNWSP34L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTXCH8KPB | DEFICIENT CLAIM NEVER CURED |
| DCNWTEDF8J | DEFICIENT CLAIM NEVER CURED | DUTXZJPA8F | DEFICIENT CLAIM NEVER CURED |
| DCNWTHZEQJ | DEFICIENT CLAIM NEVER CURED | DUTYBQDNKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNX7G8F96 | DEFICIENT CLAIM NEVER CURED | DUTZ6QJCB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNX9H4MUZ | DEFICIENT CLAIM NEVER CURED | DUTZ7A4NS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNXBF5R4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUTZGYLQV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNXH2DU6K | DEFICIENT CLAIM NEVER CURED | DUTZLFYBXR | DEFICIENT CLAIM NEVER CURED |
| DCNXPJS842 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUTZRNS3CY | DEFICIENT CLAIM NEVER CURED |
| DCNXYWDLV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV24HXZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCNZ93WALJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV27SEWD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNZ9PAJ86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV28Z5A9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCNZD25BEV | DEFICIENT CLAIM NEVER CURED | DUV29HGTLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCNZM3E8SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV2EZQTH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP23G7MFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV2KG87WP | DEFICIENT CLAIM NEVER CURED |
| DCP26SEF5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV2Z7XQ8G | DEFICIENT CLAIM NEVER CURED |
| DCP2BF8YTV | DEFICIENT CLAIM NEVER CURED | DUV38RE9T7 | DEFICIENT CLAIM NEVER CURED |
| DCP36U5FLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV3CNB6R9 | DEFICIENT CLAIM NEVER CURED |
| DCP3KH7Q4W | DEFICIENT CLAIM NEVER CURED | DUV3FMZWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP3Y6EMXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV3HEDMAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP4HK2QNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV3K2957A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP4SMTWRA | DEFICIENT CLAIM NEVER CURED | DUV3KCY5LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP4Y3J6VH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV4WTL7K9 | DEFICIENT CLAIM NEVER CURED |
| DCP5MT9LFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV4Y8GFQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP5NGD47T | DEFICIENT CLAIM NEVER CURED | DUV4YEXWL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP64DBVRZ | DEFICIENT CLAIM NEVER CURED | DUV59H26LR | DEFICIENT CLAIM NEVER CURED |
| DCP64ZXNQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV5QSAREZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP67W5NZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV6KWFPRZ | DEFICIENT CLAIM NEVER CURED |
| DCP68XSYRJ | DEFICIENT CLAIM NEVER CURED | DUV6N84LEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP6NR25VK | DEFICIENT CLAIM NEVER CURED | DUV72TRQ84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP6RJUWXN | DEFICIENT CLAIM NEVER CURED | DUV79TJP4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCP6VBQ7DF | DEFICIENT CLAIM NEVER CURED | DUV7EKYFMQ | DEFICIENT CLAIM NEVER CURED |
| DCP72T3HFQ | DEFICIENT CLAIM NEVER CURED | DUV7MAFBE4 | DEFICIENT CLAIM NEVER CURED |
| DCP8STJ6XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV7S2CD56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCP93D4MUA | DEFICIENT CLAIM NEVER CURED | DUV7TFLZES | DEFICIENT CLAIM NEVER CURED |
| DCPA7F9ET4 | DEFICIENT CLAIM NEVER CURED | DUV7Z95N4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPAKT5W8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV7ZBD2LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCPAV6Q574 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV832SPZK | DEFICIENT CLAIM NEVER CURED |
| DCPAYNBS64 | DEFICIENT CLAIM NEVER CURED | DUV83XACB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPBAD2REG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV84HSGXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPBAGT5LE | DEFICIENT CLAIM NEVER CURED | DUV84PW2AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPBDJ32UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV84PY2TE | DEFICIENT CLAIM NEVER CURED |
| DCPBL3JSDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV85NE4WJ | DEFICIENT CLAIM NEVER CURED |
| DCPBR6TXNU | DEFICIENT CLAIM NEVER CURED | DUV8ANJTER | DEFICIENT CLAIM NEVER CURED |
| DCPD4TFV9B | DEFICIENT CLAIM NEVER CURED | DUV8L67HGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPD6W9H2F | DEFICIENT CLAIM NEVER CURED | DUV9B2X63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPDM7EGKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUV9KCW6PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPDZ6X9NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV9PYS6MH | DEFICIENT CLAIM NEVER CURED |
| DCPETS75NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV9RPF7ZJ | DEFICIENT CLAIM NEVER CURED |
| DCPEVU3GYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUV9T4BDJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPF58HSRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVA5DG4KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPGKJBYHE | DEFICIENT CLAIM NEVER CURED | DUVA9FQMED | DEFICIENT CLAIM NEVER CURED |
| DCPGVLWMSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVAFGTWS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPGYVM8NH | DEFICIENT CLAIM NEVER CURED | DUVAP8DK2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPHM8KGJ7 | DEFICIENT CLAIM NEVER CURED | DUVBZYAXJ7 | DEFICIENT CLAIM NEVER CURED |
| DCPJ2HRMFB | DEFICIENT CLAIM NEVER CURED | DUVC6PKLFD | DEFICIENT CLAIM NEVER CURED |
| DCPJDERYZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVCD2WG4E | DEFICIENT CLAIM NEVER CURED |
| DCPJGEBZ8S | DEFICIENT CLAIM NEVER CURED | DUVD2JHSNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPJLW3SMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVD3NL5GY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPJQGA8EV | DEFICIENT CLAIM NEVER CURED | DUVEQD26JW | DEFICIENT CLAIM NEVER CURED |
| DCPJV3A6XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVESPTX52 | DEFICIENT CLAIM NEVER CURED |
| DCPK6EX9FD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVF7BGY2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPKVGUJD9 | DEFICIENT CLAIM NEVER CURED | DUVFCBPY9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPL3RYB2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVFNJRH4P | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCPL7ZX2GK | DEFICIENT CLAIM NEVER CURED | DUVFNYS97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPLB68X9J | DEFICIENT CLAIM NEVER CURED | DUVG4QHFER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPLDJS7MG | DEFICIENT CLAIM NEVER CURED | DUVGK6NA8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPLEZYTN9 | DEFICIENT CLAIM NEVER CURED | DUVGL28ZRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPM5ZUT4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVGPFBNTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPMHGFAYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVGQTMK6H | DEFICIENT CLAIM NEVER CURED |
| DCPMKQGY6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVH35Y4AW | DEFICIENT CLAIM NEVER CURED |
| DCPN9KYVS6 | DEFICIENT CLAIM NEVER CURED | DUVHCB9P7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPNHKT6AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVHG2FP9J | DEFICIENT CLAIM NEVER CURED |
| DCPNMHEG7Y | DEFICIENT CLAIM NEVER CURED | DUVHGNXSCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPNQFLG53 | DEFICIENT CLAIM NEVER CURED | DUVK4HQ23R | DEFICIENT CLAIM NEVER CURED |
| DCPNV9LF2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVK5H3DLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPNYA97QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVKA9CPWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPQHBS8FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVKH83QXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPQJHFX2M | DEFICIENT CLAIM NEVER CURED | DUVKNS76CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPR3XE26L | DEFICIENT CLAIM NEVER CURED | DUVL6TPBDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPR3XFVNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVLAE5ZGB | DEFICIENT CLAIM NEVER CURED |
| DCPRAW7SDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVLC2W3M8 | DEFICIENT CLAIM NEVER CURED |
| DCPRFEJL9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVLMWRQNX | DEFICIENT CLAIM NEVER CURED |
| DCPRK59ZMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVLZ34PSN | DEFICIENT CLAIM NEVER CURED |
| DCPRLMJZS5 | DEFICIENT CLAIM NEVER CURED | DUVM268ERA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPRMEJ87S | DEFICIENT CLAIM NEVER CURED | DUVM2WNRDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPRMG9U8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVMBZKSCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPSD9XHEN | DEFICIENT CLAIM NEVER CURED | DUVN864Q59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPSU5A2ZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVN9SKH8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPT4596GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVNPZ47MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPTDUMREJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVNWQ8RPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCPTG58AS4 | DEFICIENT CLAIM NEVER CURED | DUVNZM39RH | DEFICIENT CLAIM NEVER CURED |
| DCPU3F7M4N | DEFICIENT CLAIM NEVER CURED | DUVP6QS8ZT | DEFICIENT CLAIM NEVER CURED |
| DCPUNSE5GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVP8DFKAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPURL2FBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVPCQF67H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPV2UDREJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVPH273C8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPV6NWSHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVPNKA87J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPVEKJG69 | DEFICIENT CLAIM NEVER CURED | DUVPRJ28YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPVWZR9SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVPWMNY6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPVXQYE7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVQ4AN5FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPWAVSJYZ | DEFICIENT CLAIM NEVER CURED | DUVQDZNYJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPWG2KB8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVQHPD65C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPWH8NK7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVQJ8M4T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPWHG93K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVQKAY5GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPWHZTFN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVQNC36WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPWMTXKZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVR3XD2WP | DEFICIENT CLAIM NEVER CURED |
| DCPWNS6D3B | DEFICIENT CLAIM NEVER CURED | DUVRBEP9XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPWS2U86T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVRN4ZDLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPWT8NDU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVS35XEWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPX4M9L56 | DEFICIENT CLAIM NEVER CURED | DUVSELP84R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPXD2NVBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVWHG83B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPXF3TG5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVWHRJQD3 | DEFICIENT CLAIM NEVER CURED |
| DCPXNFS87G | DEFICIENT CLAIM NEVER CURED | DUVWMCTL7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPY29UDNQ | DEFICIENT CLAIM NEVER CURED | DUVX6WG8TA | DEFICIENT CLAIM NEVER CURED |
| DCPY9W7UZD | DEFICIENT CLAIM NEVER CURED | DUVXLSCMEZ | DEFICIENT CLAIM NEVER CURED |
| DCPYAHWDB2 | DEFICIENT CLAIM NEVER CURED | DUVY2AS7C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPYUHQMB6 | DEFICIENT CLAIM NEVER CURED | DUVY8P9Q63 | DEFICIENT CLAIM NEVER CURED |
| DCPYZNW8HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVYGDS6WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCPZ27S65K | DEFICIENT CLAIM NEVER CURED | DUVYTN9APJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPZ4M37HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUVZ3G2F75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPZA7D92U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVZ5S3L68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCPZDT7R8M | DEFICIENT CLAIM NEVER CURED | DUVZ9KWBTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCPZK7NFQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUVZ9NLM4A | DEFICIENT CLAIM NEVER CURED |
| DCPZKADMTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW23GYLN6 | DEFICIENT CLAIM NEVER CURED |
| DCPZTRGKUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW28C65XT | DEFICIENT CLAIM NEVER CURED |
| DCPZW95M4F | DEFICIENT CLAIM NEVER CURED | DUW28XE7PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ23MFDNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW2EL8BHM | DEFICIENT CLAIM NEVER CURED |
| DCQ23ZHTXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW2LF9H6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ2F53UKE | DEFICIENT CLAIM NEVER CURED | DUW2YXHDAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ2K6JD7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW32FDZ7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ2WGU48Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW36RXGCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ34AGSFY | DEFICIENT CLAIM NEVER CURED | DUW3F29SJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ3FPKERG | DEFICIENT CLAIM NEVER CURED | DUW3HE7MYA | DEFICIENT CLAIM NEVER CURED |
| DCQ3GLSBE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW3L54PBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ3GMHRWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW3TC7JS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ436SKJP | DEFICIENT CLAIM NEVER CURED | DUW48B2RAE | DEFICIENT CLAIM NEVER CURED |
| DCQ48V9FLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW4C8P7GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ4GNUBYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW4GY83ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ4V6GJXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW4JE8KMG | DEFICIENT CLAIM NEVER CURED |
| DCQ4Y8N7KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW4LAN3V9 | DEFICIENT CLAIM NEVER CURED |
| DCQ53MHPFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW4YE86G9 | DEFICIENT CLAIM NEVER CURED |
| DCQ5BFHUJY | DEFICIENT CLAIM NEVER CURED | DUW4ZB2TVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ5RSAW9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW56BV3SH | DEFICIENT CLAIM NEVER CURED |
| DCQ6B72GAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW58YKFVH | DEFICIENT CLAIM NEVER CURED |
| DCQ6JZLTPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW5PDTHCY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQ6RLKSY4 | DEFICIENT CLAIM NEVER CURED | DUW62H5RTV | DEFICIENT CLAIM NEVER CURED |
| DCQ6RPZBKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW67N8SFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ6TMVYSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW6EF97TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ6WVZRS7 | DEFICIENT CLAIM NEVER CURED | DUW6PDNV23 | DEFICIENT CLAIM NEVER CURED |
| DCQ73E5XV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW7A5SHVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ75V4FLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW7BCNGXZ | DEFICIENT CLAIM NEVER CURED |
| DCQ7JHE6VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW7EKFAV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ7JMY362 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW7FSJ9GN | DEFICIENT CLAIM NEVER CURED |
| DCQ83T9KZM | DEFICIENT CLAIM NEVER CURED | DUW867A4PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ83TNSE5 | DEFICIENT CLAIM NEVER CURED | DUW8SX72ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ85WGM9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUW9CYXPT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ8M6NVX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUW9SKE3PN | DEFICIENT CLAIM NEVER CURED |
| DCQ8PTJHZ5 | DEFICIENT CLAIM NEVER CURED | DUWA4MPVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQ98Z2UXJ | DEFICIENT CLAIM NEVER CURED | DUWAJS5KLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ9A58ELF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWAV854DT | DEFICIENT CLAIM NEVER CURED |
| DCQ9AW4DZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWAYNQCLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQ9YWD6VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWB2XNJ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQA53FGYB | DEFICIENT CLAIM NEVER CURED | DUWB6H9LNY | DEFICIENT CLAIM NEVER CURED |
| DCQA93JPUN | DEFICIENT CLAIM NEVER CURED | DUWBEMSRV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQA97WZ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWBMCSRLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQA9RG8SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWBPYTCRG | DEFICIENT CLAIM NEVER CURED |
| DCQAL58YTV | DEFICIENT CLAIM NEVER CURED | DUWBQFTE2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQAWV9JPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWBZEK3PR | DEFICIENT CLAIM NEVER CURED |
| DCQBFEKPU7 | DEFICIENT CLAIM NEVER CURED | DUWCDNA8FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQBHP6U9T | DEFICIENT CLAIM NEVER CURED | DUWCDVENY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQD35JMT2 | DEFICIENT CLAIM NEVER CURED | DUWCKE6GAY | DEFICIENT CLAIM NEVER CURED |
| DCQD7ZSGMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWDNMCP32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCQDUPSM2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWE63FJKB | DEFICIENT CLAIM NEVER CURED |
| DCQE5HZTPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWE9PQ74F | DEFICIENT CLAIM NEVER CURED |
| DCQE6WHTRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWEA7LY25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQE9DVKU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWEQRF5KT | DEFICIENT CLAIM NEVER CURED |
| DCQEN8GH46 | DEFICIENT CLAIM NEVER CURED | DUWF5C8B63 | DEFICIENT CLAIM NEVER CURED |
| DCQF62R5BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWFEKZM8S | DEFICIENT CLAIM NEVER CURED |
| DCQG8UFPEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWFQ9MJYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQGRWN37D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWGT68YVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQGTYF4DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWH37DYXA | DEFICIENT CLAIM NEVER CURED |
| DCQGXZPJ82 | DEFICIENT CLAIM NEVER CURED | DUWH73GSBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQGZ8E7DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWH8J9ZQA | DEFICIENT CLAIM NEVER CURED |
| DCQJ3XZNVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWHBFX4JG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQJPA8B63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWHEJG4RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQJVD4M95 | DEFICIENT CLAIM NEVER CURED | DUWHGSNAJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQJYVM6RE | DEFICIENT CLAIM NEVER CURED | DUWHLY395B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQKPNWMET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWJ7MD39C | DEFICIENT CLAIM NEVER CURED |
| DCQKRHU7TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWJZ46LEY | DEFICIENT CLAIM NEVER CURED |
| DCQLVX8KWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWK4L5MRT | DEFICIENT CLAIM NEVER CURED |
| DCQMD2NTWR | DEFICIENT CLAIM NEVER CURED | DUWK52DVA9 | DEFICIENT CLAIM NEVER CURED |
| DCQN7LYG85 | DEFICIENT CLAIM NEVER CURED | DUWKVTXMAL | DEFICIENT CLAIM NEVER CURED |
| DCQNGZM5W6 | DEFICIENT CLAIM NEVER CURED | DUWL29PHKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQNKMH7FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWL7RSME5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQNTHK7JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWLAM32Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQP53K4VA | DEFICIENT CLAIM NEVER CURED | DUWLCH7KV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQP7TDGHN | DEFICIENT CLAIM NEVER CURED | DUWLY8NV5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQPNS92ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWMBAD9N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQPXYJVFW | DEFICIENT CLAIM NEVER CURED | DUWMBZKSVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQR32HY65 | DEFICIENT CLAIM NEVER CURED | DUWMGQ7XRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQRBJA3WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWMH6TKZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQRXMNUJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWMHLFGBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQRYDX5FW | DEFICIENT CLAIM NEVER CURED | DUWMVFX4B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQS8M24BU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWMY8ZQF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQSGB2YR5 | DEFICIENT CLAIM NEVER CURED | DUWN2M7GH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQSVKJBUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWN657TE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQSXEP2WR | DEFICIENT CLAIM NEVER CURED | DUWNLPR6XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQSZT4JUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWNMVRZ7D | DEFICIENT CLAIM NEVER CURED |
| DCQTFVPZ6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWNSA3CMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQTFZKWGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWNSD4653 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQTHZNS2D | DEFICIENT CLAIM NEVER CURED | DUWNYTJLKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQTVJU94N | DEFICIENT CLAIM NEVER CURED | DUWP37JTBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQTVW4BES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWPA72K3D | DEFICIENT CLAIM NEVER CURED |
| DCQTZ5Y8M9 | DEFICIENT CLAIM NEVER CURED | DUWPD58KYN | DEFICIENT CLAIM NEVER CURED |
| DCQU8E7ZVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWPHVB3Y7 | DEFICIENT CLAIM NEVER CURED |
| DCQUB67K25 | DEFICIENT CLAIM NEVER CURED | DUWPYX7GDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQUSW5K3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWQ6G5RFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQVNEPG8D | DEFICIENT CLAIM NEVER CURED | DUWQ8XPFYS | DEFICIENT CLAIM NEVER CURED |
| DCQVPMU7D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWQTHBK6Y | DEFICIENT CLAIM NEVER CURED |
| DCQWDPZFYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWRFHJ3GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQWGP4KY5 | DEFICIENT CLAIM NEVER CURED | DUWRKHYVCP | DEFICIENT CLAIM NEVER CURED |
| DCQWHR9KYG | DEFICIENT CLAIM NEVER CURED | DUWSCMPZVE | DEFICIENT CLAIM NEVER CURED |
| DCQWKJX8SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWSFC34MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQWMNLF5D | DEFICIENT CLAIM NEVER CURED | DUWSJXRETQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQWPXHBKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWSM4Z8DX | DEFICIENT CLAIM NEVER CURED |
| DCQWSX29YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWT57YAXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCQWU63X4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWT5KYM3H | DEFICIENT CLAIM NEVER CURED |
| DCQXDAZ7ME | DEFICIENT CLAIM NEVER CURED | DUWT5N86JX | DEFICIENT CLAIM NEVER CURED |
| DCQXNVESP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWTH8LPFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQYE2SJ45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWTHAPFVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQYKLJHMR | DEFICIENT CLAIM NEVER CURED | DUWV579KC6 | DEFICIENT CLAIM NEVER CURED |
| DCQYL9ARHX | DEFICIENT CLAIM NEVER CURED | DUWVL4P2DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQZ2XBJTE | DEFICIENT CLAIM NEVER CURED | DUWXN6TEBR | DEFICIENT CLAIM NEVER CURED |
| DCQZFUH2SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUWXNA3JLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCQZHJ23XG | DEFICIENT CLAIM NEVER CURED | DUWYCX4S53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCQZYAFHG4 | DEFICIENT CLAIM NEVER CURED | DUWZ3B7GMS | DEFICIENT CLAIM NEVER CURED |
| DCR2ZNYATE | DEFICIENT CLAIM NEVER CURED | DUWZ7NF9LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR34YP9GB | DEFICIENT CLAIM NEVER CURED | DUWZA34GS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR3LZ2ETH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUWZBR26YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR3TAVG97 | DEFICIENT CLAIM NEVER CURED | DUWZE5QPY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR3VNYDS9 | DEFICIENT CLAIM NEVER CURED | DUWZXYCHJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR4H5ZX6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX32NZD74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR4HNUQWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX35YRMCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR4SY9A2B | DEFICIENT CLAIM NEVER CURED | DUX3QELS8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR5NYSUW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX3ZWFLAK | DEFICIENT CLAIM NEVER CURED |
| DCR5QAXDV8 | DEFICIENT CLAIM NEVER CURED | DUX4E5G2PA | DEFICIENT CLAIM NEVER CURED |
| DCR5TV3QEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX4LJH3K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR69B7KGS | DEFICIENT CLAIM NEVER CURED | DUX4ZNA78K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR6FL3SJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX5GKSEC3 | DEFICIENT CLAIM NEVER CURED |
| DCR6JNY4SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX5H2TPWC | DEFICIENT CLAIM NEVER CURED |
| DCR6UGNT5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX5KRVNPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR7B82WLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX6ZEM5DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR7WG869A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX73VYPBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCR86ZQ72Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX7LWJVTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR8SVZUQL | DEFICIENT CLAIM NEVER CURED | DUX7RCWYF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR94BP2F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX7SWC92B | DEFICIENT CLAIM NEVER CURED |
| DCR9LXPU4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX843SVCH | DEFICIENT CLAIM NEVER CURED |
| DCR9MUZ8LV | DEFICIENT CLAIM NEVER CURED | DUX8C9GRJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCR9X75QNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX8MNDHBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCR9XNK2A8 | DEFICIENT CLAIM NEVER CURED | DUX8QZY293 | DEFICIENT CLAIM NEVER CURED |
| DCR9YSNU65 | DEFICIENT CLAIM NEVER CURED | DUX8S3P9JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRASTKHQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX8W5NRAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRB2S6G5Z | DEFICIENT CLAIM NEVER CURED | DUX96PC5Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRB5Z72GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUX9J3Q5DP | DEFICIENT CLAIM NEVER CURED |
| DCRBAHMWZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUX9Q74B5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRBFXELGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXA3TESFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRBJW6F2Z | DEFICIENT CLAIM NEVER CURED | DUXA5RGS8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRBKG7EQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXA7E48LZ | DEFICIENT CLAIM NEVER CURED |
| DCRBW3JSEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXAK396M8 | DEFICIENT CLAIM NEVER CURED |
| DCRD29H4ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXAL24DSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRD6M32WQ | DEFICIENT CLAIM NEVER CURED | DUXAMP4Q6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRD7H4FJX | DEFICIENT CLAIM NEVER CURED | DUXBA3NR6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRDEWFK42 | DEFICIENT CLAIM NEVER CURED | DUXBDEG2LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRDNBZ7J9 | DEFICIENT CLAIM NEVER CURED | DUXBLM3HRZ | DEFICIENT CLAIM NEVER CURED |
| DCRDU54HEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXBLSDF32 | DEFICIENT CLAIM NEVER CURED |
| DCRE3FUDSV | DEFICIENT CLAIM NEVER CURED | DUXBYRV6H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRE7GJ9UX | DEFICIENT CLAIM NEVER CURED | DUXC3HEQJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRE85XD3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXC9PY4W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCREAQT3BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXCF354BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCREBAMDK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXCFW35J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRET9QVUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXCHWL65K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCREU6Z9BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXCMQH5YE | DEFICIENT CLAIM NEVER CURED |
| DCREYMFVPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXCYWLGS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRF58LSE6 | DEFICIENT CLAIM NEVER CURED | DUXD368ZJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRG3W79US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXDZJK835 | DEFICIENT CLAIM NEVER CURED |
| DCRG9NDYVJ | DEFICIENT CLAIM NEVER CURED | DUXECFZHMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRGJ4BEPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXEQDFAHS | DEFICIENT CLAIM NEVER CURED |
| DCRH54GP3D | DEFICIENT CLAIM NEVER CURED | DUXEYMJ5VQ | DEFICIENT CLAIM NEVER CURED |
| DCRH8B9PNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXFRQVTZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRHX9S3YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXG4ZPSQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRJBY6Q84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXGLJMTFD | DEFICIENT CLAIM NEVER CURED |
| DCRJENZ3SP | DEFICIENT CLAIM NEVER CURED | DUXH8K3RPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRJW4P7XF | DEFICIENT CLAIM NEVER CURED | DUXHDYJKW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRJX8FQYH | DEFICIENT CLAIM NEVER CURED | DUXHJAFL5M | DEFICIENT CLAIM NEVER CURED |
| DCRK29EBYJ | DEFICIENT CLAIM NEVER CURED | DUXHMLN349 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRK4JQFZ7 | DEFICIENT CLAIM NEVER CURED | DUXHRZVTCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRK4M3D8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXJCLR964 | DEFICIENT CLAIM NEVER CURED |
| DCRKA2W73Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXJFHE9YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRKPA2UMQ | DEFICIENT CLAIM NEVER CURED | DUXJL3KWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRKU2VB74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXJWCQBD4 | DEFICIENT CLAIM NEVER CURED |
| DCRKUYMSLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXJYTE934 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRL3JPUS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXK4L8BMH | DEFICIENT CLAIM NEVER CURED |
| DCRLB468X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXKB985PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRLB54XKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXKFBGTDQ | DEFICIENT CLAIM NEVER CURED |
| DCRLKJT97Z | DEFICIENT CLAIM NEVER CURED | DUXKJCPBT2 | DEFICIENT CLAIM NEVER CURED |
| DCRLS8YGQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXKLHATQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRLSH42PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXKPVTFD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRLVQUYJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXKT8RSVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRM9KLA76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXKW6LT39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRMXF6E8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXLEZSCAV | DEFICIENT CLAIM NEVER CURED |
| DCRN3L7AGS | DEFICIENT CLAIM NEVER CURED | DUXLSK6RN7 | DEFICIENT CLAIM NEVER CURED |
| DCRNLD3Y4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXMJ7GDB4 | DEFICIENT CLAIM NEVER CURED |
| DCRNS58HJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXMZ2T85A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRNU8L4AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXN54B9C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRP7LKZB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXN89WGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRPH45W7S | DEFICIENT CLAIM NEVER CURED | DUXNA48W72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRPKTEV65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXNE7Z9H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRPQN7DS5 | DEFICIENT CLAIM NEVER CURED | DUXNJDFYGS | DEFICIENT CLAIM NEVER CURED |
| DCRQ4VPBY5 | DEFICIENT CLAIM NEVER CURED | DUXNLKE2ST | DEFICIENT CLAIM NEVER CURED |
| DCRS47EUNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXNPESHJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRS5F4AUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXNS6H2LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRSAQELUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXNT2YZE3 | DEFICIENT CLAIM NEVER CURED |
| DCRSGPNL2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXP2Q5S4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRT5MLEJB | DEFICIENT CLAIM NEVER CURED | DUXPLN42VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRUNH5AJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXPVCNESB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRUSE3TP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXQ26JHG8 | DEFICIENT CLAIM NEVER CURED |
| DCRV9DT8FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXQA7G2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRVE5BYSL | DEFICIENT CLAIM NEVER CURED | DUXRGEKFB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRVQNG4TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXRHZ4D9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRVWYSEZ7 | DEFICIENT CLAIM NEVER CURED | DUXRWA987V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRVYBDPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXSD7RWTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRW2P98T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXSJE7NH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRW3YG82M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXSTC4GDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRW4TAESQ | DEFICIENT CLAIM NEVER CURED | DUXVS235FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCRWSV9FAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXVYJGCPQ | DEFICIENT CLAIM NEVER CURED |
| DCRXJPU5KV | DEFICIENT CLAIM NEVER CURED | DUXWR29ZG4 | DEFICIENT CLAIM NEVER CURED |
| DCRYA6ZWBS | DEFICIENT CLAIM NEVER CURED | DUXYB2LWVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRYJNXKVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXYJ5LQCV | DEFICIENT CLAIM NEVER CURED |
| DCRYMGALPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXYJVDR4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCRYNW8FLT | DEFICIENT CLAIM NEVER CURED | DUXYR7L4HB | DEFICIENT CLAIM NEVER CURED |
| DCRYSVHLPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXYV3FLEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRYX54VLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXZ2SMQ4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRZ32Y64K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUXZ5H6DW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRZU7FDSY | DEFICIENT CLAIM NEVER CURED | DUXZARKJG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCRZY4H567 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUXZCMGW75 | DEFICIENT CLAIM NEVER CURED |
| DCS2H6YWNJ | DEFICIENT CLAIM NEVER CURED | DUXZD8QTCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS2JXWT5P | DEFICIENT CLAIM NEVER CURED | DUXZDY3JGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS2ZMDA6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY2QE8R5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS34RTMQJ | DEFICIENT CLAIM NEVER CURED | DUY2ZFVQ85 | DEFICIENT CLAIM NEVER CURED |
| DCS38P5NLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY35PWCJK | DEFICIENT CLAIM NEVER CURED |
| DCS395MYEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY38SH5LE | DEFICIENT CLAIM NEVER CURED |
| DCS4925YHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY3D7SMEV | DEFICIENT CLAIM NEVER CURED |
| DCS49AWFH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY3E6JXKL | DEFICIENT CLAIM NEVER CURED |
| DCS4QR5F3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY3HN7MEC | DEFICIENT CLAIM NEVER CURED |
| DCS4XMBJ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY3R87L9J | DEFICIENT CLAIM NEVER CURED |
| DCS4XURDG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY45TS3EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS4ZH62E8 | DEFICIENT CLAIM NEVER CURED | DUY4N6VHQC | DEFICIENT CLAIM NEVER CURED |
| DCS5YTB8F3 | DEFICIENT CLAIM NEVER CURED | DUY56N3SJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS6HX8GJ5 | DEFICIENT CLAIM NEVER CURED | DUY5RKXDGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS6J9M75W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY5TNSVRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS6X92MKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY62VX9NR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCS75MBQ6F | DEFICIENT CLAIM NEVER CURED | DUY6A9XTHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS79AJTNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY6DBACJL | DEFICIENT CLAIM NEVER CURED |
| DCS7H5GBPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY6FPN7G5 | DEFICIENT CLAIM NEVER CURED |
| DCS7H9NDK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY6G5DV2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS7M5QKLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY6KBCQXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS8UFH9KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY6RJTCE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS93E5H7Q | DEFICIENT CLAIM NEVER CURED | DUY6ZLV45G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS93Y2PMX | DEFICIENT CLAIM NEVER CURED | DUY765JPKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS9HYAQWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY7AKNHRJ | DEFICIENT CLAIM NEVER CURED |
| DCS9JT6NDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY7BRWQ89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCS9TEQR6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY7ERJMSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCS9WGY3UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY7EWSQXA | DEFICIENT CLAIM NEVER CURED |
| DCSA2KPRQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY7Q89V4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSA5B2P8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY83LDKH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSA62KRNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY89H3TVJ | DEFICIENT CLAIM NEVER CURED |
| DCSA6RDXEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY8DW5ETL | DEFICIENT CLAIM NEVER CURED |
| DCSA8DHFPB | DEFICIENT CLAIM NEVER CURED | DUY8FWGP4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSB7J96ZH | DEFICIENT CLAIM NEVER CURED | DUY8FXD3TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSB927U8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY8QEXGMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSBTQ5N36 | DEFICIENT CLAIM NEVER CURED | DUY8XAHSTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSD2AZM4V | DEFICIENT CLAIM NEVER CURED | DUY9N7WMPC | DEFICIENT CLAIM NEVER CURED |
| DCSD3AQKRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUY9NKWGMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSDNHBZJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY9QEMRW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSDQR8EM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY9SET345 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSE85FK6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUY9SLJVXM | DEFICIENT CLAIM NEVER CURED |
| DCSEA3U57N | DEFICIENT CLAIM NEVER CURED | DUYAK6WR48 | DEFICIENT CLAIM NEVER CURED |
| DCSFJZPWL5 | DEFICIENT CLAIM NEVER CURED | DUYAQKEV39 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCSFYE465V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYATBLZWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSGF32L4Q | DEFICIENT CLAIM NEVER CURED | DUYAVGJ86D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSGMBJ9KA | DEFICIENT CLAIM NEVER CURED | DUYB7GP538 | DEFICIENT CLAIM NEVER CURED |
| DCSGQT4NVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYBRPJWHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSGZPU93D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYC46S8VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSH4MUEQK | DEFICIENT CLAIM NEVER CURED | DUYC5N7FDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSH4R8E7J | DEFICIENT CLAIM NEVER CURED | DUYCBJ4SER | DEFICIENT CLAIM NEVER CURED |
| DCSHAJ275F | DEFICIENT CLAIM NEVER CURED | DUYCF6AQXB | DEFICIENT CLAIM NEVER CURED |
| DCSHL2NWP6 | DEFICIENT CLAIM NEVER CURED | DUYCHLGJNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSHU4KYZ2 | DEFICIENT CLAIM NEVER CURED | DUYD3Q5PFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSJ5NZKBF | DEFICIENT CLAIM NEVER CURED | DUYDKAS5MB | DEFICIENT CLAIM NEVER CURED |
| DCSJB2XKF7 | DEFICIENT CLAIM NEVER CURED | DUYE2Q7JVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJNE5FT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYE49G35F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJXHZM27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYE5R3VC4 | DEFICIENT CLAIM NEVER CURED |
| DCSJYDXWAL | DEFICIENT CLAIM NEVER CURED | DUYEBXPFNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSJZXTD9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYECTZ2W7 | DEFICIENT CLAIM NEVER CURED |
| DCSKGPB6RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYEGZB7K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSKHXZYDU | DEFICIENT CLAIM NEVER CURED | DUYFCZ45QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSKWPY24G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYFRXTW6K | DEFICIENT CLAIM NEVER CURED |
| DCSLDQXEFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYFZWQENT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSLWB5MQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYG6H8XNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSMJ9L3GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYG7LKBTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSMQ3N8V7 | DEFICIENT CLAIM NEVER CURED | DUYGR8DQJK | DEFICIENT CLAIM NEVER CURED |
| DCSNTE6F4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYHKBA2Z3 | DEFICIENT CLAIM NEVER CURED |
| DCSNU2ZQGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYHNSQMTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSNU8BTXY | DEFICIENT CLAIM NEVER CURED | DUYHSR2NJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSPDLT2JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYJ483NF6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCSPY73DUG | DEFICIENT CLAIM NEVER CURED | DUYJ65XVCE | DEFICIENT CLAIM NEVER CURED |
| DCSQ2ETVZK | DEFICIENT CLAIM NEVER CURED | DUYJA85FG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSQRWLJG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYJDFVRZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSQYU4EMF | DEFICIENT CLAIM NEVER CURED | DUYK5849WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSRA2FMKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYK6BWTDA | DEFICIENT CLAIM NEVER CURED |
| DCSRBK6A3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYKF2XGBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSRGDVFQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYKX8Z2HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSRLPUAZ4 | DEFICIENT CLAIM NEVER CURED | DUYL7CAWRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSRUTZGE3 | DEFICIENT CLAIM NEVER CURED | DUYLZ4298A | DEFICIENT CLAIM NEVER CURED |
| DCSRW4ZVXP | DEFICIENT CLAIM NEVER CURED | DUYMEL7XVC | DEFICIENT CLAIM NEVER CURED |
| DCSRXHU3T6 | DEFICIENT CLAIM NEVER CURED | DUYML3HVC2 | DEFICIENT CLAIM NEVER CURED |
| DCSRYM56FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYMNPEKGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSTP2ZRGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYMZ93XD6 | DEFICIENT CLAIM NEVER CURED |
| DCSU78YW9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYMZL7FDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSUL7YBNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYN7VSMHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSUPZ2YM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYNLK6W9Q | DEFICIENT CLAIM NEVER CURED |
| DCSUQRN2BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYNW3Q9H8 | DEFICIENT CLAIM NEVER CURED |
| DCSV3M6R74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYPDHFVZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSV5F4MTE | DEFICIENT CLAIM NEVER CURED | DUYPHATD7V | DEFICIENT CLAIM NEVER CURED |
| DCSVM5TQUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYPSD5KA6 | DEFICIENT CLAIM NEVER CURED |
| DCSW5LKNDH | DEFICIENT CLAIM NEVER CURED | DUYQ5D2GBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSW6P3UGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYQ5KFPMR | DEFICIENT CLAIM NEVER CURED |
| DCSWDG79B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYQJP5KND | DEFICIENT CLAIM NEVER CURED |
| DCSWK6G2UQ | DEFICIENT CLAIM NEVER CURED | DUYRAEN8W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSXRV62Q5 | DEFICIENT CLAIM NEVER CURED | DUYRFL9GHJ | DEFICIENT CLAIM NEVER CURED |
| DCSY5LZPDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYRJN83HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSY9KVEFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYRLFTPGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCSYDBFG58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYRLJV2PE | DEFICIENT CLAIM NEVER CURED |
| DCSYEGWN8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYS6QXAGC | DEFICIENT CLAIM NEVER CURED |
| DCSYNFQ9B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYS8J9AZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSZ57D82X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYSA3T7FC | DEFICIENT CLAIM NEVER CURED |
| DCSZAEWFB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYSGW4F5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCSZAP3T45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYSH2FLZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSZD3UFRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYT63CL72 | DEFICIENT CLAIM NEVER CURED |
| DCSZHMAVD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYTAKBJ9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCSZJ2QAL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYV6NDGW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT28RJA4M | DEFICIENT CLAIM NEVER CURED | DUYVFPJD58 | DEFICIENT CLAIM NEVER CURED |
| DCT2E3MNWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYVJ2H43P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT2KUZHPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYVK72CQ9 | DEFICIENT CLAIM NEVER CURED |
| DCT2PN5Z7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYW6H28LD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT2VQPBFH | DEFICIENT CLAIM NEVER CURED | DUYWCX4ASM | DEFICIENT CLAIM NEVER CURED |
| DCT2WVEP9U | DEFICIENT CLAIM NEVER CURED | DUYWE9QJS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT2ZFUVR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYWFKXMBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT2ZMRLPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYWKVZAX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT2ZS7PY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYWLV62Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT3XL5PEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYWXA5RMN | DEFICIENT CLAIM NEVER CURED |
| DCT43ZLS7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYXCKR7HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT47MREXJ | DEFICIENT CLAIM NEVER CURED | DUYXHEFA2M | DEFICIENT CLAIM NEVER CURED |
| DCT4RPYD23 | DEFICIENT CLAIM NEVER CURED | DUYXQ9LBMJ | DEFICIENT CLAIM NEVER CURED |
| DCT54XMSWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYXQH3VZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT5PA3GNL | DEFICIENT CLAIM NEVER CURED | DUYZ5BCK93 | DEFICIENT CLAIM NEVER CURED |
| DCT5V896YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYZ69TRQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT6AB4QED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYZBX6GFD | DEFICIENT CLAIM NEVER CURED |
| DCT6B7KZQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYZC6SNXF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCT6SY5VJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUYZDBW97Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT729PLFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZFAMT5K | DEFICIENT CLAIM NEVER CURED |
| DCT7KVYA8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZHJXLET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT7PLQ9JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUYZTHCM2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT7QZ4FNG | DEFICIENT CLAIM NEVER CURED | DUYZVJBN2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT8D2MS4Y | DEFICIENT CLAIM NEVER CURED | DUZ2F3XVBK | DEFICIENT CLAIM NEVER CURED |
| DCT8GKF3LB | DEFICIENT CLAIM NEVER CURED | DUZ2F9Q5DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCT94UGZLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ2KN6YTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCT9DA7SBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ2YGBWT4 | DEFICIENT CLAIM NEVER CURED |
| DCT9QG5J2P | DEFICIENT CLAIM NEVER CURED | DUZ32TJYSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTADXJN9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ3AJ8HP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTAJVRE6W | DEFICIENT CLAIM NEVER CURED | DUZ45QM2NY | DEFICIENT CLAIM NEVER CURED |
| DCTAP67LZ9 | DEFICIENT CLAIM NEVER CURED | DUZ49J67X8 | DEFICIENT CLAIM NEVER CURED |
| DCTBDH9GJX | DEFICIENT CLAIM NEVER CURED | DUZ49RBT87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTBN92PAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ4SQH7FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTBSN9A8G | DEFICIENT CLAIM NEVER CURED | DUZ53NDR9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTD5VH2QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ5QCG7KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTD7BU2XE | DEFICIENT CLAIM NEVER CURED | DUZ5SQLRAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTD9LYMW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ5TDXKN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTDZ2NAPR | DEFICIENT CLAIM NEVER CURED | DUZ6NWJ5VY | DEFICIENT CLAIM NEVER CURED |
| DCTE3Z5KL4 | DEFICIENT CLAIM NEVER CURED | DUZ6NX279D | DEFICIENT CLAIM NEVER CURED |
| DCTE6F2D4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ6V4SYEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTEB54V6S | DEFICIENT CLAIM NEVER CURED | DUZ7X9FQT3 | DEFICIENT CLAIM NEVER CURED |
| DCTEDG5AJS | DEFICIENT CLAIM NEVER CURED | DUZ82QP5MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTENQ3SKM | DEFICIENT CLAIM NEVER CURED | DUZ84SDEYW | DEFICIENT CLAIM NEVER CURED |
| DCTEV6NQ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ85PHN9W | DEFICIENT CLAIM NEVER CURED |
| DCTF2SEUV7 | DEFICIENT CLAIM NEVER CURED | DUZ86EJS7R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCTG4JNAHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ8J2R7QL | DEFICIENT CLAIM NEVER CURED |
| DCTG4WBQ9Z | DEFICIENT CLAIM NEVER CURED | DUZ8XY6RQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTGBKHN2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZ95ESMLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTGBYEUV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZ9DFCSB3 | DEFICIENT CLAIM NEVER CURED |
| DCTGYHBZ3X | DEFICIENT CLAIM NEVER CURED | DUZ9NQAGC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTH5DM9VY | DEFICIENT CLAIM NEVER CURED | DUZAB8XJL5 | DEFICIENT CLAIM NEVER CURED |
| DCTH6SWPK2 | DEFICIENT CLAIM NEVER CURED | DUZAF6PE4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTH8376QX | DEFICIENT CLAIM NEVER CURED | DUZAGMHK5J | DEFICIENT CLAIM NEVER CURED |
| DCTJ2ZMVU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZAJLFHBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTJD78PRL | DEFICIENT CLAIM NEVER CURED | DUZBEM6SFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTJP3GEV7 | DEFICIENT CLAIM NEVER CURED | DUZBGN5FMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTJS7XD5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZBL2QHDA | DEFICIENT CLAIM NEVER CURED |
| DCTKGWBN8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZBNYF3RW | DEFICIENT CLAIM NEVER CURED |
| DCTKURENSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZBYG49LP | DEFICIENT CLAIM NEVER CURED |
| DCTKWRZA3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZCVRQSYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTKXH4M2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZD2BN3RY | DEFICIENT CLAIM NEVER CURED |
| DCTKYH52NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZD8JXF3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTLK25BZ6 | DEFICIENT CLAIM NEVER CURED | DUZDEB69RH | DEFICIENT CLAIM NEVER CURED |
| DCTLPAN6W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZDMA253N | DEFICIENT CLAIM NEVER CURED |
| DCTM2EYAK6 | DEFICIENT CLAIM NEVER CURED | DUZDSTB8A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTM47QELW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZDYEXPLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTMFQS97Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZE2FS4TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTNAYZSM6 | DEFICIENT CLAIM NEVER CURED | DUZE6XFT3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTNZDS384 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZE8K9XL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTP5ZV3J2 | DEFICIENT CLAIM NEVER CURED | DUZF36E4AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTPBGS25L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZF5QXG79 | DEFICIENT CLAIM NEVER CURED |
| DCTPN2Q38R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZF76YSXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCTPSZX5LK | DEFICIENT CLAIM NEVER CURED | DUZFN9E27C | DEFICIENT CLAIM NEVER CURED |
| DCTQ54XDFA | DEFICIENT CLAIM NEVER CURED | DUZFY6DV3R | DEFICIENT CLAIM NEVER CURED |
| DCTQ64KSW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZGMB6X2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTQDEZW86 | DEFICIENT CLAIM NEVER CURED | DUZGT28JS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTQP9JZDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZGXWHV2K | DEFICIENT CLAIM NEVER CURED |
| DCTQVMNK4X | DEFICIENT CLAIM NEVER CURED | DUZH69EFY4 | DEFICIENT CLAIM NEVER CURED |
| DCTRD5WM3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZHG9ALFP | DEFICIENT CLAIM NEVER CURED |
| DCTRQ7D4WK | DEFICIENT CLAIM NEVER CURED | DUZHKT3QA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTRXMSBYK | DEFICIENT CLAIM NEVER CURED | DUZHPRN473 | DEFICIENT CLAIM NEVER CURED |
| DCTS2BHXQ6 | DEFICIENT CLAIM NEVER CURED | DUZJ2SNLWY | DEFICIENT CLAIM NEVER CURED |
| DCTSK4H6F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZJAKF2E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTSK8B5GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZJHFXC57 | DEFICIENT CLAIM NEVER CURED |
| DCTSLAK4G3 | DEFICIENT CLAIM NEVER CURED | DUZJMSR46B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTSUMEH5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZJQD4Y5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTSWAJZ26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZKFJ34GP | DEFICIENT CLAIM NEVER CURED |
| DCTUDMXAKV | DEFICIENT CLAIM NEVER CURED | DUZL94BMVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTUEMG4DV | DEFICIENT CLAIM NEVER CURED | DUZLB497VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTUNBAFH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZLGKXQ8V | DEFICIENT CLAIM NEVER CURED |
| DCTUVPXD9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZLGN7VH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTUYW4G86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZLVPKNER | DEFICIENT CLAIM NEVER CURED |
| DCTVASX3BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZM3JVAG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTVY3QSFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZMYPK798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTW4DB7L9 | DEFICIENT CLAIM NEVER CURED | DUZN5VRJ4M | DEFICIENT CLAIM NEVER CURED |
| DCTW8MR4PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZNEVM6CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTWBUEKXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZP8EF5D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTWNME4DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZP8M6JFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTXMPBJ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZPLX96SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCTXWZVKYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZPLYRFB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTXZ9A6GB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZPYH6GM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTYFL357N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZQ7XFY8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCTZADBQE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZQFACHMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTZAGJ54X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZQFVWADJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTZG82BP7 | DEFICIENT CLAIM NEVER CURED | DUZQS42WKR | DEFICIENT CLAIM NEVER CURED |
| DCTZUWFRYG | DEFICIENT CLAIM NEVER CURED | DUZQVPEXKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCTZYLHFAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZREH3KTX | DEFICIENT CLAIM NEVER CURED |
| DCU28WB6KQ | DEFICIENT CLAIM NEVER CURED | DUZREN3PG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU2H3KBDL | DEFICIENT CLAIM NEVER CURED | DUZRL3S7TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU2HPT3KG | DEFICIENT CLAIM NEVER CURED | DUZRQ7T245 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU2HZAYGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZRY8J53D | DEFICIENT CLAIM NEVER CURED |
| DCU2JFX9YE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZSTR8V9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU2P8B76K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZT3HJCMA | DEFICIENT CLAIM NEVER CURED |
| DCU3GQH9FM | DEFICIENT CLAIM NEVER CURED | DUZTENFD3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU3R2BW8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZTGHM63A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU472PAQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DUZV2WET9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU492758F | DEFICIENT CLAIM NEVER CURED | DUZVK4FWYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU4G2JBAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZVYLSTPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU528ZL4R | DEFICIENT CLAIM NEVER CURED | DUZW43GCQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU569XBAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZW486FQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU5EBSRHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZWDBQCX3 | DEFICIENT CLAIM NEVER CURED |
| DCU5GHKNVS | DEFICIENT CLAIM NEVER CURED | DUZWLKM7AN | DEFICIENT CLAIM NEVER CURED |
| DCU5LJ7VNB | DEFICIENT CLAIM NEVER CURED | DUZWMAPE2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU6NEKQ3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZWSACTE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU6R2MWDT | DEFICIENT CLAIM NEVER CURED | DUZXLK3JRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU6R79FXV | DEFICIENT CLAIM NEVER CURED | DUZXREGLAM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCU6R7LA9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DUZY38CE4S | DEFICIENT CLAIM NEVER CURED |
| DCU6R98DYF | DEFICIENT CLAIM NEVER CURED | DUZY4RHPJE | DEFICIENT CLAIM NEVER CURED |
| DCU6RDXFBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV234S8TJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU6SH5X8F | DEFICIENT CLAIM NEVER CURED | DV235PJHAN | DEFICIENT CLAIM NEVER CURED |
| DCU6W2LNPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV237JXK5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU6WENXA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV238KGQZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU73TK2BY | DEFICIENT CLAIM NEVER CURED | DV23K8S9F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU748SFVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV23PH9LYB | DEFICIENT CLAIM NEVER CURED |
| DCU7EVPT5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV23X64FSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU7QKDV6Y | DEFICIENT CLAIM NEVER CURED | DV23YCZTDP | DEFICIENT CLAIM NEVER CURED |
| DCU7VZ59KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV243F68RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU86JSV7R | DEFICIENT CLAIM NEVER CURED | DV243GW7R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU8KN7PDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV245K8SQ6 | DEFICIENT CLAIM NEVER CURED |
| DCU8SPG3VH | DEFICIENT CLAIM NEVER CURED | DV249ZARLX | DEFICIENT CLAIM NEVER CURED |
| DCU8SVG2QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV24MAYTS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCU94HMWKJ | DEFICIENT CLAIM NEVER CURED | DV24MT8QYB | DEFICIENT CLAIM NEVER CURED |
| DCU958LAJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV24Q9XKTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU9MVBKTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV24SCB5W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCU9YD5V3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV24XNWKY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUAH63JV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV25JDWE3X | DEFICIENT CLAIM NEVER CURED |
| DCUAQESBNY | DEFICIENT CLAIM NEVER CURED | DV25NHUEFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUB6HNW3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV25PCRZYD | DEFICIENT CLAIM NEVER CURED |
| DCUBMJHZ8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV26EKUYHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUBRMXVDF | DEFICIENT CLAIM NEVER CURED | DV26LFNZ5B | DEFICIENT CLAIM NEVER CURED |
| DCUBY3XQEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV26LGBTY4 | DEFICIENT CLAIM NEVER CURED |
| DCUBYZDMHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV26T3SAHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUDGQHRLW | DEFICIENT CLAIM NEVER CURED | DV26TRN9F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCUDKB6TZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV26UFT85R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUEM9V25T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV27HLMTKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUEMR9DJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV27UYM3E9 | DEFICIENT CLAIM NEVER CURED |
| DCUEP43SAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV27ZGSKR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUER76TLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV28MN9BYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUFEZ5H93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV28QZLHYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUFV6GZTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV293FSQYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUG5HX4VJ | DEFICIENT CLAIM NEVER CURED | DV29HWD7JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUGJLWAE9 | DEFICIENT CLAIM NEVER CURED | DV29J7WPZA | DEFICIENT CLAIM NEVER CURED |
| DCUGR3K64D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV29KRLZEN | DEFICIENT CLAIM NEVER CURED |
| DCUGVMHAYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV29UTKZ7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUH5KPWL9 | DEFICIENT CLAIM NEVER CURED | DV2AHFTE6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUHFBJ4QM | DEFICIENT CLAIM NEVER CURED | DV2AK5DY6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUJ872DK5 | DEFICIENT CLAIM NEVER CURED | DV2APHDWN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUJMWG834 | DEFICIENT CLAIM NEVER CURED | DV2AQK8DF4 | DEFICIENT CLAIM NEVER CURED |
| DCUKJTLSE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2AS5D87E | DEFICIENT CLAIM NEVER CURED |
| DCUL53DQP7 | DEFICIENT CLAIM NEVER CURED | DV2AURB36G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCULK5EZT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2B97JLQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCULQMXRD8 | DEFICIENT CLAIM NEVER CURED | DV2BDR7Q56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCULVDQT2G | DEFICIENT CLAIM NEVER CURED | DV2BKSFUMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUMFWLTGH | DEFICIENT CLAIM NEVER CURED | DV2BXDLJAW | DEFICIENT CLAIM NEVER CURED |
| DCUMKET8AP | DEFICIENT CLAIM NEVER CURED | DV2C3J5BXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUML64P9T | DEFICIENT CLAIM NEVER CURED | DV2C7BL3ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUMPW8753 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2CDX7H5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUMQ2SJRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2CEKYJMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUMQLNGZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2CGX5ZLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUMR35NZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2CHNF4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCUMRGHYKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2CP58JD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUMX67J5R | DEFICIENT CLAIM NEVER CURED | DV2D4U9GXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUNVEBYPG | DEFICIENT CLAIM NEVER CURED | DV2DGLF3B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUPZSQKR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2DQE5HZP | DEFICIENT CLAIM NEVER CURED |
| DCUQ47LMZE | DEFICIENT CLAIM NEVER CURED | DV2E94UBTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUQ4L69YK | DEFICIENT CLAIM NEVER CURED | DV2ECWS768 | DEFICIENT CLAIM NEVER CURED |
| DCUQ4VNYRS | DEFICIENT CLAIM NEVER CURED | DV2ER46SQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUQ6GNPZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2F6UXZK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUQ85KSRT | DEFICIENT CLAIM NEVER CURED | DV2FBJQNGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUQBW7AYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2FM9W3UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUQENH35V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2FTSENJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUQNJFG7B | DEFICIENT CLAIM NEVER CURED | DV2G4LBCTF | DEFICIENT CLAIM NEVER CURED |
| DCUQTLM5GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2GBHDKUT | DEFICIENT CLAIM NEVER CURED |
| DCURNS2MXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2GR3A5CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCURXMK28G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2GWQ7ZY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUS4EGYB9 | DEFICIENT CLAIM NEVER CURED | DV2H8FAWRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUSBXN79Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2HTFWB5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUSMJGPH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2HWBS9RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUSTW92XG | DEFICIENT CLAIM NEVER CURED | DV2J34CYKN | DEFICIENT CLAIM NEVER CURED |
| DCUT2MNFJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2JC3RMTW | DEFICIENT CLAIM NEVER CURED |
| DCUT4WZ5XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2JRLQZGF | DEFICIENT CLAIM NEVER CURED |
| DCUTBWFZS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2KG9CLJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUTD2GZHA | DEFICIENT CLAIM NEVER CURED | DV2KJCW7F8 | DEFICIENT CLAIM NEVER CURED |
| DCUTR6XFK4 | DEFICIENT CLAIM NEVER CURED | DV2KMFUQ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUTR7VL4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2L5W79EQ | DEFICIENT CLAIM NEVER CURED |
| DCUTR9DZQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2L9X3QGF | DEFICIENT CLAIM NEVER CURED |
| DCUV35DQ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2LWJA8N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCUV57R32N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2LZCQMHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUV6PN3SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2N4WKXQH | DEFICIENT CLAIM NEVER CURED |
| DCUVJ6L3RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2NCYBPGD | DEFICIENT CLAIM NEVER CURED |
| DCUVXRJ84M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2PAHFDUZ | DEFICIENT CLAIM NEVER CURED |
| DCUW2HQJYN | DEFICIENT CLAIM NEVER CURED | DV2PKGFA3L | DEFICIENT CLAIM NEVER CURED |
| DCUWGJLFEK | DEFICIENT CLAIM NEVER CURED | DV2PNGCLQ8 | DEFICIENT CLAIM NEVER CURED |
| DCUWKFMSX2 | DEFICIENT CLAIM NEVER CURED | DV2Q4MYDXE | DEFICIENT CLAIM NEVER CURED |
| DCUWVF3G8L | DEFICIENT CLAIM NEVER CURED | DV2Q9PZKWU | DEFICIENT CLAIM NEVER CURED |
| DCUX9QT4WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2QKA69LG | DEFICIENT CLAIM NEVER CURED |
| DCUXHM48LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2RQ3ZAPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUXYL62J8 | DEFICIENT CLAIM NEVER CURED | DV2RYJ9XP7 | DEFICIENT CLAIM NEVER CURED |
| DCUYQHGD6N | DEFICIENT CLAIM NEVER CURED | DV2S8FJANB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCUZ8Q9MYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2SFY6XBU | DEFICIENT CLAIM NEVER CURED |
| DCUZBW7D4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2SNLQA8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCUZD39MRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2T9UWYN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV2MEJFH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2U4W6XAF | DEFICIENT CLAIM NEVER CURED |
| DCV2N3WTAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2UJZPW7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV2NXSZFD | DEFICIENT CLAIM NEVER CURED | DV2UPT9KBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV2T3GEHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2UWNF9XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV2WNJF8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2W7SDAKC | DEFICIENT CLAIM NEVER CURED |
| DCV35MSJUZ | DEFICIENT CLAIM NEVER CURED | DV2WSUKYB7 | DEFICIENT CLAIM NEVER CURED |
| DCV36DSX9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2XHATNFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV39NKEJR | DEFICIENT CLAIM NEVER CURED | DV2YH6D7QR | DEFICIENT CLAIM NEVER CURED |
| DCV3BFUKWX | DEFICIENT CLAIM NEVER CURED | DV2YT9N6RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV3G78JPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2YWM9KBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV3JYX6BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2ZF3YW4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV3WG5SLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV2ZJ4HWK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCV437WHYS | DEFICIENT CLAIM NEVER CURED | DV2ZMT5693 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV46SY3X8 | DEFICIENT CLAIM NEVER CURED | DV2ZQXEG95 | DEFICIENT CLAIM NEVER CURED |
| DCV54FQZE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV2ZS9CTK6 | DEFICIENT CLAIM NEVER CURED |
| DCV5729R4G | DEFICIENT CLAIM NEVER CURED | DV2ZXJEN6S | DEFICIENT CLAIM NEVER CURED |
| DCV58Q4P9Y | DEFICIENT CLAIM NEVER CURED | DV329Z6DYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV5GDQNXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV32DLSR8C | DEFICIENT CLAIM NEVER CURED |
| DCV5GKPNAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV34CLHQAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV5ZXJQ9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV34Q6YH5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV62TA59W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV35ADT49B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV6DGN8K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV36DPRBWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV73D9HB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV36L27YGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV7M28SQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV37MHACXT | DEFICIENT CLAIM NEVER CURED |
| DCV7PSZB4N | DEFICIENT CLAIM NEVER CURED | DV37ZNJ45M | DEFICIENT CLAIM NEVER CURED |
| DCV8KHQP4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV385H9KCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCV8LYXW9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV38AQKUN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV92XSNEU | DEFICIENT CLAIM NEVER CURED | DV38H6FRCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV96R7NK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV38Q7FX4K | DEFICIENT CLAIM NEVER CURED |
| DCV98JXG2T | DEFICIENT CLAIM NEVER CURED | DV38TWSYJB | DEFICIENT CLAIM NEVER CURED |
| DCV9GAW8FP | DEFICIENT CLAIM NEVER CURED | DV38X6KTJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCV9QJ5EFU | DEFICIENT CLAIM NEVER CURED | DV38ZK5JRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVAG89Q73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV39KBDZC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVAUHSEZY | DEFICIENT CLAIM NEVER CURED | DV39MQYEXU | DEFICIENT CLAIM NEVER CURED |
| DCVAXN9KUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV39SQB4UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVB2YUX7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3A47P9BF | DEFICIENT CLAIM NEVER CURED |
| DCVBKJUGAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3A69CDL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVBL53K9S | DEFICIENT CLAIM NEVER CURED | DV3AKJ8N45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVBNKH452 | DEFICIENT CLAIM NEVER CURED | DV3BE5UDGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVDHK62LJ | DEFICIENT CLAIM NEVER CURED | DV3BEU27WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVDJAX3N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3BU7F5WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVDPSUH4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3BWFJLUY | DEFICIENT CLAIM NEVER CURED |
| DCVDT6MR3Y | DEFICIENT CLAIM NEVER CURED | DV3C56UFGJ | DEFICIENT CLAIM NEVER CURED |
| DCVDUY2SWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3C94LMNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVE62QPUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3CQPYAZR | DEFICIENT CLAIM NEVER CURED |
| DCVEZJ2TSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3CWB6MGX | DEFICIENT CLAIM NEVER CURED |
| DCVFKGTR79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3D4X2B7Z | DEFICIENT CLAIM NEVER CURED |
| DCVGR9Z4QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3DAG9NST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVGS8XEHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3DKHE7R9 | DEFICIENT CLAIM NEVER CURED |
| DCVHFUPKNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3DN52FHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVHGJ7EMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3E5L7CR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVHSGW5J8 | DEFICIENT CLAIM NEVER CURED | DV3E9JP7M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVJ9L27FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3ENUCLKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVJESX6HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3ESN6LMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVJRDNW6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3ETF8Y2G | DEFICIENT CLAIM NEVER CURED |
| DCVJS4U2RZ | DEFICIENT CLAIM NEVER CURED | DV3FAM5JWR | DEFICIENT CLAIM NEVER CURED |
| DCVJU3HLS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3FBGH4RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVK7QWFE3 | DEFICIENT CLAIM NEVER CURED | DV3FHQUJTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVKEWAXU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3FZ85LC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVKLUDG32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3G2APKND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVKMXWEA2 | DEFICIENT CLAIM NEVER CURED | DV3H2N9KCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVKS52UTW | DEFICIENT CLAIM NEVER CURED | DV3J89ZUBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVL9HXP4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3JHZCXK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVLP3F5TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3K89LEXZ | DEFICIENT CLAIM NEVER CURED |
| DCVLPSTJ7H | DEFICIENT CLAIM NEVER CURED | DV3K9AYLX8 | DEFICIENT CLAIM NEVER CURED |
| DCVM8DLSRN | DEFICIENT CLAIM NEVER CURED | DV3KAJ648F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCVMFG38PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3KD4FBJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVMJ6EN7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3KS2AZ7U | DEFICIENT CLAIM NEVER CURED |
| DCVNXBZFWL | DEFICIENT CLAIM NEVER CURED | DV3L9EQ24R | DEFICIENT CLAIM NEVER CURED |
| DCVP78ESM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3LEYT2MW | DEFICIENT CLAIM NEVER CURED |
| DCVPGRAD4Q | DEFICIENT CLAIM NEVER CURED | DV3LF8Y2D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVPSTDJG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3LSHYCRT | DEFICIENT CLAIM NEVER CURED |
| DCVPTHY9LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3M9CN4YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVPUTN5DH | DEFICIENT CLAIM NEVER CURED | DV3MG2TRF9 | DEFICIENT CLAIM NEVER CURED |
| DCVQNUGP5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3MJC49QX | DEFICIENT CLAIM NEVER CURED |
| DCVQWFT29G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3MRQDG9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVQZJEX75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3NEYXCGM | DEFICIENT CLAIM NEVER CURED |
| DCVRSPQKB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3NFTQWHR | DEFICIENT CLAIM NEVER CURED |
| DCVRXYA9MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3NH2ZA6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVSLAJX5U | DEFICIENT CLAIM NEVER CURED | DV3Q7WRDY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVSP7FT6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3Q87HSC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVSWXRZPK | DEFICIENT CLAIM NEVER CURED | DV3QUN6LMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVTQ26WKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3QYMHBGT | DEFICIENT CLAIM NEVER CURED |
| DCVUAM29LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3RCT2ZG4 | DEFICIENT CLAIM NEVER CURED |
| DCVUF5TEX6 | DEFICIENT CLAIM NEVER CURED | DV3RM4C9KT | DEFICIENT CLAIM NEVER CURED |
| DCVUGZE4B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3RYNLZ87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVUSQ65EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3SB4JGUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVUTMQF5J | DEFICIENT CLAIM NEVER CURED | DV3SFLPN9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVUXR3E7M | DEFICIENT CLAIM NEVER CURED | DV3T7BCRQE | DEFICIENT CLAIM NEVER CURED |
| DCVUYW2EGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3TBZWP8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVW2E45XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3TM6AHBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVWD5AGKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3TNC6EAU | DEFICIENT CLAIM NEVER CURED |
| DCVWEGQPZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3TQCHRNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCVWMNYU3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3TUM42Z6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVWSGHREF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3U98H4QN | DEFICIENT CLAIM NEVER CURED |
| DCVWT9SRJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3U9B5KCZ | DEFICIENT CLAIM NEVER CURED |
| DCVX7KE4GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3W2EBX9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVX9FZT23 | DEFICIENT CLAIM NEVER CURED | DV3WCEU54F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVXFTY3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3WGQR265 | DEFICIENT CLAIM NEVER CURED |
| DCVXQRD4PS | DEFICIENT CLAIM NEVER CURED | DV3WK29G8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVYD96QM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3WRT26AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVYE93FRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3WRUQXYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVYJ6WU7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3X9E46HJ | DEFICIENT CLAIM NEVER CURED |
| DCVYNJ248K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3XCG5Y6T | DEFICIENT CLAIM NEVER CURED |
| DCVYTNP89Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3XU82LG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVYWDB34T | DEFICIENT CLAIM NEVER CURED | DV3XW4NBPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVYXDHELW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3YAB96J8 | DEFICIENT CLAIM NEVER CURED |
| DCVYXUTSWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV3YF29BKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCVZNWGKUQ | DEFICIENT CLAIM NEVER CURED | DV3YG6ULW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCVZS9D7WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3Z6D8LAG | DEFICIENT CLAIM NEVER CURED |
| DCVZY5B7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV3Z94K7TU | DEFICIENT CLAIM NEVER CURED |
| DCW2H5SZVG | DEFICIENT CLAIM NEVER CURED | DV3ZBAKMRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW2HPURDM | DEFICIENT CLAIM NEVER CURED | DV3ZDW8CHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW2L3G5A9 | DEFICIENT CLAIM NEVER CURED | DV3ZFHU4TS | DEFICIENT CLAIM NEVER CURED |
| DCW2RTPHS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV428GA3LR | DEFICIENT CLAIM NEVER CURED |
| DCW2XNAVRT | DEFICIENT CLAIM NEVER CURED | DV4295L6B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW3NQFRVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV42DG9LWU | DEFICIENT CLAIM NEVER CURED |
| DCW42EQ5ZK | DEFICIENT CLAIM NEVER CURED | DV42GR9YS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW4HD9EJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV42NDT7KG | DEFICIENT CLAIM NEVER CURED |
| DCW4TYLZ8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV42PF7MX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCW52VXUKH | DEFICIENT CLAIM NEVER CURED | DV43GXULMD | DEFICIENT CLAIM NEVER CURED |
| DCW5MALS7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV43TESFMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW5QHEP6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV43WT6ULG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW5T7LSUG | DEFICIENT CLAIM NEVER CURED | DV43XJHEGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW5ZDBT34 | DEFICIENT CLAIM NEVER CURED | DV45DE69WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW6N7BTPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV45XFYB79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW6UESH8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV467DKWJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW72JL8BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV46E2WFS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW74UYJ5R | DEFICIENT CLAIM NEVER CURED | DV46F753TH | DEFICIENT CLAIM NEVER CURED |
| DCW752J4PE | DEFICIENT CLAIM NEVER CURED | DV47EYQFXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW7GL43AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV47FZLSWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW82F6QHJ | DEFICIENT CLAIM NEVER CURED | DV47G29KM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW83EQK2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV47JE8GWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW87H53AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV47LSPNB9 | DEFICIENT CLAIM NEVER CURED |
| DCW8DFZHP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV47MZJY23 | DEFICIENT CLAIM NEVER CURED |
| DCW8MPQ9T6 | DEFICIENT CLAIM NEVER CURED | DV47RBT3FY | DEFICIENT CLAIM NEVER CURED |
| DCW8PJEF9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV47RDLUY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW8TGRQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV47S89MJA | DEFICIENT CLAIM NEVER CURED |
| DCW9D823GZ | DEFICIENT CLAIM NEVER CURED | DV482YDRLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW9RPJKAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV483M2NTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCW9RXN2BM | DEFICIENT CLAIM NEVER CURED | DV48MXACGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCW9SVZ3ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV49R2K3ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWA7DS9PE | DEFICIENT CLAIM NEVER CURED | DV4A7DPXM9 | DEFICIENT CLAIM NEVER CURED |
| DCWAEVNH7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4A9H3SEF | DEFICIENT CLAIM NEVER CURED |
| DCWAKSH9M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4AE9PW7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWAKX7S2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4AL9EGTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWAS6GD9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4AX26QUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCWAT49M5J | DEFICIENT CLAIM NEVER CURED | DV4B2H7ZD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWAY937J8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4CG36SMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWB3S8DR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4CKN65XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWBV9KXTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4DZ7MPHL | DEFICIENT CLAIM NEVER CURED |
| DCWD56FAUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4DZS9WFJ | DEFICIENT CLAIM NEVER CURED |
| DCWDJE73LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4EGPQNA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWDNYATKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4ETKD8N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWDS2E6YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4F63CZGT | DEFICIENT CLAIM NEVER CURED |
| DCWDVM5YSL | DEFICIENT CLAIM NEVER CURED | DV4FCPTUW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWE64N5LV | DEFICIENT CLAIM NEVER CURED | DV4FLADY9P | DEFICIENT CLAIM NEVER CURED |
| DCWE7KBA94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4FQYJ8TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWEDF96SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4FZUJP8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWENF25PX | DEFICIENT CLAIM NEVER CURED | DV4G9M6L8E | DEFICIENT CLAIM NEVER CURED |
| DCWETQGMS2 | DEFICIENT CLAIM NEVER CURED | DV4GMZR27P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWF4RGZ9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4GS7Q9WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWF5U43TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4H29DN8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWF5Z723H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4H7YTAKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWF95A74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4H8CRGJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWFM5G3Q7 | DEFICIENT CLAIM NEVER CURED | DV4HB7GKMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWFPLDTE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4HENGW75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWFX97LU3 | DEFICIENT CLAIM NEVER CURED | DV4HYKMEZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWFXZRMJS | DEFICIENT CLAIM NEVER CURED | DV4J6M5SZR | DEFICIENT CLAIM NEVER CURED |
| DCWG39QVDZ | DUPLICATE CLAIM | DV4JM3R6N8 | DEFICIENT CLAIM NEVER CURED |
| DCWG6PJYN9 | DEFICIENT CLAIM NEVER CURED | DV4JQCYWFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWG9L8UH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4JZ2D79F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWGF9ZTU8 | DEFICIENT CLAIM NEVER CURED | DV4K39HP6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWGPED8BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4K3RDY78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWGYH28JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4K7DZ6J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWH9LQNJY | DEFICIENT CLAIM NEVER CURED | DV4KMCFA8N | DEFICIENT CLAIM NEVER CURED |
| DCWHBMGSDT | DEFICIENT CLAIM NEVER CURED | DV4KMYAWL9 | DEFICIENT CLAIM NEVER CURED |
| DCWHLY39V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4KRBSQNA | DEFICIENT CLAIM NEVER CURED |
| DCWHQ9GZDS | DEFICIENT CLAIM NEVER CURED | DV4KS7WBAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWHZP7ED6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4LP7Y3NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWJ9PRYBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4M9NHYWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWJUR37Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4MAXQYJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWKEASY7P | DEFICIENT CLAIM NEVER CURED | DV4MXRZLSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWKFJU5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4N6REW92 | DEFICIENT CLAIM NEVER CURED |
| DCWKXM9ZJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4N9FW2KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWKXPRA4S | DEFICIENT CLAIM NEVER CURED | DV4NGZKRXB | DEFICIENT CLAIM NEVER CURED |
| DCWLD6RB42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4NPCFRDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWLGN39E5 | DEFICIENT CLAIM NEVER CURED | DV4NTD87HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWLN5K64V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4NTMXDRF | DEFICIENT CLAIM NEVER CURED |
| DCWLND364Q | DEFICIENT CLAIM NEVER CURED | DV4P3HW9BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWMQ4LDRB | DEFICIENT CLAIM NEVER CURED | DV4PMQXFSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWN38ZFJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4PNWT6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWN73APZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4PQUS9JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWNEPU57Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4PUHX36R | DEFICIENT CLAIM NEVER CURED |
| DCWP2DHVXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4Q96JS2H | DEFICIENT CLAIM NEVER CURED |
| DCWP47AYVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4QJ9G6RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWP4SLFBV | DEFICIENT CLAIM NEVER CURED | DV4R3XA6LM | DEFICIENT CLAIM NEVER CURED |
| DCWPQM625K | DEFICIENT CLAIM NEVER CURED | DV4R8ZHWLM | DEFICIENT CLAIM NEVER CURED |
| DCWPSK2Z3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4RDEXCL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWPXAKE34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4RSGQJ9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWPZFUG73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4SBC73MQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCWQ42UY7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4SLKFJTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWQHRB9TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4SYM6QE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWQKDGJ2T | DEFICIENT CLAIM NEVER CURED | DV4TDR6GQY | DEFICIENT CLAIM NEVER CURED |
| DCWQPVZXAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4TH8RL3W | DEFICIENT CLAIM NEVER CURED |
| DCWQTGPXFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4USXWQ6F | DEFICIENT CLAIM NEVER CURED |
| DCWRAVTY8M | DEFICIENT CLAIM NEVER CURED | DV4UZXE8QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWRQ27LPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4W3H9CTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWRQPHMLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4WTPXYML | DEFICIENT CLAIM NEVER CURED |
| DCWS43RKF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4X5N73YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWS6GHJFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV4Y2DEPQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWS9HN2K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4YB36E8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWSBLKNDR | DEFICIENT CLAIM NEVER CURED | DV4YERC56J | DEFICIENT CLAIM NEVER CURED |
| DCWSZTAGH8 | DEFICIENT CLAIM NEVER CURED | DV4YFGJCS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWTQBFNPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV4YH98FXD | DEFICIENT CLAIM NEVER CURED |
| DCWTSXLPUH | DEFICIENT CLAIM NEVER CURED | DV4Z3AJYP5 | DEFICIENT CLAIM NEVER CURED |
| DCWTX9E5SD | DEFICIENT CLAIM NEVER CURED | DV4Z7XBAHC | DEFICIENT CLAIM NEVER CURED |
| DCWU7ZQ5DM | DEFICIENT CLAIM NEVER CURED | DV4ZKHGDMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWU8S5XFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV529JEWKY | DEFICIENT CLAIM NEVER CURED |
| DCWU9YLS2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV52XL9WQF | DEFICIENT CLAIM NEVER CURED |
| DCWUL7Q629 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV534ML7WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWVMBZKD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV53B4PTSF | DEFICIENT CLAIM NEVER CURED |
| DCWVPAFLM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV53FUQ4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWXP46GD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV53JFRCH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWYULEAVS | DEFICIENT CLAIM NEVER CURED | DV53MSTRA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWZA7Y5MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV54SRZGKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWZG6KS78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV56734LGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCWZGYSPXM | DEFICIENT CLAIM NEVER CURED | DV56GPF47W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCWZM7NYBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV572T69FW | DEFICIENT CLAIM NEVER CURED |
| DCWZMGPDL3 | DEFICIENT CLAIM NEVER CURED | DV574FXRSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCWZQAPKL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV574N8CWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX2KVLP8Z | DEFICIENT CLAIM NEVER CURED | DV57W9MHDT | DEFICIENT CLAIM NEVER CURED |
| DCX2MQ96DN | DEFICIENT CLAIM NEVER CURED | DV57YNB8LZ | DEFICIENT CLAIM NEVER CURED |
| DCX2V6TMFN | DEFICIENT CLAIM NEVER CURED | DV587EQKZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX3DFMYP6 | DEFICIENT CLAIM NEVER CURED | DV58GEMZ2F | DEFICIENT CLAIM NEVER CURED |
| DCX3YNMU9J | DEFICIENT CLAIM NEVER CURED | DV58HFUK2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX45PMHDS | DEFICIENT CLAIM NEVER CURED | DV58MKPFTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX4N9HLB2 | DEFICIENT CLAIM NEVER CURED | DV58SJ2UZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX4SJWL6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV58XPYRJE | DEFICIENT CLAIM NEVER CURED |
| DCX5DS6GY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV596RNU24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX5KS4TZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV59DAY8HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX5N4DYFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV59QN3H82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX63FJBKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV59WNJCMR | DEFICIENT CLAIM NEVER CURED |
| DCX6KAZHYT | DEFICIENT CLAIM NEVER CURED | DV5A4ZWRJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX6L9WQYU | DEFICIENT CLAIM NEVER CURED | DV5AC26Q4R | DEFICIENT CLAIM NEVER CURED |
| DCX6RHGDWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5AD283MB | DEFICIENT CLAIM NEVER CURED |
| DCX75LM26A | DEFICIENT CLAIM NEVER CURED | DV5AYGRB7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCX75ZEA38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5BCR72NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX796RYE3 | DEFICIENT CLAIM NEVER CURED | DV5BKQHM67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX7TJWMEF | DEFICIENT CLAIM NEVER CURED | DV5BNA7GP3 | DEFICIENT CLAIM NEVER CURED |
| DCX85AYTQ4 | DEFICIENT CLAIM NEVER CURED | DV5BNHQ6F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX85FL6HW | DEFICIENT CLAIM NEVER CURED | DV5BZQHYJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX8JG492P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5C9UDA7S | DEFICIENT CLAIM NEVER CURED |
| DCX8KDUJ6M | DUPLICATE CLAIM | DV5CE7BYM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX96TPH2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5DFCZYA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCX982PLVH | DEFICIENT CLAIM NEVER CURED | DV5DGNCEK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCX9HR5ZD7 | DEFICIENT CLAIM NEVER CURED | DV5DQUM6R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXAHSLEBU | DEFICIENT CLAIM NEVER CURED | DV5E3SFH9R | DEFICIENT CLAIM NEVER CURED |
| DCXASF24NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5ECPYFW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXAWP3F97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5EFXDGCQ | DEFICIENT CLAIM NEVER CURED |
| DCXB94SLNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5EM2KZNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXDKZ5TF4 | DEFICIENT CLAIM NEVER CURED | DV5F8NG9EW | DEFICIENT CLAIM NEVER CURED |
| DCXDLMNK58 | DEFICIENT CLAIM NEVER CURED | DV5FPJH28D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXDNPGUHR | DEFICIENT CLAIM NEVER CURED | DV5FXY92BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXDYV6QGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5GFPQK7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXEBU8793 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5GY93MJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXF9L4ZYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5HJEQSA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXFG54QY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5HXD7GQR | DEFICIENT CLAIM NEVER CURED |
| DCXFM6LQYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5JARTXL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXG2KT69R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5JC6SK32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXGDJAR26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5JDZUB89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXGDQTPM6 | DEFICIENT CLAIM NEVER CURED | DV5JRPXHKQ | DEFICIENT CLAIM NEVER CURED |
| DCXGMEZJPU | DEFICIENT CLAIM NEVER CURED | DV5K7FDSCE | DEFICIENT CLAIM NEVER CURED |
| DCXGRN94P5 | DEFICIENT CLAIM NEVER CURED | DV5KAHMUEG | DEFICIENT CLAIM NEVER CURED |
| DCXGV43WTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5KB9642U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXGZEKM94 | DEFICIENT CLAIM NEVER CURED | DV5KQJXTZ4 | DEFICIENT CLAIM NEVER CURED |
| DCXH6AQ7G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5LPB3QK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXH786J5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5M9BQDPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXHE59DKP | DEFICIENT CLAIM NEVER CURED | DV5MDQYRUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXHF9G3UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5MNKTAZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXHM5P279 | DEFICIENT CLAIM NEVER CURED | DV5N7B4AW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXJHWK8RL | DEFICIENT CLAIM NEVER CURED | DV5N7FM924 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXJK9Y76M | DEFICIENT CLAIM NEVER CURED | DV5N7JPM36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXKBM8RVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5NDQTH3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXKEYQLUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5NFPT9Q3 | DEFICIENT CLAIM NEVER CURED |
| DCXKNBSUQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5NGD2MBC | DEFICIENT CLAIM NEVER CURED |
| DCXKRLJ47Z | DEFICIENT CLAIM NEVER CURED | DV5NK8XD2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXKUTPLN4 | DEFICIENT CLAIM NEVER CURED | DV5NYD94GW | DEFICIENT CLAIM NEVER CURED |
| DCXKW5LR6S | DEFICIENT CLAIM NEVER CURED | DV5P4WJ9AB | DEFICIENT CLAIM NEVER CURED |
| DCXKWTQSYG | DEFICIENT CLAIM NEVER CURED | DV5P83WEN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXLRZ8TWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5PQGH38B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXM25FWZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5QLY9A2G | DEFICIENT CLAIM NEVER CURED |
| DCXM72VZT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5QRBZ83X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXM835AJT | DEFICIENT CLAIM NEVER CURED | DV5QYCLMK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXMTHN8S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5REQ23PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXNTJ9E43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5RFBT4DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXPJSH7EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5RLQEWYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXPK7BDHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5SRQN9WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXPNBFTEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5SYB4D9M | DEFICIENT CLAIM NEVER CURED |
| DCXPUW35M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5T4BKEQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXQ2RA8E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5T64X3MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXQKG7VE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5TH4NPRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXRA93V8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5TM67NWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXRFS6U89 | DEFICIENT CLAIM NEVER CURED | DV5U69CTKS | DEFICIENT CLAIM NEVER CURED |
| DCXRKF85JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5UC8NGDH | DEFICIENT CLAIM NEVER CURED |
| DCXRNEKZ9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5W2S6BEP | DEFICIENT CLAIM NEVER CURED |
| DCXSDYMBNH | DEFICIENT CLAIM NEVER CURED | DV5W6KHFZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXT28UZVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5WQBMNEA | DEFICIENT CLAIM NEVER CURED |
| DCXT8BWRKL | DEFICIENT CLAIM NEVER CURED | DV5XLTBJY3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCXTKAHU67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5XM83HBF | DEFICIENT CLAIM NEVER CURED |
| DCXTKR97GP | DEFICIENT CLAIM NEVER CURED | DV5XWF7YKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXTWLVMHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV5YBFRMKW | DEFICIENT CLAIM NEVER CURED |
| DCXU6BGYT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5YN3TC6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXUELJA85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV5YWGXREQ | DEFICIENT CLAIM NEVER CURED |
| DCXV96FPTY | DEFICIENT CLAIM NEVER CURED | DV5ZF9CJ2H | DEFICIENT CLAIM NEVER CURED |
| DCXVKQ45SD | DEFICIENT CLAIM NEVER CURED | DV5ZHX9NCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXVLS6KUQ | DEFICIENT CLAIM NEVER CURED | DV5ZQ3782R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXVRD9YQZ | DEFICIENT CLAIM NEVER CURED | DV5ZSRJNKB | DUPLICATE CLAIM |
| DCXVSM3K7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV62HPKJT4 | DEFICIENT CLAIM NEVER CURED |
| DCXY4L92BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV62UMECDL | DEFICIENT CLAIM NEVER CURED |
| DCXY7F39R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV635CMUKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCXZ8VSBQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV63ECBMR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCXZN8T9UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV63HKYE7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY23ZREHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV63RYFD58 | DEFICIENT CLAIM NEVER CURED |
| DCY28N6MEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV648UHXDY | DEFICIENT CLAIM NEVER CURED |
| DCY2FZAXT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV64CDTPE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY2PJ8QT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV64FHETQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY2R5G7V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV64PX3TAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY2XZR9BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV657QFBLE | DEFICIENT CLAIM NEVER CURED |
| DCY3246MAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV658AZ2NF | DEFICIENT CLAIM NEVER CURED |
| DCY3L59NDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV65S43JQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY3Z47VBA | DEFICIENT CLAIM NEVER CURED | DV679JKDG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY4XJV62F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV67WA8SD4 | DEFICIENT CLAIM NEVER CURED |
| DCY54FBD9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV68BYCFXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY58RADEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV68PLGBAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY5BW2ELP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV68RTK57A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCY5RG34DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6952M8XR | DEFICIENT CLAIM NEVER CURED |
| DCY5U4TX3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV697AFJLD | DEFICIENT CLAIM NEVER CURED |
| DCY68GPAQE | DEFICIENT CLAIM NEVER CURED | DV69EGJTHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY6GN5JHA | DEFICIENT CLAIM NEVER CURED | DV69U8WGRQ | DEFICIENT CLAIM NEVER CURED |
| DCY6VZA349 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6ARNJY94 | DEFICIENT CLAIM NEVER CURED |
| DCY73FSHJ6 | DEFICIENT CLAIM NEVER CURED | DV6AUML4HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY73KGD8Z | DEFICIENT CLAIM NEVER CURED | DV6AXS9REZ | DEFICIENT CLAIM NEVER CURED |
| DCY7BWU2J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6AYNWKMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY7GS42JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6BHJR78Q | DEFICIENT CLAIM NEVER CURED |
| DCY7PK63SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6CUL8RST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY7RHX9GZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6D2X5WLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY7SB8QAG | DEFICIENT CLAIM NEVER CURED | DV6D3WP5F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY7U2RDZJ | DEFICIENT CLAIM NEVER CURED | DV6D7TYPJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY7WXAR5K | DEFICIENT CLAIM NEVER CURED | DV6DJEH25C | DEFICIENT CLAIM NEVER CURED |
| DCY823LASZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6E2QR9GS | DEFICIENT CLAIM NEVER CURED |
| DCY84J5MBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6E2RLTZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY8DUSE5A | DEFICIENT CLAIM NEVER CURED | DV6EBFWLS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCY8K59FBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6ECQDB7H | DEFICIENT CLAIM NEVER CURED |
| DCY8M2G5WT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6EG3K9H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY8XQ7G6D | DEFICIENT CLAIM NEVER CURED | DV6EU7MPDH | DEFICIENT CLAIM NEVER CURED |
| DCY8Z5GP7K | DEFICIENT CLAIM NEVER CURED | DV6EYK2PHF | DEFICIENT CLAIM NEVER CURED |
| DCY94ZFM5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6F3RLGSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY96JHFTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6FGYXJSK | DEFICIENT CLAIM NEVER CURED |
| DCY9FTNXR6 | DEFICIENT CLAIM NEVER CURED | DV6FK2XNUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCY9K5RNF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6FPMT32Z | DEFICIENT CLAIM NEVER CURED |
| DCY9SLXKVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6FPXGC3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYA69WRP5 | DEFICIENT CLAIM NEVER CURED | DV6FYGHBR9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCYAVLU763 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6GDYUSHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYB8N9263 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6GK3DC78 | DEFICIENT CLAIM NEVER CURED |
| DCYBJ8SNAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6HFM278J | DEFICIENT CLAIM NEVER CURED |
| DCYBRPJSTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6HP4SRJ9 | DEFICIENT CLAIM NEVER CURED |
| DCYBT3MG5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6HYXPKDB | DEFICIENT CLAIM NEVER CURED |
| DCYBUKLHM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6J485ECX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYD4PWBEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6JCK9FQD | DEFICIENT CLAIM NEVER CURED |
| DCYDVLXBAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6JQYFNPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYE23P4ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6JYADGUH | DEFICIENT CLAIM NEVER CURED |
| DCYE5PN4LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6K28RGDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYEA78H2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6KLTWPSH | DEFICIENT CLAIM NEVER CURED |
| DCYEGR7K5H | DEFICIENT CLAIM NEVER CURED | DV6KLYMUGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYEKW4S2N | DEFICIENT CLAIM NEVER CURED | DV6KM5FHXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYEMN23KD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6KNCHBWT | DEFICIENT CLAIM NEVER CURED |
| DCYEW5G6FD | DEFICIENT CLAIM NEVER CURED | DV6KSM57CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYF5BPVTZ | DEFICIENT CLAIM NEVER CURED | DV6L24DHEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYFATH83W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6LGSANFT | DEFICIENT CLAIM NEVER CURED |
| DCYFE27ZH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6LJEFHCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYFEX246K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6M2NDE9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYG78FJ43 | DEFICIENT CLAIM NEVER CURED | DV6M5YAD8X | DEFICIENT CLAIM NEVER CURED |
| DCYGEDB2KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6MJAN8HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYGJ4XV6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6MQ7JYHT | DEFICIENT CLAIM NEVER CURED |
| DCYGKB4N8P | DEFICIENT CLAIM NEVER CURED | DV6MWGEDJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYGPTUF5N | DEFICIENT CLAIM NEVER CURED | DV6MXEZABQ | DEFICIENT CLAIM NEVER CURED |
| DCYHEKSJGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6NHLWTYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYHLK57P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6P3BJM2K | DEFICIENT CLAIM NEVER CURED |
| DCYHPJVLAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6PHWQG3Y | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYHZME45X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6PXK2TA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYJ5S4UHZ | DEFICIENT CLAIM NEVER CURED | DV6PY2CLEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYJN7MRVU | DEFICIENT CLAIM NEVER CURED | DV6QAKJ57F | DEFICIENT CLAIM NEVER CURED |
| DCYJZU573Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6QDJGXK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYK5S2M6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6QNASDJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYK8TJGZQ | DEFICIENT CLAIM NEVER CURED | DV6RBMGZTX | DEFICIENT CLAIM NEVER CURED |
| DCYKDR6LQH | DEFICIENT CLAIM NEVER CURED | DV6RE92L4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYKFB95TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6RQ5PH8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYKLZDHXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6SAYGB4H | DEFICIENT CLAIM NEVER CURED |
| DCYL79AUSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6SJGZDKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYLNKSJ7E | DEFICIENT CLAIM NEVER CURED | DV6T89DH3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYLRVUD49 | DEFICIENT CLAIM NEVER CURED | DV6TAGWYXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYMLF4D68 | DEFICIENT CLAIM NEVER CURED | DV6TAS9XND | DEFICIENT CLAIM NEVER CURED |
| DCYN3DQBKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6TBW7R2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYN3GT4UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6TDGPKCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYN8DZS39 | DEFICIENT CLAIM NEVER CURED | DV6UJPC42Q | DEFICIENT CLAIM NEVER CURED |
| DCYNBXATJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6W4JRN7C | DEFICIENT CLAIM NEVER CURED |
| DCYNDAEGSQ | DEFICIENT CLAIM NEVER CURED | DV6W7EGF92 | DEFICIENT CLAIM NEVER CURED |
| DCYNPFXDL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6WJHZQ9Y | DEFICIENT CLAIM NEVER CURED |
| DCYNUZ4SXP | DEFICIENT CLAIM NEVER CURED | DV6X72NEHM | DEFICIENT CLAIM NEVER CURED |
| DCYNWXRALS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6XRUQFB3 | DEFICIENT CLAIM NEVER CURED |
| DCYP4Z8FTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV6Y5KQMBU | DEFICIENT CLAIM NEVER CURED |
| DCYP8M6KWV | DEFICIENT CLAIM NEVER CURED | DV6Y79BARM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYPRADHE4 | DEFICIENT CLAIM NEVER CURED | DV6YG5XQHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYPXWR32Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6YMBG35K | DEFICIENT CLAIM NEVER CURED |
| DCYQ5T7WKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6YSLGH3D | DEFICIENT CLAIM NEVER CURED |
| DCYQDULRAH | DEFICIENT CLAIM NEVER CURED | DV6ZRFAC5N | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCYQFL5M4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV6ZS29YBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYR25MG63 | DEFICIENT CLAIM NEVER CURED | DV6ZWSNXUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYR26UE9Q | DEFICIENT CLAIM NEVER CURED | DV6ZXLRP9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYR3FSHB5 | DEFICIENT CLAIM NEVER CURED | DV7283NSAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYR96EKT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV72FPWSNG | DEFICIENT CLAIM NEVER CURED |
| DCYRFBKWGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV72GHM94P | DEFICIENT CLAIM NEVER CURED |
| DCYRL29B5U | DEFICIENT CLAIM NEVER CURED | DV72M9QHPF | DEFICIENT CLAIM NEVER CURED |
| DCYRQ4VAN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV72WBKMF9 | DEFICIENT CLAIM NEVER CURED |
| DCYRWAGPX5 | DEFICIENT CLAIM NEVER CURED | DV734RBX58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYRWV7SLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV73B4GFD8 | DEFICIENT CLAIM NEVER CURED |
| DCYS5WRB3J | DEFICIENT CLAIM NEVER CURED | DV73P6F4H9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYS653QZW | DEFICIENT CLAIM NEVER CURED | DV73PKA8WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYSMABVX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV746DMHWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYT5D8AS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV74B5MXKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYTMH5RFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV74JFXW56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYTPQF58E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV74QCJELS | DEFICIENT CLAIM NEVER CURED |
| DCYU6975DK | DEFICIENT CLAIM NEVER CURED | DV74Y5WTNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYUGB587J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV75E3ZWMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYUGPQW2X | DEFICIENT CLAIM NEVER CURED | DV75PWCNUZ | DEFICIENT CLAIM NEVER CURED |
| DCYURWVQ92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV75QWXHBJ | DEFICIENT CLAIM NEVER CURED |
| DCYVA43N9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV75T9MFLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYVLAB2KE | DEFICIENT CLAIM NEVER CURED | DV75THE9G8 | DEFICIENT CLAIM NEVER CURED |
| DCYVPNTBZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV76HMU3BT | DEFICIENT CLAIM NEVER CURED |
| DCYVSPWZBN | DEFICIENT CLAIM NEVER CURED | DV76LYBKJ8 | DEFICIENT CLAIM NEVER CURED |
| DCYW5XTGM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV76QU8JFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYW6K98AX | DEFICIENT CLAIM NEVER CURED | DV78NUSFWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYW8DN2RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV78TMHFCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCYWB4ZNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV79346WUQ | DEFICIENT CLAIM NEVER CURED |
| DCYWGJZD87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7AFBGMZX | DEFICIENT CLAIM NEVER CURED |
| DCYXDJNVM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7AFUSMY4 | DEFICIENT CLAIM NEVER CURED |
| DCYXM4TWAV | DEFICIENT CLAIM NEVER CURED | DV7APDM43Y | DEFICIENT CLAIM NEVER CURED |
| DCYXT8NW37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7ASRW5CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYZ6PKMEV | DEFICIENT CLAIM NEVER CURED | DV7BASGDTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYZ8VWBMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7BKFH9PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCYZLR29WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7BML4JCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCYZRJ4Q6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7BN39HLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ24HEBSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7C3FJNPQ | DEFICIENT CLAIM NEVER CURED |
| DCZ2D84GFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7CH9PGTU | DEFICIENT CLAIM NEVER CURED |
| DCZ3NHU6RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7D2FH5TQ | DEFICIENT CLAIM NEVER CURED |
| DCZ42NVW7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7DJQSTA5 | DEFICIENT CLAIM NEVER CURED |
| DCZ4SFA5KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7E6P3TSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ4V7658R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7EA4U2PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ5AEDKQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7EGAWP43 | DEFICIENT CLAIM NEVER CURED |
| DCZ5HYTLA9 | DEFICIENT CLAIM NEVER CURED | DV7ETDMFYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ5SFMQ2H | DEFICIENT CLAIM NEVER CURED | DV7EWR95CL | DEFICIENT CLAIM NEVER CURED |
| DCZ63T7RLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7EYG23M6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ65GDJUS | DEFICIENT CLAIM NEVER CURED | DV7F2JBEAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ6DA2SHF | DEFICIENT CLAIM NEVER CURED | DV7F4Z9UN6 | DEFICIENT CLAIM NEVER CURED |
| DCZ6GLEUAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7F5C6BQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ6GXEKQB | DEFICIENT CLAIM NEVER CURED | DV7FBNL29P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ6UTK5PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7FELDGUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ72UYXBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7FUAR462 | DEFICIENT CLAIM NEVER CURED |
| DCZ72VJQY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7FZWB9S4 | DEFICIENT CLAIM NEVER CURED |
| DCZ7VN9XRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7G63A8XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DCZ7YB5HWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7GCTA9KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZ83VQJ56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7GJMAX8Q | DEFICIENT CLAIM NEVER CURED |
| DCZ85BMHG9 | DEFICIENT CLAIM NEVER CURED | DV7GMR6EK5 | DEFICIENT CLAIM NEVER CURED |
| DCZ8HN5XBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7GMSDF59 | DEFICIENT CLAIM NEVER CURED |
| DCZ8JKVEU6 | DEFICIENT CLAIM NEVER CURED | DV7H3TQJ6A | DEFICIENT CLAIM NEVER CURED |
| DCZ8KQ4L7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7HB9WXZK | DEFICIENT CLAIM NEVER CURED |
| DCZ94NT3UD | DEFICIENT CLAIM NEVER CURED | DV7HMGYU6W | DEFICIENT CLAIM NEVER CURED |
| DCZ9FTD8KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7HQAU2GE | DEFICIENT CLAIM NEVER CURED |
| DCZ9JBN86D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7J32PQWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZ9SE8UJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7J53K92M | DEFICIENT CLAIM NEVER CURED |
| DCZA2HG7FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7J5LW69E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZB5E98KU | DEFICIENT CLAIM NEVER CURED | DV7J839625 | DEFICIENT CLAIM NEVER CURED |
| DCZBPFKJ9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7J8C5XWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZD4A3YHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7JKN3WCL | DEFICIENT CLAIM NEVER CURED |
| DCZD6R4J2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7KAXZ3NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZDSMNUB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7KDN9J56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZEK4LSYM | DEFICIENT CLAIM NEVER CURED | DV7KEXPTFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZENA4XVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7KM9UHEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZF4SVUDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7KNSJ6RY | DEFICIENT CLAIM NEVER CURED |
| DCZF58BNWD | DEFICIENT CLAIM NEVER CURED | DV7KYF5AE3 | DEFICIENT CLAIM NEVER CURED |
| DCZF5NQJ2H | DEFICIENT CLAIM NEVER CURED | DV7L9EZX4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZFARUE3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7LC5MB62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZFQ73MTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7LJC6A59 | DEFICIENT CLAIM NEVER CURED |
| DCZGRJYQXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7MCLDJXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZGWNSX7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7MH2B45U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZHFD8U97 | DEFICIENT CLAIM NEVER CURED | DV7MJZCRFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZHL4VQ5U | DEFICIENT CLAIM NEVER CURED | DV7MLDYSWQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZJN6G9HL | DEFICIENT CLAIM NEVER CURED | DV7NCWT6FR | DEFICIENT CLAIM NEVER CURED |
| DCZJPADS54 | DEFICIENT CLAIM NEVER CURED | DV7NFSBLDK | DEFICIENT CLAIM NEVER CURED |
| DCZJYNB6UK | DEFICIENT CLAIM NEVER CURED | DV7NGLPAEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZKADM4HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7NYF4DMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZKF8QWAD | DEFICIENT CLAIM NEVER CURED | DV7P4TSW3U | DEFICIENT CLAIM NEVER CURED |
| DCZKMAVDW7 | DEFICIENT CLAIM NEVER CURED | DV7PUM5AY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZKV8A4B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7Q65UZEN | DEFICIENT CLAIM NEVER CURED |
| DCZL3GMJNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7R346MPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZL4M3J6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7R3KW49G | DEFICIENT CLAIM NEVER CURED |
| DCZLFTX59E | DEFICIENT CLAIM NEVER CURED | DV7RHNTL9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZLNQDK2G | DEFICIENT CLAIM NEVER CURED | DV7RNDWSF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZMA6WH4N | DEFICIENT CLAIM NEVER CURED | DV7S4E5QYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZMKRGVPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7S4XJDHE | DEFICIENT CLAIM NEVER CURED |
| DCZN6BM249 | DEFICIENT CLAIM NEVER CURED | DV7S6GM4LP | DEFICIENT CLAIM NEVER CURED |
| DCZN7KWMP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7S9D85UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZNSXYD3R | DEFICIENT CLAIM NEVER CURED | DV7SM9ZQKX | DEFICIENT CLAIM NEVER CURED |
| DCZPTEVM2J | DEFICIENT CLAIM NEVER CURED | DV7SN3MWAQ | DEFICIENT CLAIM NEVER CURED |
| DCZQ3UEBHD | DEFICIENT CLAIM NEVER CURED | DV7STD5W2C | DEFICIENT CLAIM NEVER CURED |
| DCZQBFY2N3 | DEFICIENT CLAIM NEVER CURED | DV7TS95HEX | DEFICIENT CLAIM NEVER CURED |
| DCZQL3Y2BS | DEFICIENT CLAIM NEVER CURED | DV7U6NDXQS | DEFICIENT CLAIM NEVER CURED |
| DCZQWSY4A7 | DEFICIENT CLAIM NEVER CURED | DV7UFZLDA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZQXGJ5BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7UN6D45F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZR4EGD5U | DEFICIENT CLAIM NEVER CURED | DV7WKQTZE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZR7MYA48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7WMBJUL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZRBNFT84 | DEFICIENT CLAIM NEVER CURED | DV7WSCRT3J | DEFICIENT CLAIM NEVER CURED |
| DCZRDHGP3J | DEFICIENT CLAIM NEVER CURED | DV7XDFWC9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZREJ2THG | DEFICIENT CLAIM NEVER CURED | DV7XG8546P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DCZS7JXHFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7XZGEPB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZSMFXLB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV7Y3QXJAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZTK9J82Q | DEFICIENT CLAIM NEVER CURED | DV7YE2A4CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZTL59HME | DEFICIENT CLAIM NEVER CURED | DV7YFATMUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZTLQGVB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7YFBXC9M | DEFICIENT CLAIM NEVER CURED |
| DCZTM9GLW6 | DEFICIENT CLAIM NEVER CURED | DV7YX2EH6Q | DEFICIENT CLAIM NEVER CURED |
| DCZTNBPG4K | DEFICIENT CLAIM NEVER CURED | DV7ZD4QES2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZTYAQ3MH | DEFICIENT CLAIM NEVER CURED | DV7ZJGHMTW | DEFICIENT CLAIM NEVER CURED |
| DCZU2KS48M | DEFICIENT CLAIM NEVER CURED | DV7ZLX86SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZUDNHEBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV7ZMDG25Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZUTMQ3AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV829JPDM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZV7HE3Q5 | DEFICIENT CLAIM NEVER CURED | DV829KRWYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZV9X672A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV82CW9F5G | DEFICIENT CLAIM NEVER CURED |
| DCZVJ7YUKL | DEFICIENT CLAIM NEVER CURED | DV82ET6DBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZVL8A792 | DEFICIENT CLAIM NEVER CURED | DV82F6PM4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZVMLHRS3 | DEFICIENT CLAIM NEVER CURED | DV82UJ4BZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZVPRWNHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV82Z35HXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZVS4YEUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV83C5TUSY | DEFICIENT CLAIM NEVER CURED |
| DCZVYSTPEA | DEFICIENT CLAIM NEVER CURED | DV83EAD5LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZWA2GQUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV83FJ72G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZWGSEYLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV83NHY26X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DCZWXQBA4J | DEFICIENT CLAIM NEVER CURED | DV83S7A9H5 | DEFICIENT CLAIM NEVER CURED |
| DCZXBJM92N | DEFICIENT CLAIM NEVER CURED | DV849FCHUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZXFMB8UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV84E6ZUAM | DEFICIENT CLAIM NEVER CURED |
| DCZYET7PK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV84EQMFGA | DEFICIENT CLAIM NEVER CURED |
| DCZYFAB6GV | DEFICIENT CLAIM NEVER CURED | DV84UE9C57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DCZYRNMTJ3 | DEFICIENT CLAIM NEVER CURED | DV84Y2XKNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD23J76TL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8564RPGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD24CMGE6Y | DEFICIENT CLAIM NEVER CURED | DV85H94B6Z | DEFICIENT CLAIM NEVER CURED |
| DD24LU9R3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV85JRAFHC | DEFICIENT CLAIM NEVER CURED |
| DD24LWUZ6E | DEFICIENT CLAIM NEVER CURED | DV85LKWCJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD25TGUVA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV85N4SR6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD26S8GR74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV85SKY9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD26VTQZ87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV85U4RMFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD27AQMVLS | DEFICIENT CLAIM NEVER CURED | DV865T2BGX | DEFICIENT CLAIM NEVER CURED |
| DD27BTY4UE | DEFICIENT CLAIM NEVER CURED | DV867GFW3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD27JGRT3N | DEFICIENT CLAIM NEVER CURED | DV86BAUPRS | DEFICIENT CLAIM NEVER CURED |
| DD27P6RGUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV86KBUF7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD27Q5WH3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV86XS27LT | DEFICIENT CLAIM NEVER CURED |
| DD27UC8RYJ | DEFICIENT CLAIM NEVER CURED | DV8756LN4S | DEFICIENT CLAIM NEVER CURED |
| DD28JY4BRN | DEFICIENT CLAIM NEVER CURED | DV87J4W5CM | DEFICIENT CLAIM NEVER CURED |
| DD28JZG4Q3 | DEFICIENT CLAIM NEVER CURED | DV87TY4WXK | DEFICIENT CLAIM NEVER CURED |
| DD29AB8S4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV87YTKSDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD29H4P68U | DEFICIENT CLAIM NEVER CURED | DV8953FANZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD29VBA5UH | DEFICIENT CLAIM NEVER CURED | DV89LYCM7H | DEFICIENT CLAIM NEVER CURED |
| DD2A5B748V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8A4DXEY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2ACUMTJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8A4JRKQY | DEFICIENT CLAIM NEVER CURED |
| DD2APGRNKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8A4P76EX | DEFICIENT CLAIM NEVER CURED |
| DD2AX54LFK | DEFICIENT CLAIM NEVER CURED | DV8AB4U3NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2AY3EZCV | DEFICIENT CLAIM NEVER CURED | DV8ACKDNH3 | DEFICIENT CLAIM NEVER CURED |
| DD2B7CNXGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8APQXCZU | DEFICIENT CLAIM NEVER CURED |
| DD2BCSZLTP | DEFICIENT CLAIM NEVER CURED | DV8AZ5FJ9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2BKWA8YQ | DEFICIENT CLAIM NEVER CURED | DV8BDC4SZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2BWVYQ53 | DEFICIENT CLAIM NEVER CURED | DV8BGKPTQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD2CQRPGJL | DEFICIENT CLAIM NEVER CURED | DV8BK9DCQP | DEFICIENT CLAIM NEVER CURED |
| DD2E43X5NC | DEFICIENT CLAIM NEVER CURED | DV8BNWKMHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2E5GW7R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8BXYP5TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2EHLB6WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8C9PZ6SB | DEFICIENT CLAIM NEVER CURED |
| DD2EMAKPR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8CED6RTN | DEFICIENT CLAIM NEVER CURED |
| DD2EW9HSZ6 | DEFICIENT CLAIM NEVER CURED | DV8CWRQZS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2F36LWAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8DFKGWL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2FEANP4V | DEFICIENT CLAIM NEVER CURED | DV8DQEPH6W | DEFICIENT CLAIM NEVER CURED |
| DD2FWKVYM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8DUZKJGS | DEFICIENT CLAIM NEVER CURED |
| DD2GWM5Q6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8E3AGXSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2GYMQRTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8EZ9AXLY | DEFICIENT CLAIM NEVER CURED |
| DD2H4J9GVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8F3SB79N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2HJUYWAC | DEFICIENT CLAIM NEVER CURED | DV8F5NB2JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2J7S8HMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8FM497NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2JHTB9PK | DEFICIENT CLAIM NEVER CURED | DV8FSWK5XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2JKM95YW | DEFICIENT CLAIM NEVER CURED | DV8G5DLZHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2JMFTEZR | DEFICIENT CLAIM NEVER CURED | DV8G7ER96F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2JTEN345 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8GXBQDE4 | DEFICIENT CLAIM NEVER CURED |
| DD2KXYVTUQ | DEFICIENT CLAIM NEVER CURED | DV8H4FL765 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2L63ZEFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8HABDPSE | DEFICIENT CLAIM NEVER CURED |
| DD2L8K5EVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8HD7MWTU | DEFICIENT CLAIM NEVER CURED |
| DD2LHCR9ZT | DEFICIENT CLAIM NEVER CURED | DV8HXMYE7S | DEFICIENT CLAIM NEVER CURED |
| DD2LMT6GN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8JAWMLYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2LNC7RBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8JND6LTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2LPHNX74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8JNTRXUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2LSCY6XA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8JW57UCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2LWHXQSR | DEFICIENT CLAIM NEVER CURED | DV8JXBT5MN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD2M64VJPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8K2FM6U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2M6WA3VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8K7435NC | DEFICIENT CLAIM NEVER CURED |
| DD2MCZ58XG | DEFICIENT CLAIM NEVER CURED | DV8KA9ENJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2MJ4KLPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8KFDY5HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2MS75GC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8KL2EZ5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2NU6LMHS | DEFICIENT CLAIM NEVER CURED | DV8KWNJ32U | DEFICIENT CLAIM NEVER CURED |
| DD2P7VWJGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8L6F9HDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2PEGZUCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8LNUKXQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2PFTS47R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8LTYZ9WE | DEFICIENT CLAIM NEVER CURED |
| DD2PHUAFM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8LU2KYFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2PXGS83H | DEFICIENT CLAIM NEVER CURED | DV8MBXNHF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2Q75TVWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8MDAC7RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2Q8JR7YU | DEFICIENT CLAIM NEVER CURED | DV8MH6PLAR | DEFICIENT CLAIM NEVER CURED |
| DD2QGT9BC8 | DEFICIENT CLAIM NEVER CURED | DV8MKFAXR7 | DEFICIENT CLAIM NEVER CURED |
| DD2QPE6A8J | DEFICIENT CLAIM NEVER CURED | DV8MKXBYSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2RJ9TYBK | DEFICIENT CLAIM NEVER CURED | DV8N2ZJAET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2RZ5E8YK | DEFICIENT CLAIM NEVER CURED | DV8N3RCPYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2S3GT5C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8NF6XAW4 | DEFICIENT CLAIM NEVER CURED |
| DD2S5NGKTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8NFTKR9Z | DEFICIENT CLAIM NEVER CURED |
| DD2S9QMKYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8NHK9JEY | DEFICIENT CLAIM NEVER CURED |
| DD2STFWQPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8NWRQ2HS | DEFICIENT CLAIM NEVER CURED |
| DD2T4K5C6N | DEFICIENT CLAIM NEVER CURED | DV8PK7G2BF | DEFICIENT CLAIM NEVER CURED |
| DD2TUEA536 | DEFICIENT CLAIM NEVER CURED | DV8QGN7Y5E | DEFICIENT CLAIM NEVER CURED |
| DD2U3SM8AQ | DEFICIENT CLAIM NEVER CURED | DV8QMN4HPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2UA9HPFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8QT2D6SW | DEFICIENT CLAIM NEVER CURED |
| DD2UMWL7PX | DEFICIENT CLAIM NEVER CURED | DV8RCXEA7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2USHB5KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8RXGQLHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD2UWL49JK | DEFICIENT CLAIM NEVER CURED | DV8S4FHPZ3 | DUPLICATE CLAIM |
| DD2V9KHWQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8S7QFLTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2VEFLH65 | DEFICIENT CLAIM NEVER CURED | DV8SL5BZWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2VLQBFXY | DEFICIENT CLAIM NEVER CURED | DV8SU36T7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2VPWY8QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8SYMCUPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2WSYXA4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8TDYBRKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2WXQB79V | DEFICIENT CLAIM NEVER CURED | DV8TQE7BUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2WYP6KQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8TRDN43H | DEFICIENT CLAIM NEVER CURED |
| DD2X7WJKAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8UCRFQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2X96W5L3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8UDCKZQ2 | DEFICIENT CLAIM NEVER CURED |
| DD2XASF57C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8UGDQTNP | DEFICIENT CLAIM NEVER CURED |
| DD2XER3TMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8WEXJPBM | DEFICIENT CLAIM NEVER CURED |
| DD2YJUC98H | DEFICIENT CLAIM NEVER CURED | DV8WR4DEL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2YKNLVMW | DEFICIENT CLAIM NEVER CURED | DV8WUH5LM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD2Z56WGBS | DEFICIENT CLAIM NEVER CURED | DV8WXBF3PL | DEFICIENT CLAIM NEVER CURED |
| DD2ZHVFYX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8X4WESPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD2ZN7SWPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8XCHURZS | DEFICIENT CLAIM NEVER CURED |
| DD329N6VZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8XKWPDJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD32ARXY6J | DEFICIENT CLAIM NEVER CURED | DV8XP3CM2K | DEFICIENT CLAIM NEVER CURED |
| DD32BMLZ6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8Y53QMPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD32JXKT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV8YPDB6XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD349WVTSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8YR6DW45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD34CNY9RF | DEFICIENT CLAIM NEVER CURED | DV8Z3PNB54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD352E6J4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV8ZJ7GK5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD35U4AB8E | DEFICIENT CLAIM NEVER CURED | DV92URSLZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD35ULPGJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV92W7RD3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD35VRYWBU | DEFICIENT CLAIM NEVER CURED | DV93PUDSJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD35ZR9PY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV93SJ6YC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD36PY7TGZ | DEFICIENT CLAIM NEVER CURED | DV93YX276K | DEFICIENT CLAIM NEVER CURED |
| DD36R7ALNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV94BX85MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD36UE5NR9 | DEFICIENT CLAIM NEVER CURED | DV94JU8YMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD372CL9FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV94Z3USL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3746J9S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV956MRJSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD376CBXSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV95AYJXTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD37P5WGXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV95J7SQAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD38LJKHVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV96AM5HTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD38Q5XLHF | DEFICIENT CLAIM NEVER CURED | DV96SDJKEZ | DEFICIENT CLAIM NEVER CURED |
| DD38XHESCG | DEFICIENT CLAIM NEVER CURED | DV97JPU2WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD395EYML2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV97QA6SJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD397PGKUL | DEFICIENT CLAIM NEVER CURED | DV987RQN5D | DEFICIENT CLAIM NEVER CURED |
| DD39AHYZVM | DEFICIENT CLAIM NEVER CURED | DV987RZPAH | DEFICIENT CLAIM NEVER CURED |
| DD39GJ8WBX | DEFICIENT CLAIM NEVER CURED | DV98DH3Z72 | DEFICIENT CLAIM NEVER CURED |
| DD39PQC67Z | DEFICIENT CLAIM NEVER CURED | DV98QCBUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD39TKS8RG | DEFICIENT CLAIM NEVER CURED | DV98XCBFM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD39TLBCVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9A3J4RHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3A8HKTEC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9AH2Z6DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3AB9SJFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9AKDJ4YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3ANJFWUY | DEFICIENT CLAIM NEVER CURED | DV9B6H8MW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3AQPLMRU | DEFICIENT CLAIM NEVER CURED | DV9BJYU2A6 | DEFICIENT CLAIM NEVER CURED |
| DD3AQT6WGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9BWEC2F6 | DEFICIENT CLAIM NEVER CURED |
| DD3B68GMRQ | DEFICIENT CLAIM NEVER CURED | DV9C6JPKBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3BWMQGHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9C6Y5APT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3BXJK9L7 | DEFICIENT CLAIM NEVER CURED | DV9CDQ23B6 | DEFICIENT CLAIM NEVER CURED |
| DD3BXLGVE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9D8GHSC5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD3CV7NFP5 | DEFICIENT CLAIM NEVER CURED | DV9DFP4E6M | DEFICIENT CLAIM NEVER CURED |
| DD3CW97TQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9DP4TQG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3E7SXHB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9DRSLU4F | DEFICIENT CLAIM NEVER CURED |
| DD3E8XAUR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9DUMETBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3EAV4N68 | DEFICIENT CLAIM NEVER CURED | DV9DX7WCGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3EMXP4NC | DEFICIENT CLAIM NEVER CURED | DV9EA4PRYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3ENL9WFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9ELDWAGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3FE8Z6W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9EXJM4KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3FJHG4T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9FXT3YRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3FWR4K5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9G4RUBKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3GJHE629 | DEFICIENT CLAIM NEVER CURED | DV9GA6KFR8 | DEFICIENT CLAIM NEVER CURED |
| DD3H4PLAVK | DEFICIENT CLAIM NEVER CURED | DV9GJTHSUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3H7FXQ9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9GKFPBE5 | DEFICIENT CLAIM NEVER CURED |
| DD3HXG5EF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9GYKEHXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3HZPEJVY | DEFICIENT CLAIM NEVER CURED | DV9GZC6UM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3JNFAL7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9GZLYFTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3JZURM6T | DEFICIENT CLAIM NEVER CURED | DV9H4EDTC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3K98M6EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9HC53KDJ | DEFICIENT CLAIM NEVER CURED |
| DD3KMTGSZR | DEFICIENT CLAIM NEVER CURED | DV9HFTJMDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3L9UGJSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9HNFU2ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3LPNY249 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9HNWMXZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3LXBNS52 | DEFICIENT CLAIM NEVER CURED | DV9JDMET4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3MF8AQ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9JPWKRY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3MR54JBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9K5B72ZE | DEFICIENT CLAIM NEVER CURED |
| DD3NL6GXFZ | DEFICIENT CLAIM NEVER CURED | DV9KJZH6R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3NUVBTQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9KNPRQ4U | DEFICIENT CLAIM NEVER CURED |
| DD3PF2SXNC | DEFICIENT CLAIM NEVER CURED | DV9KQ5EFG7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD3PLNCHUS | DEFICIENT CLAIM NEVER CURED | DV9L2TJBFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3PS947VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9L5RKB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Q68GXJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9LJC37QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Q728PNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9LT2GSBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3QLPYHGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9LUWXK43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3QZX24WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9M5NX4GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3RBSWATG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9MK4HCEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3RESJN87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9MPXUEY3 | DEFICIENT CLAIM NEVER CURED |
| DD3RNQA9FT | DEFICIENT CLAIM NEVER CURED | DV9MZH6PDS | DEFICIENT CLAIM NEVER CURED |
| DD3SM26EHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9NX48MQE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3SU6Y9QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9NXDSEJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3TA8KECJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9P3LY5AB | DEFICIENT CLAIM NEVER CURED |
| DD3TAUQPVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9PM2RSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3TEX9ZPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9PSYAFD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3TJ4HX9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9PZRB35D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3TPGKQN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9Q46MBXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3U2NABC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9Q4YF325 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3U2TYRQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9QHTLSFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3UCG4NPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9QKECL7H | DEFICIENT CLAIM NEVER CURED |
| DD3UXQGFS6 | DEFICIENT CLAIM NEVER CURED | DV9RBDJ34W | DEFICIENT CLAIM NEVER CURED |
| DD3VB7ZJE9 | DEFICIENT CLAIM NEVER CURED | DV9RT4XBSY | DEFICIENT CLAIM NEVER CURED |
| DD3VFJU7S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9S3N25QD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3VXY85MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9SDZP2GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3W8L2ZVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9SGUXR5Z | DEFICIENT CLAIM NEVER CURED |
| DD3WSUFCVQ | DEFICIENT CLAIM NEVER CURED | DV9SPGUQ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3WY5ZELQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9SUGJXWK | DEFICIENT CLAIM NEVER CURED |
| DD3WYJP58B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9T8B7A2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD3WZRQ2N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9TGCAQKY | DEFICIENT CLAIM NEVER CURED |
| DD3X5E2TQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9TLXN23Z | DEFICIENT CLAIM NEVER CURED |
| DD3X5Q7LHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9TZ8JEGH | DEFICIENT CLAIM NEVER CURED |
| DD3XKCBL84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9TZPFH4W | DEFICIENT CLAIM NEVER CURED |
| DD3XZGNM4W | DEFICIENT CLAIM NEVER CURED | DV9UC4ZQAE | DEFICIENT CLAIM NEVER CURED |
| DD3Y468GLN | DEFICIENT CLAIM NEVER CURED | DV9UJAKCNS | DEFICIENT CLAIM NEVER CURED |
| DD3Y9KX75H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9UPCMAS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3YBFMWQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9W45XNCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD3YVEUQXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9W6E7XQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3YZ9G546 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9W7GHEXF | DEFICIENT CLAIM NEVER CURED |
| DD3Z45TFE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9WK85X4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3Z9P82VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9X2WGMDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD3ZGSE9U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9X5TQ3KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD423QWXVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9XJHWDA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4276N9WZ | DEFICIENT CLAIM NEVER CURED | DV9XK5RSM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4293LSKE | DEFICIENT CLAIM NEVER CURED | DV9XTCKRQS | DEFICIENT CLAIM NEVER CURED |
| DD429TXJVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9Y8DSQXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD42PSLGMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9Y8UKAQC | DEFICIENT CLAIM NEVER CURED |
| DD43BVGKJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9YAXSJWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD43HB5KCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9YJ7B8NQ | DEFICIENT CLAIM NEVER CURED |
| DD43TK6SBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DV9YJUFT8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD45BNVK72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9Z4AHNFJ | DEFICIENT CLAIM NEVER CURED |
| DD45QWS3AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9Z8JTHLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD468B3EZU | DEFICIENT CLAIM NEVER CURED | DV9ZJTDWYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD46Y7R39K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DV9ZP5CLJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD46YA28FP | DEFICIENT CLAIM NEVER CURED | DV9ZT42PUF | DEFICIENT CLAIM NEVER CURED |
| DD47C5QRGN | DEFICIENT CLAIM NEVER CURED | DVA23JR8UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD47PHZ85T | DEFICIENT CLAIM NEVER CURED | DVA27GXPL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD48KVFG5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA2DH4SGP | DEFICIENT CLAIM NEVER CURED |
| DD498UHLC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA2KJB473 | DEFICIENT CLAIM NEVER CURED |
| DD4A7CMEVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA2UCZN3D | DEFICIENT CLAIM NEVER CURED |
| DD4AKJX2N5 | DEFICIENT CLAIM NEVER CURED | DVA35D67M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4B5FXNRV | DEFICIENT CLAIM NEVER CURED | DVA36PF274 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4B5V7QAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA3GFH7JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4BPTSMRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA3M89EKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4BQFNJ9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA429FCDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4BTH72EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA4J7CZFW | DEFICIENT CLAIM NEVER CURED |
| DD4BU2T9ZX | DEFICIENT CLAIM NEVER CURED | DVA4WQ58RZ | DEFICIENT CLAIM NEVER CURED |
| DD4C8EMKG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA4XNMP3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4C8XLBGU | DEFICIENT CLAIM NEVER CURED | DVA52MXRNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4CGX6SRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA5LF6QHB | DEFICIENT CLAIM NEVER CURED |
| DD4CJ8R5W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA5Q6FPGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4EBSWQ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA5RH94TW | DEFICIENT CLAIM NEVER CURED |
| DD4ETBVGLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA5UTBX7K | DEFICIENT CLAIM NEVER CURED |
| DD4EY9J7MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA5WP6M2K | DEFICIENT CLAIM NEVER CURED |
| DD4FUJTGNL | DEFICIENT CLAIM NEVER CURED | DVA6B9EWDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4GBL2UQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA6XN9D45 | DEFICIENT CLAIM NEVER CURED |
| DD4GPZNCRK | DEFICIENT CLAIM NEVER CURED | DVA7D432QH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4H2NQLTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA7H9FP52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4H2XJYS3 | DEFICIENT CLAIM NEVER CURED | DVA7KURMDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4HE6X835 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA86WETZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4HLCVQKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA8D9HG4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4JHZSUVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA8HNLSPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4JK3WCTH | DEFICIENT CLAIM NEVER CURED | DVA8RFY4CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD4JVYL38A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA8XDRCEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4K5HGCRW | DEFICIENT CLAIM NEVER CURED | DVA94XTYUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4K7MSWXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVA9WULZ42 | DEFICIENT CLAIM NEVER CURED |
| DD4K7R2M85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVA9XBJPWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4KHF8MCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAB73NGSR | DEFICIENT CLAIM NEVER CURED |
| DD4KUMXJSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVABM2P8TR | DEFICIENT CLAIM NEVER CURED |
| DD4KW3U25G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVABN289C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4KZC3QEH | DEFICIENT CLAIM NEVER CURED | DVABW25UYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4L2ESM9C | DEFICIENT CLAIM NEVER CURED | DVAC2MNY79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4L5EU2C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAC8BJNEY | DEFICIENT CLAIM NEVER CURED |
| DD4L756FPN | DEFICIENT CLAIM NEVER CURED | DVAC9W734D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4L7RG9WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVACFGDNER | DEFICIENT CLAIM NEVER CURED |
| DD4LHAW9KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVACK9FB4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4LNX8JAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAD29P4FU | DEFICIENT CLAIM NEVER CURED |
| DD4LZQGJPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAD4FLXW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4M8N2VWL | DEFICIENT CLAIM NEVER CURED | DVAD4XCT6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4MCJS5T9 | DEFICIENT CLAIM NEVER CURED | DVAD8J49ES | DEFICIENT CLAIM NEVER CURED |
| DD4MTYCU3A | DEFICIENT CLAIM NEVER CURED | DVADJWFK8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4N2YH8TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVADM5EJQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4N6USHXT | DEFICIENT CLAIM NEVER CURED | DVADTRGJ9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4NHSLPCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAELC85Q7 | DEFICIENT CLAIM NEVER CURED |
| DD4NLUG8MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAELSB67P | DEFICIENT CLAIM NEVER CURED |
| DD4NQVY2P7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAEW7KF2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4PNM2WSJ | DEFICIENT CLAIM NEVER CURED | DVAEXGRDQY | DEFICIENT CLAIM NEVER CURED |
| DD4PYFRXN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAF7WYS2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4Q3J895X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAFELQCJU | DEFICIENT CLAIM NEVER CURED |
| DD4QFG8JNB | DEFICIENT CLAIM NEVER CURED | DVAFPD5S34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD4RT9SK3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAFPSEQ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4S6Q8RUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAFZE6R7N | DEFICIENT CLAIM NEVER CURED |
| DD4SBH9NV5 | DEFICIENT CLAIM NEVER CURED | DVAG6BYHJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4SJC6G7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAGD92CJ7 | DEFICIENT CLAIM NEVER CURED |
| DD4SPEH2N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAGRXEHC6 | DEFICIENT CLAIM NEVER CURED |
| DD4TBSGWHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAGYXZ4PD | DEFICIENT CLAIM NEVER CURED |
| DD4TGHEQFW | DEFICIENT CLAIM NEVER CURED | DVAH7RGTJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4TUE2MYR | DEFICIENT CLAIM NEVER CURED | DVAHMFGJZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4TXSB572 | DEFICIENT CLAIM NEVER CURED | DVAHWGPLZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4U3NRJKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAJ3D8PX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4V28JHT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAJ562YDL | DEFICIENT CLAIM NEVER CURED |
| DD4V2JKL5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAJCT5YWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4VJSTHF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAJU9XGKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4VLZEXR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAJZBUP6W | DEFICIENT CLAIM NEVER CURED |
| DD4VMAWBYK | DEFICIENT CLAIM NEVER CURED | DVAKS3BP76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4VXN2RU5 | DEFICIENT CLAIM NEVER CURED | DVAKY9F78X | DEFICIENT CLAIM NEVER CURED |
| DD4VZFEATB | DEFICIENT CLAIM NEVER CURED | DVAL34TWQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4W7VCT2E | DEFICIENT CLAIM NEVER CURED | DVAL4M7FC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4WC2KUZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAL5RJEDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4WH3GARM | DEFICIENT CLAIM NEVER CURED | DVALDW28NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4WTN927Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVALGZJQ2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4X62F8JT | DEFICIENT CLAIM NEVER CURED | DVAMB967TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4XFHESTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAMLQUJB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4XNMA6PK | DEFICIENT CLAIM NEVER CURED | DVAMSZQ9JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4Y8MSFJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAMWFRGPS | DEFICIENT CLAIM NEVER CURED |
| DD4YG3BN2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAN3EWG78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4YK7635E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAN8HM2Y4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD4YKNMBP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVANDFH6QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4YKVEM6Z | DEFICIENT CLAIM NEVER CURED | DVANJT5P4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4YQU6VT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVANT3GHSJ | DEFICIENT CLAIM NEVER CURED |
| DD4YZQJW5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVANWEP69B | DEFICIENT CLAIM NEVER CURED |
| DD4Z2KB7FL | DEFICIENT CLAIM NEVER CURED | DVANZ6RETF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD4ZAEHQR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAPCF4QKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD4ZTPRJC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAPQB2ZCS | DEFICIENT CLAIM NEVER CURED |
| DD5238VZ9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAPRLEYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD52AF8YRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAPTJNWDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD52AXPSKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAQZSUFW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD52CJQPHA | DEFICIENT CLAIM NEVER CURED | DVAR5NC9T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD52G3WAEY | DEFICIENT CLAIM NEVER CURED | DVARYF3LGJ | DEFICIENT CLAIM NEVER CURED |
| DD52GFQM9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVASBCMT3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD52SYUN36 | DEFICIENT CLAIM NEVER CURED | DVASEZUL9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD52WFA3EM | DEFICIENT CLAIM NEVER CURED | DVASP93TK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD52WLVAJB | DEFICIENT CLAIM NEVER CURED | DVATJ8GYNX | DEFICIENT CLAIM NEVER CURED |
| DD536XYSPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVATN7ZCR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD53MXRNF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVATSR7FD9 | DEFICIENT CLAIM NEVER CURED |
| DD548ZY2PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVATUBMGQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD549YGAK7 | DEFICIENT CLAIM NEVER CURED | DVATZPXQ9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD54FQZTEC | DEFICIENT CLAIM NEVER CURED | DVAU9RGBZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD54H92CRY | DEFICIENT CLAIM NEVER CURED | DVAULQ8JM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD54WNE673 | DEFICIENT CLAIM NEVER CURED | DVAUSBE245 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5693VSFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAUY2TLX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5769GVPQ | DEFICIENT CLAIM NEVER CURED | DVAWDR27UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD578HZS3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAWGKEF3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD58HECNVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAWQB925C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD58T347JG | DEFICIENT CLAIM NEVER CURED | DVAWRHTL3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD598CNFJT | DEFICIENT CLAIM NEVER CURED | DVAX49FHTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD59HYQZAW | DEFICIENT CLAIM NEVER CURED | DVAXNKS6RJ | DEFICIENT CLAIM NEVER CURED |
| DD5A893YJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAY8MESWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5ANMUVBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAYKL8N7T | DEFICIENT CLAIM NEVER CURED |
| DD5AR3NHU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAYRK2PM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5B7YSMKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVAYSZ4RB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5BMVEXTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAZ2JLW68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5CPKGTMW | DEFICIENT CLAIM NEVER CURED | DVAZ384SW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5CRF2EWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAZ675U4H | DEFICIENT CLAIM NEVER CURED |
| DD5E23UGF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVAZEB7YQ2 | DEFICIENT CLAIM NEVER CURED |
| DD5E28BHQF | DEFICIENT CLAIM NEVER CURED | DVAZPKWS2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5E76AJ29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB3249MZK | DEFICIENT CLAIM NEVER CURED |
| DD5E8FKWN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB39PRT5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5EAXN7GS | DEFICIENT CLAIM NEVER CURED | DVB4J6WPRS | DEFICIENT CLAIM NEVER CURED |
| DD5EBJQYZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB4MYN7UP | DEFICIENT CLAIM NEVER CURED |
| DD5EC7Y4VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB4XUPCGN | DEFICIENT CLAIM NEVER CURED |
| DD5EWY92LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB4Z7C2PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5EYHPT83 | DEFICIENT CLAIM NEVER CURED | DVB54NG389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5FA2ES6T | DEFICIENT CLAIM NEVER CURED | DVB5HJ7RAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5G3WEPJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB62EFQJ5 | DEFICIENT CLAIM NEVER CURED |
| DD5GAK9F7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB6ASDN3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5H7FWG49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVB6DA4JLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5H8LPR3Y | DEFICIENT CLAIM NEVER CURED | DVB6LU7QST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5HBUWC3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB6WLEZNK | DEFICIENT CLAIM NEVER CURED |
| DD5HS8YVQT | DEFICIENT CLAIM NEVER CURED | DVB7Z3SHQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5J9QMBF7 | DEFICIENT CLAIM NEVER CURED | DVB859EM7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD5JE29FG4 | DEFICIENT CLAIM NEVER CURED | DVB85JKW2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5JWNBZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB8FESZ2W | DEFICIENT CLAIM NEVER CURED |
| DD5JZ3TB4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVB972LAEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5KJHRTA6 | DEFICIENT CLAIM NEVER CURED | DVB9THEKNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5LKTC8QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBA2G9DEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5LWV2YGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBAQEM9UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5M96Y3JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBC962ZE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5N28SLYG | DEFICIENT CLAIM NEVER CURED | DVBCJHF9ZQ | DEFICIENT CLAIM NEVER CURED |
| DD5N74UVWA | DEFICIENT CLAIM NEVER CURED | DVBCPJD7Z6 | DEFICIENT CLAIM NEVER CURED |
| DD5NHWQPKB | DEFICIENT CLAIM NEVER CURED | DVBD9R47WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5NV682ST | DEFICIENT CLAIM NEVER CURED | DVBDHLKWM7 | DEFICIENT CLAIM NEVER CURED |
| DD5P3FWHXG | DEFICIENT CLAIM NEVER CURED | DVBDJRU62A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5PHNKA3F | DEFICIENT CLAIM NEVER CURED | DVBDRG6CKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5PJFU8NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBDXYU83F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5PNYRGA7 | DEFICIENT CLAIM NEVER CURED | DVBE7CPJZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5QHC9MFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBEDWTLUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5QHZGB23 | DEFICIENT CLAIM NEVER CURED | DVBFEHJUD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5QKYTHF3 | DEFICIENT CLAIM NEVER CURED | DVBFLM2YWQ | DEFICIENT CLAIM NEVER CURED |
| DD5R6V7UZH | DEFICIENT CLAIM NEVER CURED | DVBFPGU5XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5R8BL6VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBG9TKH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5SAX78VU | DEFICIENT CLAIM NEVER CURED | DVBG9XE4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5SMKEHQR | DEFICIENT CLAIM NEVER CURED | DVBHA57KMC | DEFICIENT CLAIM NEVER CURED |
| DD5SQ2GUMT | DEFICIENT CLAIM NEVER CURED | DVBHATRW6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5SQ7YGZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBHCGNPRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5SVXHRNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBHWRFPJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5SZBU7XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBJ23LE5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5TFKEYSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBJ3TQCSR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD5TPWNCY4 | DEFICIENT CLAIM NEVER CURED | DVBJ8N9RXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5TVACLNE | DEFICIENT CLAIM NEVER CURED | DVBJFGN96T | DEFICIENT CLAIM NEVER CURED |
| DD5U7YKG4N | DEFICIENT CLAIM NEVER CURED | DVBJYGE9U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5UQ7JVPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBKM8UAJD | DEFICIENT CLAIM NEVER CURED |
| DD5USQP7YL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBKWFH36Y | DEFICIENT CLAIM NEVER CURED |
| DD5V3MJZK9 | DEFICIENT CLAIM NEVER CURED | DVBLHKRFUQ | DEFICIENT CLAIM NEVER CURED |
| DD5VBPXG3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBLM35ETW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5VBRT3YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBLQJ3D69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5VHK4Z3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBLS8ANGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5VXJ3Y8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBMJR5DUC | DEFICIENT CLAIM NEVER CURED |
| DD5W82KCPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBMPQ56EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5WCKH7QT | DEFICIENT CLAIM NEVER CURED | DVBMZ4W2PD | DEFICIENT CLAIM NEVER CURED |
| DD5X2VJ4Z3 | DEFICIENT CLAIM NEVER CURED | DVBNHWZKE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5XBTUHE2 | DEFICIENT CLAIM NEVER CURED | DVBNPZLM64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5XSVGRLZ | DEFICIENT CLAIM NEVER CURED | DVBNWC7DRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5Y27N6QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBQ2U7JCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD5YCNZT4X | DUPLICATE CLAIM | DVBQGMZXSF | DEFICIENT CLAIM NEVER CURED |
| DD5YCSQ3W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBQP6AWL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD5Z4MGTUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBQWP97FT | DEFICIENT CLAIM NEVER CURED |
| DD5ZVYSK4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBR7EZWQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD62LUMEZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBRC4LG5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD62QPSY9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBRC6GHAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD62UQZXRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBRMQL9CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD62YV7Z3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBRTNHQFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD635CLBFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBSATR8ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD63EJFA7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBSGKLU3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD63FRJPKA | DEFICIENT CLAIM NEVER CURED | DVBSW3J9UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD648UHCA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBT4G937C | DEFICIENT CLAIM NEVER CURED |
| DD64ABRE8J | DEFICIENT CLAIM NEVER CURED | DVBTELDFYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD64KGUXPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBTHG38L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD64RBY7QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBTLDZ6HU | DEFICIENT CLAIM NEVER CURED |
| DD64WY28S3 | DEFICIENT CLAIM NEVER CURED | DVBTPXRKZ4 | DEFICIENT CLAIM NEVER CURED |
| DD64YCH8AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBU7WZCRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6548HFAP | DEFICIENT CLAIM NEVER CURED | DVBU9AMHE7 | DEFICIENT CLAIM NEVER CURED |
| DD65FKM7R3 | DEFICIENT CLAIM NEVER CURED | DVBU9NY6E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD65Y9KAJE | DEFICIENT CLAIM NEVER CURED | DVBUQGM6FD | DEFICIENT CLAIM NEVER CURED |
| DD67KGZ24C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBW3JM59T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD67KPLWJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBW7XJN93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD67NW9UX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBWP2GEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD67UEZ4JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBWPHS4NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD67XPHYR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBWSGYF5C | DEFICIENT CLAIM NEVER CURED |
| DD683WPG5R | DEFICIENT CLAIM NEVER CURED | DVBWTMEXJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD68NAFJGL | DEFICIENT CLAIM NEVER CURED | DVBWXZEC74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD68QPV9F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBX9W4628 | DEFICIENT CLAIM NEVER CURED |
| DD68XMRLZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBXCR568P | DEFICIENT CLAIM NEVER CURED |
| DD69ALREPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBXE6Q4SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD69EYJ4HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBXG74YF2 | DEFICIENT CLAIM NEVER CURED |
| DD69KMAQNZ | DEFICIENT CLAIM NEVER CURED | DVBXJEW64T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD69UG3MSF | DEFICIENT CLAIM NEVER CURED | DVBXTP2DKZ | DEFICIENT CLAIM NEVER CURED |
| DD69VY3ZTM | DEFICIENT CLAIM NEVER CURED | DVBYU39CMW | DEFICIENT CLAIM NEVER CURED |
| DD6A5L2RK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZ7YAXEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6BP72YT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVBZ98FNGS | DEFICIENT CLAIM NEVER CURED |
| DD6C5FW3LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZDAM698 | DEFICIENT CLAIM NEVER CURED |
| DD6CF8LXPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVBZWMN72K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD6CLF4HRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC2468NUK | DEFICIENT CLAIM NEVER CURED |
| DD6CWH47ZK | DEFICIENT CLAIM NEVER CURED | DVC2SGAPTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6E9MHG7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC2ULR3ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6EKTQY4P | DEFICIENT CLAIM NEVER CURED | DVC2XBSEP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6ENKZTB2 | DEFICIENT CLAIM NEVER CURED | DVC2YFLGQR | DEFICIENT CLAIM NEVER CURED |
| DD6EVQL3W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC375HBXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6F8XTPEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC3FUS97R | DEFICIENT CLAIM NEVER CURED |
| DD6GCWHLAY | DEFICIENT CLAIM NEVER CURED | DVC3MR8SA4 | DEFICIENT CLAIM NEVER CURED |
| DD6GFZV7YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC3NDGL42 | DEFICIENT CLAIM NEVER CURED |
| DD6GN42YPB | DEFICIENT CLAIM NEVER CURED | DVC3UNSF5A | DUPLICATE CLAIM |
| DD6H7YP4WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC4HDE7NM | DEFICIENT CLAIM NEVER CURED |
| DD6HCJK7W5 | DEFICIENT CLAIM NEVER CURED | DVC4N9EL32 | DEFICIENT CLAIM NEVER CURED |
| DD6HJ389WB | DEFICIENT CLAIM NEVER CURED | DVC4Q75T9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6HUE8MWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC4R9YSDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6J2QYEFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC5JEHU8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6J4G8YNA | DEFICIENT CLAIM NEVER CURED | DVC5JQ4827 | DEFICIENT CLAIM NEVER CURED |
| DD6J5V3PQK | DEFICIENT CLAIM NEVER CURED | DVC6GN3ETH | DEFICIENT CLAIM NEVER CURED |
| DD6J8XP2FM | DEFICIENT CLAIM NEVER CURED | DVC6PQBJD3 | DEFICIENT CLAIM NEVER CURED |
| DD6JA3RUWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC6WUQ5PX | DEFICIENT CLAIM NEVER CURED |
| DD6JZPSRLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC734Z9D5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6KXP4MQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC738ESG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6KXUGSV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC79G8BYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6L7H29KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC7EHYS2U | DEFICIENT CLAIM NEVER CURED |
| DD6LBX9VEF | DEFICIENT CLAIM NEVER CURED | DVC7HZMQAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6LEA9H4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC7YJZXPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6LKC3Z9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVC8HRQGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6LKPVJAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVC9N5E8L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD6LMUBQHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCAL4K2ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6LX3QE75 | DEFICIENT CLAIM NEVER CURED | DVCALJXG98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6LXSKP32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCAWHJQ4N | DEFICIENT CLAIM NEVER CURED |
| DD6LYGF34M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCB32AFPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6MPVH3FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCB3Q8TNA | DEFICIENT CLAIM NEVER CURED |
| DD6NABE5HW | DEFICIENT CLAIM NEVER CURED | DVCBLNP94J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6NFL7VCJ | DEFICIENT CLAIM NEVER CURED | DVCBN4JYZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6P3FUQEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCBUZ52YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6P7QF8JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCD2MATPK | DEFICIENT CLAIM NEVER CURED |
| DD6PBHVUKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCDBZE83G | DEFICIENT CLAIM NEVER CURED |
| DD6PU3S7CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCDFKMZYQ | DEFICIENT CLAIM NEVER CURED |
| DD6PZMKVBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCDGZNA93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6QHVZELA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCDMHB6S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6QLUJYZ4 | DUPLICATE CLAIM | DVCDZEN346 | DEFICIENT CLAIM NEVER CURED |
| DD6R5EGVY4 | DEFICIENT CLAIM NEVER CURED | DVCEPKGY94 | DEFICIENT CLAIM NEVER CURED |
| DD6RJB7EUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCERA9TMY | DEFICIENT CLAIM NEVER CURED |
| DD6RL5CEYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCEYN3QBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6RNJ2LAE | DEFICIENT CLAIM NEVER CURED | DVCFN3GH52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6RXWVTZG | DEFICIENT CLAIM NEVER CURED | DVCG5TSUL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6S2W8CTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCGWEB27D | DEFICIENT CLAIM NEVER CURED |
| DD6S3VRMGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCGZNMRDS | DEFICIENT CLAIM NEVER CURED |
| DD6S9N3GE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCH58J27U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6T3PAX4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCHQUMRY3 | DEFICIENT CLAIM NEVER CURED |
| DD6TEAJGU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCJ89N2FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6TG4VPNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCJLM2K68 | DEFICIENT CLAIM NEVER CURED |
| DD6TGH7RJ3 | DEFICIENT CLAIM NEVER CURED | DVCJU34Y75 | DEFICIENT CLAIM NEVER CURED |
| DD6THCYU9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCK8FXTU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD6TN9LCAE | DEFICIENT CLAIM NEVER CURED | DVCK8PLM56 | DEFICIENT CLAIM NEVER CURED |
| DD6U7EGNKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCK964QJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6U7QHPJ4 | DEFICIENT CLAIM NEVER CURED | DVCKHFX3WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6VKLA4EG | DEFICIENT CLAIM NEVER CURED | DVCKJGBYNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6VXHUP29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCKS82FR5 | DEFICIENT CLAIM NEVER CURED |
| DD6W8NV39E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCKTUDQ8E | DEFICIENT CLAIM NEVER CURED |
| DD6WPB4Q79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCL4E2WQD | DEFICIENT CLAIM NEVER CURED |
| DD6XBG3C8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCLKBHTAJ | DEFICIENT CLAIM NEVER CURED |
| DD6XJLGRZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCLM26DPH | DEFICIENT CLAIM NEVER CURED |
| DD6XV95TG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCLQSM7WN | DEFICIENT CLAIM NEVER CURED |
| DD6YNWVH23 | DEFICIENT CLAIM NEVER CURED | DVCLR3PQ5E | DEFICIENT CLAIM NEVER CURED |
| DD6ZFP9387 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCLUZYSDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6ZPWMQY2 | DEFICIENT CLAIM NEVER CURED | DVCLYXTZ2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD6ZRCB9HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCM4QJAYF | DEFICIENT CLAIM NEVER CURED |
| DD6ZVSHCWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCM76ASN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD6ZX5EWRM | DEFICIENT CLAIM NEVER CURED | DVCMJ6USKF | DEFICIENT CLAIM NEVER CURED |
| DD72CX6UTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCMU5PXQT | DEFICIENT CLAIM NEVER CURED |
| DD72YJWXMC | DEFICIENT CLAIM NEVER CURED | DVCMWBGTHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD73562M8E | DEFICIENT CLAIM NEVER CURED | DVCMZU7B9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD73S5GCUM | DEFICIENT CLAIM NEVER CURED | DVCN97QM2G | DEFICIENT CLAIM NEVER CURED |
| DD73URLSGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCNEGMB6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD74FBSG9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCNQD8YWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD74RFYK3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCNYSBHFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD74SMJP5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCP4UJ759 | DEFICIENT CLAIM NEVER CURED |
| DD74W83EPQ | DEFICIENT CLAIM NEVER CURED | DVCP72N4HZ | DEFICIENT CLAIM NEVER CURED |
| DD74ZXWQBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCPBL7THQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD75CNXHVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCPMW6DA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DD75XRFC3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCPWJBHAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7648YP9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCPZB6GNY | DEFICIENT CLAIM NEVER CURED |
| DD765WSX2E | DEFICIENT CLAIM NEVER CURED | DVCQ2D9NTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD76CGY2QV | DEFICIENT CLAIM NEVER CURED | DVCQJKF2R4 | DEFICIENT CLAIM NEVER CURED |
| DD76L3MFNX | DEFICIENT CLAIM NEVER CURED | DVCQKLT4ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD76TFKCGL | DEFICIENT CLAIM NEVER CURED | DVCQM7A3X8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD786FTJBN | DEFICIENT CLAIM NEVER CURED | DVCQWJ7UZ8 | DEFICIENT CLAIM NEVER CURED |
| DD78J9CV64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCR7NSXQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD78JX9A5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCRDT5NSA | DEFICIENT CLAIM NEVER CURED |
| DD78QYJ62P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCRPEB4X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD78X42BK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCRZP74L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD79BC83ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCS5LKEFG | DEFICIENT CLAIM NEVER CURED |
| DD79BH3YQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCS6P7L5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD79HSGTV8 | DEFICIENT CLAIM NEVER CURED | DVCSHWJ2ML | DEFICIENT CLAIM NEVER CURED |
| DD7A9GQ234 | DEFICIENT CLAIM NEVER CURED | DVCSRDNMLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7AGJ9U54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCSYKU2XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7ASJK4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCT29GBU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7AYLT5F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCT2QYNPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7B4W8RME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCTJ84QD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7BGV284R | DEFICIENT CLAIM NEVER CURED | DVCTL5P8F3 | DEFICIENT CLAIM NEVER CURED |
| DD7BWZFM9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCTQMUGPS | DEFICIENT CLAIM NEVER CURED |
| DD7C4YKXAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCTW54FJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7CS3JPX4 | DEFICIENT CLAIM NEVER CURED | DVCU9D2WMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7E45WVGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCW9UTBSH | DEFICIENT CLAIM NEVER CURED |
| DD7EJCYUZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCWFKXTU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7ESUZ2AP | DEFICIENT CLAIM NEVER CURED | DVCWLRHY29 | DEFICIENT CLAIM NEVER CURED |
| DD7F69ARHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCWMBGJLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD7FBAPGQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCXAEBHZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7FPEJQBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCXEGL3KQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7FSQUY8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCXF25USQ | DEFICIENT CLAIM NEVER CURED |
| DD7G5WVCXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCXZL83H5 | DEFICIENT CLAIM NEVER CURED |
| DD7GCRSKQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCY32GRKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7GSRPH3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCY3RN4K8 | DEFICIENT CLAIM NEVER CURED |
| DD7H2B4XRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCY84KQ2D | DEFICIENT CLAIM NEVER CURED |
| DD7H9QRXTE | DEFICIENT CLAIM NEVER CURED | DVCYDSK65P | DEFICIENT CLAIM NEVER CURED |
| DD7HP8QW5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVCYRZQBFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7JMAZK4U | DEFICIENT CLAIM NEVER CURED | DVCYZW6JFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7JML5UW9 | DEFICIENT CLAIM NEVER CURED | DVCZ2LDGF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7JQMKT3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCZ4LSGJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7JXKHAGW | DEFICIENT CLAIM NEVER CURED | DVCZ6G27DW | DEFICIENT CLAIM NEVER CURED |
| DD7JYQ3AFN | DUPLICATE CLAIM | DVCZQF3NBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7K5CWP2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVCZTKSNP9 | DEFICIENT CLAIM NEVER CURED |
| DD7KVGTMFW | DEFICIENT CLAIM NEVER CURED | DVD2H6LYBU | DEFICIENT CLAIM NEVER CURED |
| DD7L8ZABPV | DEFICIENT CLAIM NEVER CURED | DVD2LZC7QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7LC6K38U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD38QRKW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7LE3QSWA | DEFICIENT CLAIM NEVER CURED | DVD4MCNZ52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7LGYS9RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD4RFW6UA | DEFICIENT CLAIM NEVER CURED |
| DD7LHQF45J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD4TJBMRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7LQX4NE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD4YJQR8A | DEFICIENT CLAIM NEVER CURED |
| DD7MZXWQFE | DEFICIENT CLAIM NEVER CURED | DVD5684H39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7QC2FNH9 | DEFICIENT CLAIM NEVER CURED | DVD5PYA934 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7QH54W63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD5T4FYZ6 | DEFICIENT CLAIM NEVER CURED |
| DD7QRKGC3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD6GB7UXM | DEFICIENT CLAIM NEVER CURED |
| DD7R6UK2YL | DEFICIENT CLAIM NEVER CURED | DVD6LQR2KA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD7RFTL4GQ | DEFICIENT CLAIM NEVER CURED | DVD6SCZX9N | DEFICIENT CLAIM NEVER CURED |
| DD7RQG96L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD6ZW3J59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7RU8C59X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD72M95UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7RXQCFNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD7536UZ4 | DEFICIENT CLAIM NEVER CURED |
| DD7S2UG6JH | DEFICIENT CLAIM NEVER CURED | DVD7986UQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7SCZ4HM5 | DEFICIENT CLAIM NEVER CURED | DVD8AGRC94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7SUWJL68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD8FJG4SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7SVGMPRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVD8MB74FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7TMCNP9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD8PKN46U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7U2J8Y5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD8UXKZJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7VW5SKXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD8YPGRB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7VYHKAGZ | DEFICIENT CLAIM NEVER CURED | DVD93X7UEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7VZC6HSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD95EGA2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7W4QRSLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVD9SZYHWB | DEFICIENT CLAIM NEVER CURED |
| DD7WL9ZHC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDA64NWLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7WMHQJZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDA89GT2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7WNU9ERG | DEFICIENT CLAIM NEVER CURED | DVDB4KX3QR | DEFICIENT CLAIM NEVER CURED |
| DD7WS5AJQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDBFZGK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7WUQ48HF | DEFICIENT CLAIM NEVER CURED | DVDBJHXE9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7XEUC462 | DEFICIENT CLAIM NEVER CURED | DVDBNK8EJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7XJFU2WN | DEFICIENT CLAIM NEVER CURED | DVDBSHG25E | DEFICIENT CLAIM NEVER CURED |
| DD7XLP2QZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDBZ4E2FY | DEFICIENT CLAIM NEVER CURED |
| DD7XPWRFHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDCEK9TNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7Y3ZNCET | DEFICIENT CLAIM NEVER CURED | DVDCEZ3W6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7YLERNP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDCQW3TJK | DEFICIENT CLAIM NEVER CURED |
| DD7YLMC3ZR | DEFICIENT CLAIM NEVER CURED | DVDE3KLR8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD7YMTB4K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDE5G83F7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD7YMUJSHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDE5QWTUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7ZCMVY85 | DEFICIENT CLAIM NEVER CURED | DVDEKUH9C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD7ZS4WRAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDFJC58ZU | DEFICIENT CLAIM NEVER CURED |
| DD82LZHNMP | DEFICIENT CLAIM NEVER CURED | DVDFMCWLJG | DEFICIENT CLAIM NEVER CURED |
| DD836STW49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDFN87PKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD83E72JMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDFURAMWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD83F2YZ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDGBJ865W | DEFICIENT CLAIM NEVER CURED |
| DD83LJYTSX | DEFICIENT CLAIM NEVER CURED | DVDHJKTW5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD83QKHSVJ | DEFICIENT CLAIM NEVER CURED | DVDHMPXCQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD83QPN9BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDHWR9JZK | DEFICIENT CLAIM NEVER CURED |
| DD83ZGKPAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDJ34L6N9 | DEFICIENT CLAIM NEVER CURED |
| DD84ETKW6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDJ3AX9S7 | DEFICIENT CLAIM NEVER CURED |
| DD84J6URPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDJ79K64L | DEFICIENT CLAIM NEVER CURED |
| DD84KXBRZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDJK2XPF5 | DEFICIENT CLAIM NEVER CURED |
| DD84YJFE6M | DEFICIENT CLAIM NEVER CURED | DVDJRNZCSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD853VTKQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDJXL28QP | DEFICIENT CLAIM NEVER CURED |
| DD85G2LCMF | DEFICIENT CLAIM NEVER CURED | DVDK2AL4RF | DEFICIENT CLAIM NEVER CURED |
| DD85HMXE42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDK6XW35S | DEFICIENT CLAIM NEVER CURED |
| DD865TKCAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDK79Y5XA | DEFICIENT CLAIM NEVER CURED |
| DD869Y7WSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDKTSEF6N | DEFICIENT CLAIM NEVER CURED |
| DD86NVQAPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDL3ZJ6HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD86UT4BXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDM5CEQWF | DEFICIENT CLAIM NEVER CURED |
| DD87CFYMPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDMSRPXZY | DEFICIENT CLAIM NEVER CURED |
| DD89WNV3C6 | DEFICIENT CLAIM NEVER CURED | DVDNCHTLRG | DEFICIENT CLAIM NEVER CURED |
| DD89ZAQ3RV | DEFICIENT CLAIM NEVER CURED | DVDNECZWUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8AP7TKXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDNKB7HGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8AVHSBCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDNR7ZBA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8BGFMVTC | DEFICIENT CLAIM NEVER CURED | DVDNW8GYKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8BJLEUZY | DEFICIENT CLAIM NEVER CURED | DVDNYL2MKB | DEFICIENT CLAIM NEVER CURED |
| DD8BXYGPRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDPH5MFKZ | DEFICIENT CLAIM NEVER CURED |
| DD8BY5XESW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDPWBFLZ7 | DEFICIENT CLAIM NEVER CURED |
| DD8CH45RVU | DEFICIENT CLAIM NEVER CURED | DVDQ5RCEU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8CPM6W4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDQCBMH4S | DEFICIENT CLAIM NEVER CURED |
| DD8CZFAUKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDQFCH2PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8EAKSBFX | DEFICIENT CLAIM NEVER CURED | DVDQG2XS9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8EKL6XAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDQHPLB72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8EV3ARW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDQL2ZW9R | DEFICIENT CLAIM NEVER CURED |
| DD8EVC6PGY | DEFICIENT CLAIM NEVER CURED | DVDQYGK4XH | DEFICIENT CLAIM NEVER CURED |
| DD8F5ABCV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDRZTUBE6 | DEFICIENT CLAIM NEVER CURED |
| DD8FEK2QCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDS7F4ZWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8FKR67B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDSH752PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8FNZRKUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDSLET2RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8H7GCYS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDSLFZ7JY | DEFICIENT CLAIM NEVER CURED |
| DD8HNLRFJ7 | DEFICIENT CLAIM NEVER CURED | DVDSQ37G29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8HUKL67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDST79F3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8KFG3AN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDT7L2F63 | DEFICIENT CLAIM NEVER CURED |
| DD8KGEVMSR | DEFICIENT CLAIM NEVER CURED | DVDTHZLRA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8KH9E3VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDTWBKCJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8KP7G3EB | DEFICIENT CLAIM NEVER CURED | DVDTZA9U7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8LA6S3KQ | DEFICIENT CLAIM NEVER CURED | DVDUBX8452 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8LJUTZA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDUEJP5S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8LZEHQJK | DEFICIENT CLAIM NEVER CURED | DVDUKTWCRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8MCBW4ZQ | DEFICIENT CLAIM NEVER CURED | DVDUWMRP2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8MHGNPSX | DEFICIENT CLAIM NEVER CURED | DVDWJHKYST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8MQHBCFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDWR6LXM9 | DEFICIENT CLAIM NEVER CURED |
| DD8MXNKBJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDX4LYSWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8N9KLBWF | DEFICIENT CLAIM NEVER CURED | DVDXB5L748 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8NAGE9L3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDXEG8RQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8NAXMQPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDXHCWU89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8NJ7SEFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDXQ2PMZG | DEFICIENT CLAIM NEVER CURED |
| DD8NTL2XEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVDXQ5MB4N | DEFICIENT CLAIM NEVER CURED |
| DD8P3RFTAE | DEFICIENT CLAIM NEVER CURED | DVDXRPA85S | DEFICIENT CLAIM NEVER CURED |
| DD8PBAM5J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDXRQT6YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8PNXWZUA | DEFICIENT CLAIM NEVER CURED | DVDXS36MFR | DEFICIENT CLAIM NEVER CURED |
| DD8QPM24C6 | DEFICIENT CLAIM NEVER CURED | DVDYL2UW7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8QRPU24B | DEFICIENT CLAIM NEVER CURED | DVDYP85A4U | DEFICIENT CLAIM NEVER CURED |
| DD8RABEFJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVDYPWTS64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8RQB3X2Y | DEFICIENT CLAIM NEVER CURED | DVDZ2QUMXP | DEFICIENT CLAIM NEVER CURED |
| DD8RVWZTB6 | DEFICIENT CLAIM NEVER CURED | DVDZ67K93N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8RYSQAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE2B9Q7K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8SBREFGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE2MYNS8A | DEFICIENT CLAIM NEVER CURED |
| DD8T3V4C6M | DEFICIENT CLAIM NEVER CURED | DVE2SDN4XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8T3VB7PQ | DEFICIENT CLAIM NEVER CURED | DVE348P7U2 | DEFICIENT CLAIM NEVER CURED |
| DD8T4LVCW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE382Q5CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8T97HJCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE3BCJMQ6 | DEFICIENT CLAIM NEVER CURED |
| DD8TJ5Z64H | DEFICIENT CLAIM NEVER CURED | DVE3CPU9YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8TRSANEW | DEFICIENT CLAIM NEVER CURED | DVE3FHBK2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8TWFKZHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE42UK5LW | DEFICIENT CLAIM NEVER CURED |
| DD8TY7WA3Z | DEFICIENT CLAIM NEVER CURED | DVE48DC9PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8U4TVSPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE4QGAUHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8ULN6CSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE4YX3BCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD8UXJAWFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE52ABHW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8V72GAQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVE54DS8T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8VBW4AT9 | DEFICIENT CLAIM NEVER CURED | DVE5GYDT7H | DEFICIENT CLAIM NEVER CURED |
| DD8WASR3NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE5NLHMY2 | DEFICIENT CLAIM NEVER CURED |
| DD8WB9R6MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE5ZHXWTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8WK74X2B | DEFICIENT CLAIM NEVER CURED | DVE67BDPXK | DEFICIENT CLAIM NEVER CURED |
| DD8WUPCSX4 | DEFICIENT CLAIM NEVER CURED | DVE6JK9YR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8X9TJLSU | DEFICIENT CLAIM NEVER CURED | DVE6USH5JN | DEFICIENT CLAIM NEVER CURED |
| DD8XAS2TB9 | DEFICIENT CLAIM NEVER CURED | DVE6UWZRH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8XJSNECZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE75FJCRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8XJUHEWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE7D2AS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8XTGHRLE | DEFICIENT CLAIM NEVER CURED | DVE7F9B3PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8Y3G2ZNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE7Y29XB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8YB5JRU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVE8ANG4CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8YSRGVEZ | DEFICIENT CLAIM NEVER CURED | DVE8S6ZQ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD8YVPGML2 | DEFICIENT CLAIM NEVER CURED | DVE9NT5HCD | DEFICIENT CLAIM NEVER CURED |
| DD8Z2M3P65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEA3SK5ZF | DEFICIENT CLAIM NEVER CURED |
| DD8ZEJPSN7 | DEFICIENT CLAIM NEVER CURED | DVEA75HQ9M | DEFICIENT CLAIM NEVER CURED |
| DD8ZELYX5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEABZKG6W | DEFICIENT CLAIM NEVER CURED |
| DD8ZPK4W5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEAD8ZRQG | DEFICIENT CLAIM NEVER CURED |
| DD8ZRHVABK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEARKJ48Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD8ZX9AMJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEB3JFY62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD92QMNAFC | DEFICIENT CLAIM NEVER CURED | DVEBAF6P9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD92TNP4J8 | DEFICIENT CLAIM NEVER CURED | DVEBDA37LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD94FGUEWT | DEFICIENT CLAIM NEVER CURED | DVEBTK2PR9 | DEFICIENT CLAIM NEVER CURED |
| DD94Q2PWJ5 | DEFICIENT CLAIM NEVER CURED | DVEBZ9Q48C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD94XBTUAN | DEFICIENT CLAIM NEVER CURED | DVEBZTYGHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD94YJR72Q | DEFICIENT CLAIM NEVER CURED | DVEC7JYNSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD95KJEA3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVECHRJT52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD975XKMNB | DEFICIENT CLAIM NEVER CURED | DVECL23NFJ | DEFICIENT CLAIM NEVER CURED |
| DD97LQPC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVECXNRWAD | DEFICIENT CLAIM NEVER CURED |
| DD982MA7LP | DEFICIENT CLAIM NEVER CURED | DVED2GXSQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD983WJVSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEDF9M48Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD987C4TXH | DEFICIENT CLAIM NEVER CURED | DVEDXFP3ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD98CMPF7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEF89JBCL | DEFICIENT CLAIM NEVER CURED |
| DD98HKGPAL | DEFICIENT CLAIM NEVER CURED | DVEF9XKQB5 | DEFICIENT CLAIM NEVER CURED |
| DD9ANUR7LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEFBAS56H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9AUG6QJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEFPW2CGA | DEFICIENT CLAIM NEVER CURED |
| DD9AW7VLE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEFQX5YW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9B32X8Z6 | DEFICIENT CLAIM NEVER CURED | DVEFZPKX3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9B6LC87Q | DEFICIENT CLAIM NEVER CURED | DVEG2WC8TS | DEFICIENT CLAIM NEVER CURED |
| DD9BSQH8CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEGMCZYSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9BTYW26M | DEFICIENT CLAIM NEVER CURED | DVEGMUZT8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9BU4A2HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEGRX3HKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9C7TZAKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEGUS9M3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9CBZF2TQ | DEFICIENT CLAIM NEVER CURED | DVEH265JTG | DEFICIENT CLAIM NEVER CURED |
| DD9CTXWYA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEHQ95R4Z | DEFICIENT CLAIM NEVER CURED |
| DD9CXFS8JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEJ3XGR45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9E5BVZPL | DEFICIENT CLAIM NEVER CURED | DVEJ4DA6L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9EFYJ5X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEJ7KZ6SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9EJXZF54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEJB8TRND | DEFICIENT CLAIM NEVER CURED |
| DD9FNMQU28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEJS35D9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9FR46WQY | DEFICIENT CLAIM NEVER CURED | DVEJSQ9H6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9G8TW5PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEKPH48DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9GR547ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEKXP2LDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9GVQJN8L | DEFICIENT CLAIM NEVER CURED | DVEL2BCYTP | DEFICIENT CLAIM NEVER CURED |
| DD9GXJ2BT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVELA53DFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9H65VCZE | DEFICIENT CLAIM NEVER CURED | DVELBRF59T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9HBMT3XW | DEFICIENT CLAIM NEVER CURED | DVEMHJCLQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9HJ4QC57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEMHK75GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9HM4NU6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEMPJK39W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9HXE7P5R | DEFICIENT CLAIM NEVER CURED | DVEMSF3Z6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9J6PFHRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEMTQJXNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9JNR3Z2L | DEFICIENT CLAIM NEVER CURED | DVEN64QGSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9JSVA48C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVENG2Q7FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9JYS7L8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVENHRY497 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9K2VTWC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVENHZMQBG | DEFICIENT CLAIM NEVER CURED |
| DD9K4P7AQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVENT2B8D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9KALZCB4 | DEFICIENT CLAIM NEVER CURED | DVENU2PYXK | DEFICIENT CLAIM NEVER CURED |
| DD9KNARHM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEPGZF7TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9KRYXSMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEQC7KJN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9KWHR546 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEQRALZSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9L26V4WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEQTP3NKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9LH3XF4S | DEFICIENT CLAIM NEVER CURED | DVER3NTQDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9LM4U3V5 | DEFICIENT CLAIM NEVER CURED | DVERB35X6H | DEFICIENT CLAIM NEVER CURED |
| DD9LXR5N6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVERK6LN5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9NZMBXK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVERN8ZKGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9PQJUNZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVERU86CHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9PQMNAJU | DEFICIENT CLAIM NEVER CURED | DVESQCMZR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9QAFCH8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVESTFU56J | DEFICIENT CLAIM NEVER CURED |
| DD9QAY6UHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVESTKL2YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9R6UNV5F | DEFICIENT CLAIM NEVER CURED | DVESTL4JR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9RCVKX5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVET4UXCMD | DEFICIENT CLAIM NEVER CURED |
| DD9RE7GMHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVET93RNJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9RHM6JN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVETDL6GXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9RJBQPVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVETYUGHNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9RNM2AJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEWA5Z3C7 | DEFICIENT CLAIM NEVER CURED |
| DD9RPSCW2J | DEFICIENT CLAIM NEVER CURED | DVEWULCHDA | DEFICIENT CLAIM NEVER CURED |
| DD9RZUL2AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEWXAJ83N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9S7KFCNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEWXQLR69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9T2KFPQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEXAZ847C | DEFICIENT CLAIM NEVER CURED |
| DD9TQYE2BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEXB7L6NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9TRY4LZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEXJ38A56 | DEFICIENT CLAIM NEVER CURED |
| DD9TV3LXZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEXNLYDHA | DEFICIENT CLAIM NEVER CURED |
| DD9U7RLYSZ | DEFICIENT CLAIM NEVER CURED | DVEXQ54WNY | DEFICIENT CLAIM NEVER CURED |
| DD9VFSW5KZ | DEFICIENT CLAIM NEVER CURED | DVEYDCB6ML | DEFICIENT CLAIM NEVER CURED |
| DD9VKFHZCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEZ2SFTLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9VMRZNKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEZ5KQW3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9VNBZE5H | DEFICIENT CLAIM NEVER CURED | DVEZ867CHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9VTSJWHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVEZJTPK65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9WBX4EMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVEZPSTJ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DD9WEXB72Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF25QNLUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9WPZ8HSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF27JXC6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9WVA2B6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF2GMTNRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9X2HTMBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF2XRMJEU | DEFICIENT CLAIM NEVER CURED |
| DD9X2NA8ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF36CNGK4 | DEFICIENT CLAIM NEVER CURED |
| DD9X2YWUVA | DEFICIENT CLAIM NEVER CURED | DVF37SRWAB | DEFICIENT CLAIM NEVER CURED |
| DD9XS2P36Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF3GPZMYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DD9XTF6MSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF3YBJA5E | DEFICIENT CLAIM NEVER CURED |
| DD9XW3LYTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF3ZMJ68A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9YACJGL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF49QCHEL | DEFICIENT CLAIM NEVER CURED |
| DD9YMXT27L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF49SYG6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9YNHU8K6 | DEFICIENT CLAIM NEVER CURED | DVF4B37R96 | DEFICIENT CLAIM NEVER CURED |
| DD9Z5V7CGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF4BQUA96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DD9ZCPHTUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF4TPLHR6 | DEFICIENT CLAIM NEVER CURED |
| DDA25X9CHV | DEFICIENT CLAIM NEVER CURED | DVF5DWAKBN | DEFICIENT CLAIM NEVER CURED |
| DDA2B96MKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF5KJHUPQ | DEFICIENT CLAIM NEVER CURED |
| DDA2GX5RFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF5PGKLT8 | DEFICIENT CLAIM NEVER CURED |
| DDA2SW5MLB | DEFICIENT CLAIM NEVER CURED | DVF5SCTKU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA2TJB4GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF5T7EGXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA37EXWUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF6GK3TWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA37NQRG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF6WS892H | DEFICIENT CLAIM NEVER CURED |
| DDA3JSHYF4 | DEFICIENT CLAIM NEVER CURED | DVF6YLJWM5 | DEFICIENT CLAIM NEVER CURED |
| DDA3QVC4WR | DEFICIENT CLAIM NEVER CURED | DVF723NE4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA4F6U9BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF7A2EJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA4G56Y78 | DEFICIENT CLAIM NEVER CURED | DVF7AE58XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA4ZY5CBF | DEFICIENT CLAIM NEVER CURED | DVF7CY9AUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA58WY7EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF7Q3LYDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA5EVKPS6 | DEFICIENT CLAIM NEVER CURED | DVF7TLYJ9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA5EZQGC8 | DEFICIENT CLAIM NEVER CURED | DVF8CEMR2P | DEFICIENT CLAIM NEVER CURED |
| DDA5MHPNR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF8KT2GZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDA5Y8UWCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVF8LN9RYB | DEFICIENT CLAIM NEVER CURED |
| DDA6EPU3BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF8ZL459P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA752ZNLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF93UMHQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA87Q4EVS | DEFICIENT CLAIM NEVER CURED | DVF9HWEJXB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDA89EXBH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF9M8DNLH | DEFICIENT CLAIM NEVER CURED |
| DDA8QCR5S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVF9NSZRK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDA9SN5YG6 | DEFICIENT CLAIM NEVER CURED | DVF9TG26L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAC37LY42 | DEFICIENT CLAIM NEVER CURED | DVF9ZGKH4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDACJE82R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFA3DU4TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDACJQFLMU | DEFICIENT CLAIM NEVER CURED | DVFAGM46Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDACS4RY2B | DEFICIENT CLAIM NEVER CURED | DVFAKY9G5B | DEFICIENT CLAIM NEVER CURED |
| DDACT94W6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFB5PNDTR | DEFICIENT CLAIM NEVER CURED |
| DDAE8B9PSY | DEFICIENT CLAIM NEVER CURED | DVFBCSURA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAEJKGNBX | DEFICIENT CLAIM NEVER CURED | DVFBENT3PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAER82XH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFBHTAW5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAERKYT6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFBSHA7WD | DEFICIENT CLAIM NEVER CURED |
| DDAF4WEULX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFBWGQXSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAFS3BE9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFCLY63NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAFXBHJKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFCQJ9H8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAGE48XC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFDC2UAWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAGPBMTSX | DEFICIENT CLAIM NEVER CURED | DVFDG87WXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAGVE32WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFDJ4YHNT | DEFICIENT CLAIM NEVER CURED |
| DDAGXP8KBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFDM6U34J | DEFICIENT CLAIM NEVER CURED |
| DDAH28KGC5 | DEFICIENT CLAIM NEVER CURED | DVFDNRB487 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAHF2E96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFDWHK3P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAHY4TUEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFE7N56DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAJK6H3PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFEK3WZ6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAK9XUCBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFEX3DKMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAKMV3SX7 | DEFICIENT CLAIM NEVER CURED | DVFG3Z5X6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDALJ6ETFN | DEFICIENT CLAIM NEVER CURED | DVFG7598TB | DEFICIENT CLAIM NEVER CURED |
| DDALS98XVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFG7NMTXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDALYFU3WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFGA69KCX | DEFICIENT CLAIM NEVER CURED |
| DDAMRYE47L | DEFICIENT CLAIM NEVER CURED | DVFGBCU68S | DEFICIENT CLAIM NEVER CURED |
| DDAMWXH9YJ | DEFICIENT CLAIM NEVER CURED | DVFGN7RHJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDANBXPQLW | DEFICIENT CLAIM NEVER CURED | DVFGXHY4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDANG4UPQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFH3DJBN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDANKR6HGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFHAX2SG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAP4CVE2Y | DEFICIENT CLAIM NEVER CURED | DVFJ8ZEXQP | DEFICIENT CLAIM NEVER CURED |
| DDAPGQFM82 | DEFICIENT CLAIM NEVER CURED | DVFJNKP2DG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAPHSQTW7 | DEFICIENT CLAIM NEVER CURED | DVFJTDNZ98 | DEFICIENT CLAIM NEVER CURED |
| DDAPRBFN5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFJZKQE2D | DEFICIENT CLAIM NEVER CURED |
| DDAPX375FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFK9H24AC | DEFICIENT CLAIM NEVER CURED |
| DDAQ643TBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFKJGNTD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAQ8CR6WM | DEFICIENT CLAIM NEVER CURED | DVFL2UAWJP | DEFICIENT CLAIM NEVER CURED |
| DDAQBCH26Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFL6JR2BW | DEFICIENT CLAIM NEVER CURED |
| DDAQS2LK5R | DEFICIENT CLAIM NEVER CURED | DVFL7HKSJ4 | DEFICIENT CLAIM NEVER CURED |
| DDAQW9NSTC | DEFICIENT CLAIM NEVER CURED | DVFLAHDM48 | DEFICIENT CLAIM NEVER CURED |
| DDAQZEU6WH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFLQ43BW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAR4GXZW5 | DEFICIENT CLAIM NEVER CURED | DVFM6NJ24R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAR5PFQ2Z | DEFICIENT CLAIM NEVER CURED | DVFM892LNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAR6WUYN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFN7DMLTP | DEFICIENT CLAIM NEVER CURED |
| DDAR9P4W5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFNZPYJ9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAR9X3KNW | DEFICIENT CLAIM NEVER CURED | DVFQ3TM9SH | DEFICIENT CLAIM NEVER CURED |
| DDARE76PF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFQ7GMHB9 | DEFICIENT CLAIM NEVER CURED |
| DDARQK2VUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFQASYC6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDARQSC5J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFQG5PMC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAS6MUEHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFQUZKY7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDASB7JC5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFSA3X5KG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAT4FBVWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFSBH7A58 | DEFICIENT CLAIM NEVER CURED |
| DDATK47QLU | DEFICIENT CLAIM NEVER CURED | DVFSHE47AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDATXGL8BE | DEFICIENT CLAIM NEVER CURED | DVFSXUBCEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDATXJES76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFT37LWRN | DEFICIENT CLAIM NEVER CURED |
| DDAU5KLYGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFTADKLJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAUCXLH86 | DEFICIENT CLAIM NEVER CURED | DVFTXMQ2LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAUG9LPYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFU58J7Z4 | DEFICIENT CLAIM NEVER CURED |
| DDAUKXVGCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFU8XEDSL | DEFICIENT CLAIM NEVER CURED |
| DDAUPME8ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFU96X2JT | DEFICIENT CLAIM NEVER CURED |
| DDAUVTCSJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFUAHNL8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAUVYKT2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFUNQ6R45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAUZJCT6N | DEFICIENT CLAIM NEVER CURED | DVFUQJXR4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAV5QTBLH | DEFICIENT CLAIM NEVER CURED | DVFW7HJ5RM | DEFICIENT CLAIM NEVER CURED |
| DDAVLFMJB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFWYRMJ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAW2MRC6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFX24T3GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAW4GHKBX | DEFICIENT CLAIM NEVER CURED | DVFXAYJQ6B | DEFICIENT CLAIM NEVER CURED |
| DDAW9RXTGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFXKBNLMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAWEP5V8F | DEFICIENT CLAIM NEVER CURED | DVFY7NPK28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAWRZJK2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFYB8CJSL | DEFICIENT CLAIM NEVER CURED |
| DDAWTPL5BH | DEFICIENT CLAIM NEVER CURED | DVFYLUR4NA | DEFICIENT CLAIM NEVER CURED |
| DDAXEMW89U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFYMUBA2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAXVEFSU2 | DEFICIENT CLAIM NEVER CURED | DVFYZGMBR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAY7BP5M6 | DEFICIENT CLAIM NEVER CURED | DVFZ4TYDK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAY7RCP69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZ8UJDYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAYLZTVSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVFZ9MTR2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAYM2WFS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVFZR7MU9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAYQ5CZSM | DEFICIENT CLAIM NEVER CURED | DVG2PSQAEF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDAYRSJTV6 | DEFICIENT CLAIM NEVER CURED | DVG2U6KX4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDAYTXVSEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG2W7FCU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAYUTZEQ9 | DEFICIENT CLAIM NEVER CURED | DVG3P9RF2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAZ6TM53R | DEFICIENT CLAIM NEVER CURED | DVG46DLBMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAZBN59JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG48BLAR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDAZPXNFM4 | DEFICIENT CLAIM NEVER CURED | DVG4NFAHJP | DEFICIENT CLAIM NEVER CURED |
| DDAZYF35BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG4TJDNBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB2X9QCTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG538WZTN | DEFICIENT CLAIM NEVER CURED |
| DDB3ALUH52 | DEFICIENT CLAIM NEVER CURED | DVG54FS8TX | DEFICIENT CLAIM NEVER CURED |
| DDB3TWFS98 | DEFICIENT CLAIM NEVER CURED | DVG57UKL3Y | DEFICIENT CLAIM NEVER CURED |
| DDB42UJHMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG5NM98L3 | DEFICIENT CLAIM NEVER CURED |
| DDB4CF283A | DEFICIENT CLAIM NEVER CURED | DVG5QR8S2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB4EUK3Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG5QUNKFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB4URWVLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG5USD4FZ | DEFICIENT CLAIM NEVER CURED |
| DDB4YSFZ65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG63AU9J5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB5KTF9AY | DEFICIENT CLAIM NEVER CURED | DVG65AHTZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB5NPFZ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG6JQ89LR | DEFICIENT CLAIM NEVER CURED |
| DDB5Q8UTW4 | DEFICIENT CLAIM NEVER CURED | DVG754ACHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB5V9NPSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG7DSLBHF | DEFICIENT CLAIM NEVER CURED |
| DDB62SPTZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVG7TUWEDP | DEFICIENT CLAIM NEVER CURED |
| DDB6GZS7VM | DEFICIENT CLAIM NEVER CURED | DVG82RKL4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDB6PTEHK3 | DEFICIENT CLAIM NEVER CURED | DVG92SMDTC | DEFICIENT CLAIM NEVER CURED |
| DDB78TQVEN | DEFICIENT CLAIM NEVER CURED | DVG9F6ADWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB7KZX52V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVG9TU3XJN | DEFICIENT CLAIM NEVER CURED |
| DDB8CMT7WF | DEFICIENT CLAIM NEVER CURED | DVGA9TJYSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDB8PK2M59 | DEFICIENT CLAIM NEVER CURED | DVGAHNX3SK | DEFICIENT CLAIM NEVER CURED |
| DDB8V3N2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGAPDLQTE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDB95X27UY | DEFICIENT CLAIM NEVER CURED | DVGAYR69UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBA74CWLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGAZPKRTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBAUXJ34E | DEFICIENT CLAIM NEVER CURED | DVGB2TJ5A3 | DEFICIENT CLAIM NEVER CURED |
| DDBCEX8NF6 | DEFICIENT CLAIM NEVER CURED | DVGBD4ZY96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBCJN7HTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGBZNX7DM | DEFICIENT CLAIM NEVER CURED |
| DDBCN5QJL7 | DEFICIENT CLAIM NEVER CURED | DVGC3J25PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBCNRUX9E | DEFICIENT CLAIM NEVER CURED | DVGC5T8W2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBE8Z5F43 | DEFICIENT CLAIM NEVER CURED | DVGCP49AEX | DEFICIENT CLAIM NEVER CURED |
| DDBEAJ4YWZ | DEFICIENT CLAIM NEVER CURED | DVGCSMTRHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBEH5YX3R | DEFICIENT CLAIM NEVER CURED | DVGCSRP2ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBEJLGAHP | DEFICIENT CLAIM NEVER CURED | DVGD8AJKPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBENVS5G9 | DEFICIENT CLAIM NEVER CURED | DVGDB6E37X | DEFICIENT CLAIM NEVER CURED |
| DDBER8U29H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGDCJWH3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBF8HXC29 | DEFICIENT CLAIM NEVER CURED | DVGDS6L7Y3 | DEFICIENT CLAIM NEVER CURED |
| DDBFRUCGSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGDUASL6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBFSHG5V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGE2WDBF8 | DEFICIENT CLAIM NEVER CURED |
| DDBFUC6KTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGE62Y5TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBFV5UXGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGE9C48TF | DEFICIENT CLAIM NEVER CURED |
| DDBG9WLQRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGEFAX7QT | DEFICIENT CLAIM NEVER CURED |
| DDBGK4Y5W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGF2T586Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBGKLCWMU | DEFICIENT CLAIM NEVER CURED | DVGF59HK4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBGLHJ869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGF7NKDCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBHEL7CQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGFCHJ3NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBHYX6PU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGFDXHA3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBJNMQ62L | DEFICIENT CLAIM NEVER CURED | DVGFJ9LD2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBJT2VCSH | DEFICIENT CLAIM NEVER CURED | DVGFNCTDY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBJYAFMTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGFQZRTBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBK5V7LXU | CLAIM WITHDRAWN | DVGFZX72H3 | DEFICIENT CLAIM NEVER CURED |
| DDBKXNHERL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGH7T83L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBKZPW4UY | DEFICIENT CLAIM NEVER CURED | DVGHCTNML2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBL4QYFKV | DEFICIENT CLAIM NEVER CURED | DVGHFLQKUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBLSEV29N | DEFICIENT CLAIM NEVER CURED | DVGHKY5ZFB | DEFICIENT CLAIM NEVER CURED |
| DDBLY7FXP8 | DEFICIENT CLAIM NEVER CURED | DVGHL4SY3D | DEFICIENT CLAIM NEVER CURED |
| DDBLYKUJ9N | DEFICIENT CLAIM NEVER CURED | DVGHL8EPUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBLZAKFNR | DEFICIENT CLAIM NEVER CURED | DVGHXPED3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBMJ5PCR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGJHLSP6D | DEFICIENT CLAIM NEVER CURED |
| DDBMQKWFP8 | DEFICIENT CLAIM NEVER CURED | DVGKFTW75B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBMT4V2GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGKH3M7F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBMXJUHA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGKRWT2HN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBN4RXTJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGL6F95KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBNPTY65H | DEFICIENT CLAIM NEVER CURED | DVGL8Z5CRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBNT76JRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGLFQZ6C5 | DEFICIENT CLAIM NEVER CURED |
| DDBP7HA5QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGM4N8AK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBP9JKLQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGM9LP3ZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBPWEGM3Y | DEFICIENT CLAIM NEVER CURED | DVGMFJTPAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBQ6YK7Z8 | DEFICIENT CLAIM NEVER CURED | DVGMUD2YKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBQA8N9LT | DEFICIENT CLAIM NEVER CURED | DVGN374YAQ | DEFICIENT CLAIM NEVER CURED |
| DDBQH3GKVF | DEFICIENT CLAIM NEVER CURED | DVGNAMFSWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBQSTK5MC | DEFICIENT CLAIM NEVER CURED | DVGP5CR68E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBQSTNLZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGPA243BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBQSYV5AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGQFW4R2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBR5S9NM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGQXLWE2P | DEFICIENT CLAIM NEVER CURED |
| DDBRJWSMPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGR246EX9 | DEFICIENT CLAIM NEVER CURED |
| DDBRK7TWNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGRD234AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBRKPHAM5 | DEFICIENT CLAIM NEVER CURED | DVGRD5Y97U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBRL5P2YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGRDPJ6AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBRV2JL73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGRP9YXJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBRV4UEJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGRUB2YZK | DEFICIENT CLAIM NEVER CURED |
| DDBRYMUCEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGRZ6EJ72 | DEFICIENT CLAIM NEVER CURED |
| DDBRZN8JEY | DEFICIENT CLAIM NEVER CURED | DVGS3J4Z9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBSVPE79J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGS6F4A5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBSW5NTZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGSEP73AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBSXLEA4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGSQ785KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBTFSKVJM | DEFICIENT CLAIM NEVER CURED | DVGT2C94DX | DEFICIENT CLAIM NEVER CURED |
| DDBTJW3MNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGTYU9BD7 | DEFICIENT CLAIM NEVER CURED |
| DDBTL96FP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGU259KRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBTPSJL3Q | DEFICIENT CLAIM NEVER CURED | DVGU9CRY8H | DEFICIENT CLAIM NEVER CURED |
| DDBTVRMSUL | DEFICIENT CLAIM NEVER CURED | DVGUJRLBW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBTYSFA4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGW2SRZPF | DEFICIENT CLAIM NEVER CURED |
| DDBU24GKVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGW2TPCEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBU53R4J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGW4JAPQS | DEFICIENT CLAIM NEVER CURED |
| DDBU7J3AV4 | DEFICIENT CLAIM NEVER CURED | DVGWDX86K3 | DEFICIENT CLAIM NEVER CURED |
| DDBU9M3YER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGWF4RDEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBUC9GHTN | DEFICIENT CLAIM NEVER CURED | DVGWFBQUX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBUEF9VPK | DEFICIENT CLAIM NEVER CURED | DVGWJARHX5 | DEFICIENT CLAIM NEVER CURED |
| DDBUH47G5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGXCD5FJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBUKHYCTW | DEFICIENT CLAIM NEVER CURED | DVGXSD6LA2 | DEFICIENT CLAIM NEVER CURED |
| DDBUYS7V5R | DEFICIENT CLAIM NEVER CURED | DVGY3NZ5CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBUZV24H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVGY47K2MF | DEFICIENT CLAIM NEVER CURED |
| DDBV8JT5H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGYCTJF6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBVPNUEZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVGYPTU8L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDBVTAYH48 | DEFICIENT CLAIM NEVER CURED | DVH246SRU8 | DEFICIENT CLAIM NEVER CURED |
| DDBW6U7XEZ | DEFICIENT CLAIM NEVER CURED | DVH354FSBJ | DEFICIENT CLAIM NEVER CURED |
| DDBWK67QG5 | DEFICIENT CLAIM NEVER CURED | DVH3JGF7PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBWLYUXZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH3QEMCUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBWMXTZRH | DEFICIENT CLAIM NEVER CURED | DVH47CXLF5 | DEFICIENT CLAIM NEVER CURED |
| DDBWT4SKC7 | DEFICIENT CLAIM NEVER CURED | DVH4BC8W7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBXH3Y6JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH4QXU5M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBXKVTWYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH4Z2YNX6 | DEFICIENT CLAIM NEVER CURED |
| DDBXNZKVUY | DEFICIENT CLAIM NEVER CURED | DVH52TKDX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBXPVHC8N | DEFICIENT CLAIM NEVER CURED | DVH53YNXSQ | DEFICIENT CLAIM NEVER CURED |
| DDBXZHA4V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH5G6LDT8 | DEFICIENT CLAIM NEVER CURED |
| DDBY46FU7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH5MSF6RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBY59ZF34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH5QCJWUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBY9EGHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH5SWUFB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBYJXLNZG | DEFICIENT CLAIM NEVER CURED | DVH5YBL3J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBYW8NTZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH5YUZR4G | DEFICIENT CLAIM NEVER CURED |
| DDBYWC2K9S | DEFICIENT CLAIM NEVER CURED | DVH62FKPQT | DEFICIENT CLAIM NEVER CURED |
| DDBZ5694FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH69JN2QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDBZ5EHM4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH6ACK9PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDBZ73L9TH | DEFICIENT CLAIM NEVER CURED | DVH6L7Z8KX | DEFICIENT CLAIM NEVER CURED |
| DDBZECNTVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH6MKCWY8 | DEFICIENT CLAIM NEVER CURED |
| DDBZEPLWX5 | DEFICIENT CLAIM NEVER CURED | DVH6UEGLSQ | DEFICIENT CLAIM NEVER CURED |
| DDBZHP836N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH78QSB9W | DEFICIENT CLAIM NEVER CURED |
| DDBZY7VQMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH7ASG46K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC2AUSF8P | DUPLICATE CLAIM | DVH7DNLMW9 | DEFICIENT CLAIM NEVER CURED |
| DDC2JGVWRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH7EGAZKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC2ULWGEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH7F92R64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDC3KNY8BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH7GZNTL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC3SRF9ZQ | DEFICIENT CLAIM NEVER CURED | DVH7REGWXS | DEFICIENT CLAIM NEVER CURED |
| DDC3T9E4JU | DEFICIENT CLAIM NEVER CURED | DVH7UXMER2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC3TXPSY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH8AN65RF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC3UJQZX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH8PTGK4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC4BQE7AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH8TE3YCA | DEFICIENT CLAIM NEVER CURED |
| DDC4P3BLH2 | DEFICIENT CLAIM NEVER CURED | DVH92K6LY8 | DEFICIENT CLAIM NEVER CURED |
| DDC4ZNW2BJ | DEFICIENT CLAIM NEVER CURED | DVH9CE7QUZ | DEFICIENT CLAIM NEVER CURED |
| DDC52L7FX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH9FJ7KQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC5GMPA4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVH9FUY2LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC5GSWU4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH9NFE2QD | DEFICIENT CLAIM NEVER CURED |
| DDC5K3WPNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVH9NTPDYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC5SAJM6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHANGP7T2 | DEFICIENT CLAIM NEVER CURED |
| DDC6FGEVJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHAWSMKET | DEFICIENT CLAIM NEVER CURED |
| DDC6FPQXBS | DEFICIENT CLAIM NEVER CURED | DVHAZY7U3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC6GMAU9W | DEFICIENT CLAIM NEVER CURED | DVHB4A5CRU | DEFICIENT CLAIM NEVER CURED |
| DDC6H4TMA5 | DEFICIENT CLAIM NEVER CURED | DVHB5WNLZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC72Y68RJ | DEFICIENT CLAIM NEVER CURED | DVHB8A9MKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC7GY6LNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHB95CR2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC7N4GTPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHBJ8DP6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC7UNA53F | DEFICIENT CLAIM NEVER CURED | DVHBQM9T2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC83PA2QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHC62EFS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC83V4ELH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHC9QDYR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC8947JK2 | DEFICIENT CLAIM NEVER CURED | DVHCAXSLGK | DEFICIENT CLAIM NEVER CURED |
| DDC8EUZNSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHCKD2SEY | DEFICIENT CLAIM NEVER CURED |
| DDC8RK3WMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHCQX9KRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC8SKN6FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHCTX7ZN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDC8VMKQJT | DEFICIENT CLAIM NEVER CURED | DVHD3RAKX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC8VP2JT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHD5C6GXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDC8Y7PM3Q | DEFICIENT CLAIM NEVER CURED | DVHE2ASCM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDC94ZWFRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHEKA4TFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCA7H4FUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHFPSTB8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCA9QF357 | DEFICIENT CLAIM NEVER CURED | DVHFZ7GEDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCBFL9UHN | DEFICIENT CLAIM NEVER CURED | DVHJLZA3UB | DEFICIENT CLAIM NEVER CURED |
| DDCBTJFA23 | DEFICIENT CLAIM NEVER CURED | DVHJTS3W89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCBWPSH3E | DEFICIENT CLAIM NEVER CURED | DVHJX7F5E8 | DEFICIENT CLAIM NEVER CURED |
| DDCBWRMEGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHJYWK6PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCE5WSN2Y | DEFICIENT CLAIM NEVER CURED | DVHKD6RW9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCE7LA5T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHKS5JWX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCEAK9XN5 | DEFICIENT CLAIM NEVER CURED | DVHKUEA7DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCF4RJ8AQ | DEFICIENT CLAIM NEVER CURED | DVHKXAM6R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCF9WTL7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHL48KZUN | DEFICIENT CLAIM NEVER CURED |
| DDCFA2TVGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHLJAKD7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCFVUSL7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHLNXMUBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCFZR7MAK | DEFICIENT CLAIM NEVER CURED | DVHLXF6WTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCG9F8TAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHMD2L9S3 | DEFICIENT CLAIM NEVER CURED |
| DDCGEFWX74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHMDB839U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCGLZ6E4H | DEFICIENT CLAIM NEVER CURED | DVHMTCKR4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCGSRKEVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHNP8WT4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCGYKUM45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHNR8CKME | DEFICIENT CLAIM NEVER CURED |
| DDCH2G5MRL | DEFICIENT CLAIM NEVER CURED | DVHP2J4XYN | DEFICIENT CLAIM NEVER CURED |
| DDCHJ5N3KX | DEFICIENT CLAIM NEVER CURED | DVHP5CKTZM | DEFICIENT CLAIM NEVER CURED |
| DDCHW4LAUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHP7LKZDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCJ5R6N3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHPKE6Q5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDCJ8NRQGA | DUPLICATE CLAIM | DVHPUZT92M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCJGK8QU5 | DEFICIENT CLAIM NEVER CURED | DVHQ89LJKF | DEFICIENT CLAIM NEVER CURED |
| DDCJNT7PHA | DEFICIENT CLAIM NEVER CURED | DVHQAZ5X4M | DEFICIENT CLAIM NEVER CURED |
| DDCJYFAN6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHQGJSX7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCJYS5TF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHQU53JM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCJZE49MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHQWP8NUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCK5ZP4VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHQXL9BDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCKAZP3Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHQYJPC62 | DEFICIENT CLAIM NEVER CURED |
| DDCL6XK5WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHR49YN6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCL8NWBFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHRBJE472 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCLEMQ2S5 | DEFICIENT CLAIM NEVER CURED | DVHRD8Z3B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCLERJM98 | DEFICIENT CLAIM NEVER CURED | DVHS3ZP8RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCLJWGT6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHS4RNK68 | DEFICIENT CLAIM NEVER CURED |
| DDCM2K8AE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHSYTXLKR | DEFICIENT CLAIM NEVER CURED |
| DDCM83WHLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHT52LRQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCMBTNHEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHTBNYGFS | DEFICIENT CLAIM NEVER CURED |
| DDCNG2RPZM | DEFICIENT CLAIM NEVER CURED | DVHTC93YZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCNJHT9MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHTCE7P6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCNMA6W9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHTEJ8YW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCP7GKNWU | DEFICIENT CLAIM NEVER CURED | DVHTMWXPDQ | DEFICIENT CLAIM NEVER CURED |
| DDCPAE9RYM | DEFICIENT CLAIM NEVER CURED | DVHU4BM9WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCPFT6UZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHU8TPB9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCPYE9HVW | DEFICIENT CLAIM NEVER CURED | DVHUJ7KRMP | DEFICIENT CLAIM NEVER CURED |
| DDCQ2V7EFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHULS9WTZ | DEFICIENT CLAIM NEVER CURED |
| DDCRGLWPQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHUPCSBX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCRQUNSAY | DEFICIENT CLAIM NEVER CURED | DVHUXTNWJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCRSB8P4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHUYJQ6G8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDCSBNZF9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHWENR945 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCSTNRJ7F | DEFICIENT CLAIM NEVER CURED | DVHWG4AD26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCU7QWR82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHWKA57XU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCUWHGX7F | DEFICIENT CLAIM NEVER CURED | DVHX6NW9JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCV2X94P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHXJ2U3D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCW8EQR9Y | DEFICIENT CLAIM NEVER CURED | DVHXJDNFZL | DEFICIENT CLAIM NEVER CURED |
| DDCWFXGSUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHXKM923S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCWR4HB7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVHXST26RQ | DEFICIENT CLAIM NEVER CURED |
| DDCWVLJ8Y4 | DEFICIENT CLAIM NEVER CURED | DVHYJ6D2Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCX49UGE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVHYLPX2T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCXEWKM95 | DEFICIENT CLAIM NEVER CURED | DVHZD2XUJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCXQU8MFS | DEFICIENT CLAIM NEVER CURED | DVHZETW2N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCXR6W4FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ23SGR47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCY7MEQGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ2MQF9EG | DEFICIENT CLAIM NEVER CURED |
| DDCYA2XQG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ2NESHXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCYBF8Q7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ2Z6L4SQ | DEFICIENT CLAIM NEVER CURED |
| DDCYE8AKNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ3P9LZWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCYG6JV5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ3QM8NGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCYGVBXQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ46BNMWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDCYRFB5HW | DEFICIENT CLAIM NEVER CURED | DVJ48RFALX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCYS289QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ4H8UCRM | DEFICIENT CLAIM NEVER CURED |
| DDCZ7H69YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ4HEARN2 | DEFICIENT CLAIM NEVER CURED |
| DDCZAK4NBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ4KPW8TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDCZUN8W54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ4LKT8CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE28LKUNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ4WFQUTY | DEFICIENT CLAIM NEVER CURED |
| DDE2CX9HL7 | DEFICIENT CLAIM NEVER CURED | DVJ4Z3GU8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE2JF6HU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ53X2R9C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDE2NPB6RM | DEFICIENT CLAIM NEVER CURED | DVJ5ATNPDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE2TP43CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ5C39REW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE2ZAV5TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ5S49F7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE3WPBFC9 | DEFICIENT CLAIM NEVER CURED | DVJ62TXSMC | DEFICIENT CLAIM NEVER CURED |
| DDE3XMRSJY | DEFICIENT CLAIM NEVER CURED | DVJ63CD89U | DEFICIENT CLAIM NEVER CURED |
| DDE4CWNQGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ65N89F4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE4GVJ8QL | DEFICIENT CLAIM NEVER CURED | DVJ6BCKWS5 | DEFICIENT CLAIM NEVER CURED |
| DDE4PA98TK | DEFICIENT CLAIM NEVER CURED | DVJ6CDULPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE52BL3NC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ6W9E4Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE5X6RQNJ | DEFICIENT CLAIM NEVER CURED | DVJ7NMKLP3 | DEFICIENT CLAIM NEVER CURED |
| DDE654G738 | DEFICIENT CLAIM NEVER CURED | DVJ895Y2HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE6LSF9HY | DEFICIENT CLAIM NEVER CURED | DVJ8C7QGDX | DEFICIENT CLAIM NEVER CURED |
| DDE6RMW4BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ973RK26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE736HKSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ97SKAQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE7AZUKXW | DEFICIENT CLAIM NEVER CURED | DVJ9DEWC8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE7FQ4X39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJ9NS2GQ5 | DEFICIENT CLAIM NEVER CURED |
| DDE7GQB2YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJ9SGRD3N | DEFICIENT CLAIM NEVER CURED |
| DDE7JR6QV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJA4MK3HG | DEFICIENT CLAIM NEVER CURED |
| DDE7RN2YM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJAQBE4N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE7UNYLA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJB58Z9RA | DEFICIENT CLAIM NEVER CURED |
| DDE7V4PCFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJB6UZDL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE9C63B4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJB8ZKLSF | DEFICIENT CLAIM NEVER CURED |
| DDE9GT2MP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJBDW4ALP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDE9KGCJ23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJBX63RLA | DEFICIENT CLAIM NEVER CURED |
| DDE9MNT37V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJCEW47HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDE9TG4PQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJCUA8Q7R | DEFICIENT CLAIM NEVER CURED |
| DDE9VFZY8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJDKAQMP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDEALCFY4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJDQZ358F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEAYB9KPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJE8XFPUL | DEFICIENT CLAIM NEVER CURED |
| DDEB7JGNRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJEQWCLHU | DEFICIENT CLAIM NEVER CURED |
| DDEBCVWJ68 | DEFICIENT CLAIM NEVER CURED | DVJER5QT3L | DEFICIENT CLAIM NEVER CURED |
| DDEBM3YUVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJF3M6SQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEBUQYA7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJF6L38QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEBZFP5C3 | DEFICIENT CLAIM NEVER CURED | DVJFP8TEUC | DEFICIENT CLAIM NEVER CURED |
| DDEC4B5G7T | DEFICIENT CLAIM NEVER CURED | DVJFQ8G9PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEC6MUR49 | DEFICIENT CLAIM NEVER CURED | DVJFQ974RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDECFXUS8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJGEDB6YA | DEFICIENT CLAIM NEVER CURED |
| DDECWJM4SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJGWR5NQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEF8SXKW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJGXD6FTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEFJGKAHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJH2B9KMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEFL6KQN9 | DEFICIENT CLAIM NEVER CURED | DVJHPWKG56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEGHC68XJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJK2L4HP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEGHTNM5R | DEFICIENT CLAIM NEVER CURED | DVJK7ZGYPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEH3274K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJK9HFL83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEHFSBMZK | DEFICIENT CLAIM NEVER CURED | DVJKN24G6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEHUVZW9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJKRXDFMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEHVL5BP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJKZ4Y53P | DEFICIENT CLAIM NEVER CURED |
| DDEHZ6T5XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJKZXM3G2 | DEFICIENT CLAIM NEVER CURED |
| DDEJ97P5HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJL29BA8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEJ9X4QL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJLDSPRKF | DEFICIENT CLAIM NEVER CURED |
| DDEJGXWCBM | DEFICIENT CLAIM NEVER CURED | DVJLS47G6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEJK54ZM8 | DEFICIENT CLAIM NEVER CURED | DVJLSTEYKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEJRLASX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJM2BSPDQ | DEFICIENT CLAIM NEVER CURED |
| DDEJS2A6FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJM4YX935 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDEK8FX3CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJMPBS9CZ | DEFICIENT CLAIM NEVER CURED |
| DDEKGTWQ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJN2MQPDG | DEFICIENT CLAIM NEVER CURED |
| DDEKW3YVH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJN2ZCQH4 | DEFICIENT CLAIM NEVER CURED |
| DDEKX8NQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJN6MERCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEKXSR6MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJNHKEWGZ | DEFICIENT CLAIM NEVER CURED |
| DDEL2PAJHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJNM3ZC7S | DEFICIENT CLAIM NEVER CURED |
| DDELRK5WVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJP2KQEFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEM75Q9SU | DEFICIENT CLAIM NEVER CURED | DVJPZ9GWCT | DEFICIENT CLAIM NEVER CURED |
| DDEM7NL93V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJQ7HG6E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEMVUHQB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJQKB2UG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDENCLAMUR | DEFICIENT CLAIM NEVER CURED | DVJR93LKGP | DEFICIENT CLAIM NEVER CURED |
| DDENF5KG28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJRB9Z5N4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDENHYV32Q | DEFICIENT CLAIM NEVER CURED | DVJRBHSMQT | DEFICIENT CLAIM NEVER CURED |
| DDEP9F3WQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJRDX65SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEQP7WNGT | DEFICIENT CLAIM NEVER CURED | DVJRFB3UAZ | DEFICIENT CLAIM NEVER CURED |
| DDEQSJY8XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJRNCYASQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEQYBKLXH | DEFICIENT CLAIM NEVER CURED | DVJRU54T7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDERA5P9ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJRXQHN5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDERH9J6YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJS4GU5EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDERKJFXHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJSD68LNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDERWZYXN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJT3WPZXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDES5XPF74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJT85LCH2 | DEFICIENT CLAIM NEVER CURED |
| DDESAWRB4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJTQWBNLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDESCVW3FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJTU8ENLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDESL6NVZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJU56HN4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDESQRUB3T | DEFICIENT CLAIM NEVER CURED | DVJU5XB9WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEU2YLV3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJUE769CM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDEU8PZXHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJUEG724L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEUL7X4SM | DEFICIENT CLAIM NEVER CURED | DVJUEK4WQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEUPHG7BL | DEFICIENT CLAIM NEVER CURED | DVJUT2NLKC | DEFICIENT CLAIM NEVER CURED |
| DDEV9JA6S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJUW5S34B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEV9WGZU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJWEFG2B9 | DEFICIENT CLAIM NEVER CURED |
| DDEVAY2JT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJWNCGS5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEVNQ2B35 | DEFICIENT CLAIM NEVER CURED | DVJWZ4EH92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEVUCWYPR | DEFICIENT CLAIM NEVER CURED | DVJX8T63PR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEW85CJA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJXAG23LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEWMJ9U8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJXF4CG2L | DEFICIENT CLAIM NEVER CURED |
| DDEWZTSG5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJXGZFWBC | DEFICIENT CLAIM NEVER CURED |
| DDEX5RPQTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJXLD7EK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEXCJL6HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJXRD4GWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEXFT2HW7 | DEFICIENT CLAIM NEVER CURED | DVJYCEKH4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEXGV3HJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVJYPAFSMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEYF2XJUA | DEFICIENT CLAIM NEVER CURED | DVJYSPZRG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEYMPSWAV | DEFICIENT CLAIM NEVER CURED | DVJYUHBN2K | DEFICIENT CLAIM NEVER CURED |
| DDEYNXSQ8U | DEFICIENT CLAIM NEVER CURED | DVJZ6MP8UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDEYR8H27X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVJZQ28P4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDEZ45B87F | DEFICIENT CLAIM NEVER CURED | DVK2ECFW6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF28KVRJX | DEFICIENT CLAIM NEVER CURED | DVK2FC74Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF28S43JG | DEFICIENT CLAIM NEVER CURED | DVK2SZYLME | DEFICIENT CLAIM NEVER CURED |
| DDF2HN48JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK2UZHM4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF2PGV5AK | DEFICIENT CLAIM NEVER CURED | DVK2ZQY79A | DEFICIENT CLAIM NEVER CURED |
| DDF2Q8EBPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK34NDSQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF2XL6JS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK37GJZQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF2Y8UL5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK3EFZXUT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDF329QCPA | DEFICIENT CLAIM NEVER CURED | DVK3JR8E2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF36LXTBU | DEFICIENT CLAIM NEVER CURED | DVK3MAP58S | DEFICIENT CLAIM NEVER CURED |
| DDF3BL29ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK3RBG29P | DEFICIENT CLAIM NEVER CURED |
| DDF3MU5NTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK42WYR36 | DEFICIENT CLAIM NEVER CURED |
| DDF3VB4YSQ | DEFICIENT CLAIM NEVER CURED | DVK43A7FRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF46NQHR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK59J482S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF4J9LZYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK5LW9RXT | DEFICIENT CLAIM NEVER CURED |
| DDF4N3MPZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK5TZXBGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF4QPTJK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK64HCTBU | DEFICIENT CLAIM NEVER CURED |
| DDF5487YSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVK6RT37CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF5QMZWRT | DEFICIENT CLAIM NEVER CURED | DVK6TWQ8PM | DEFICIENT CLAIM NEVER CURED |
| DDF63QLY9H | DEFICIENT CLAIM NEVER CURED | DVK6YQPE78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF65NPE48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK749N2HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF6EZ4PVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK7BRPFNG | DEFICIENT CLAIM NEVER CURED |
| DDF6M5N4JL | DEFICIENT CLAIM NEVER CURED | DVK7E6XWC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF6QMH9TL | DEFICIENT CLAIM NEVER CURED | DVK8HFT35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF6WS8UHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK8SNP74M | DEFICIENT CLAIM NEVER CURED |
| DDF6Z5KMJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVK9C63RXW | DEFICIENT CLAIM NEVER CURED |
| DDF7AQ92SR | DEFICIENT CLAIM NEVER CURED | DVK9HEFRCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF7RYT8PV | DEFICIENT CLAIM NEVER CURED | DVK9ZD72W4 | DEFICIENT CLAIM NEVER CURED |
| DDF8CN6WH4 | DEFICIENT CLAIM NEVER CURED | DVKAXLDSQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF8G467MZ | DEFICIENT CLAIM NEVER CURED | DVKB4YGUF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF8N24W6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKBCQNFA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF8TYLJRH | DEFICIENT CLAIM NEVER CURED | DVKBN95XT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF8VCTG3Q | DEFICIENT CLAIM NEVER CURED | DVKC6JA2YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDF8XSK9N6 | DEFICIENT CLAIM NEVER CURED | DVKCEXF7HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF8Y93SAK | DEFICIENT CLAIM NEVER CURED | DVKCP8BYRG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDF8YR47PG | DEFICIENT CLAIM NEVER CURED | DVKCW96SU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF94CPU7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKD2GLM5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF95PXREY | DEFICIENT CLAIM NEVER CURED | DVKDQM79SR | DEFICIENT CLAIM NEVER CURED |
| DDF9AEHM5Q | DEFICIENT CLAIM NEVER CURED | DVKDUELNSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDF9CKZPYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKE53A8RG | DUPLICATE CLAIM |
| DDF9REAHXM | DEFICIENT CLAIM NEVER CURED | DVKEBJGDZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFA572QJB | DEFICIENT CLAIM NEVER CURED | DVKED7RFUT | DEFICIENT CLAIM NEVER CURED |
| DDFAEYTQSX | DEFICIENT CLAIM NEVER CURED | DVKEDH853U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFAGVEQ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKENS5JU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFAMGUKXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKF2ZWT9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFAQW3S2L | DEFICIENT CLAIM NEVER CURED | DVKF5MUJX4 | DEFICIENT CLAIM NEVER CURED |
| DDFB9V7Y8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKF5ZNC3P | DEFICIENT CLAIM NEVER CURED |
| DDFBPQH8YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKG7R6NTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFBX4ZN2L | DEFICIENT CLAIM NEVER CURED | DVKGCYAP6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFCX4AZUN | DEFICIENT CLAIM NEVER CURED | DVKGFHCQJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFE3875VU | DEFICIENT CLAIM NEVER CURED | DVKH4GZBMA | DEFICIENT CLAIM NEVER CURED |
| DDFE3P28HG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKH4UW8XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFEJS9AYB | DEFICIENT CLAIM NEVER CURED | DVKH6N2PJA | DEFICIENT CLAIM NEVER CURED |
| DDFEJW8XZ7 | DEFICIENT CLAIM NEVER CURED | DVKH7C5ZQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFEP874MW | DEFICIENT CLAIM NEVER CURED | DVKHDQ6M3E | DEFICIENT CLAIM NEVER CURED |
| DDFEQ7CY2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKHUPXSCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFETLYUKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKJGRDBTQ | DEFICIENT CLAIM NEVER CURED |
| DDFGJ4KHUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKJNCWGQS | DEFICIENT CLAIM NEVER CURED |
| DDFGMPZQ34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKL3CNH8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFGP3B49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKL6RCAT4 | DEFICIENT CLAIM NEVER CURED |
| DDFGZLEYX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKLE5YX2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFHJQP6VZ | DEFICIENT CLAIM NEVER CURED | DVKLN45MUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDFHL5E8KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKM3QHRL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFHLU5SJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKM9QYE3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFHNTSYWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKMCS4RBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFHVGC5AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKMDJTGAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFJWVCB4E | DEFICIENT CLAIM NEVER CURED | DVKMP73YFL | DEFICIENT CLAIM NEVER CURED |
| DDFK5J38NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKN8WFDLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFK8CG4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKNBT3SXA | DEFICIENT CLAIM NEVER CURED |
| DDFKABXM5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKNHX8CBS | DEFICIENT CLAIM NEVER CURED |
| DDFKC6N3VL | DEFICIENT CLAIM NEVER CURED | DVKNJWLTMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFKE7JHX4 | DEFICIENT CLAIM NEVER CURED | DVKNQ5YZ4F | DEFICIENT CLAIM NEVER CURED |
| DDFKWH7NZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKP85S4UA | DEFICIENT CLAIM NEVER CURED |
| DDFLARKCP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKP95FRTU | DEFICIENT CLAIM NEVER CURED |
| DDFLMK9WQT | DEFICIENT CLAIM NEVER CURED | DVKPG7DLS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFLYRZT84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKPGTQF3J | DEFICIENT CLAIM NEVER CURED |
| DDFM6EVT2K | DEFICIENT CLAIM NEVER CURED | DVKPJDRXS9 | DEFICIENT CLAIM NEVER CURED |
| DDFM84HZPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKPQS2YWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFMPY6AKZ | DEFICIENT CLAIM NEVER CURED | DVKQ83Z9C6 | DEFICIENT CLAIM NEVER CURED |
| DDFMZGVYP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKQG3XBY4 | DEFICIENT CLAIM NEVER CURED |
| DDFN64CYB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKQGD4H9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFNABHS2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKQS4UWGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFNHTBMXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKQSY9LM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFNL8PW4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKQYHGSLM | DEFICIENT CLAIM NEVER CURED |
| DDFP385TSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKQZGCFSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFPEKHQTV | DEFICIENT CLAIM NEVER CURED | DVKR2J8DUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFPK5QWZS | DEFICIENT CLAIM NEVER CURED | DVKR6Q8XB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFPL9ASRQ | DEFICIENT CLAIM NEVER CURED | DVKR82X9YS | DEFICIENT CLAIM NEVER CURED |
| DDFPMKS2WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKREQ8YPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDFPN3BZM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKS4L829G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFPY4JZ3B | DEFICIENT CLAIM NEVER CURED | DVKS6TXYM7 | DEFICIENT CLAIM NEVER CURED |
| DDFQU2ZM6Y | DEFICIENT CLAIM NEVER CURED | DVKSDQYW83 | DEFICIENT CLAIM NEVER CURED |
| DDFR8ZKGB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKSP92ZXD | DEFICIENT CLAIM NEVER CURED |
| DDFRA7KPEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKTCJP45X | DEFICIENT CLAIM NEVER CURED |
| DDFRCJN596 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKTMJCYU9 | DEFICIENT CLAIM NEVER CURED |
| DDFS9Y3AJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKTPXCRQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFSC5HAU6 | DEFICIENT CLAIM NEVER CURED | DVKW7ACHEF | DUPLICATE CLAIM |
| DDFSJ85T6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKWTHC8RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFSJAXK53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKWZ5HBDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFSL5M9QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKXJWPYN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFSPHKTGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKXUCZH2Q | DEFICIENT CLAIM NEVER CURED |
| DDFSW47BAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKYNGRUAT | DEFICIENT CLAIM NEVER CURED |
| DDFT89GBE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKYPJ7TLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFT97SWMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVKZ5LCBNU | DEFICIENT CLAIM NEVER CURED |
| DDFTX9UA53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVKZHLR964 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFTXL43Y6 | DEFICIENT CLAIM NEVER CURED | DVL2CNHSGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFUE38K9G | DEFICIENT CLAIM NEVER CURED | DVL3BFQ27N | DEFICIENT CLAIM NEVER CURED |
| DDFUX7RYZQ | DEFICIENT CLAIM NEVER CURED | DVL3HXWYN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFV2Y6G7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL3YJXTR6 | DEFICIENT CLAIM NEVER CURED |
| DDFV5SWZUT | DEFICIENT CLAIM NEVER CURED | DVL486NMRC | DEFICIENT CLAIM NEVER CURED |
| DDFWMT2NZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL5P8GJRH | DEFICIENT CLAIM NEVER CURED |
| DDFWNQG9U7 | DEFICIENT CLAIM NEVER CURED | DVL5UEWNZT | DEFICIENT CLAIM NEVER CURED |
| DDFX943T7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL68F2WRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDFXGANBYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL6KWQ4Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDFXMHAJC2 | DEFICIENT CLAIM NEVER CURED | DVL6NQGHRE | DEFICIENT CLAIM NEVER CURED |
| DDFXUH8QYK | DEFICIENT CLAIM NEVER CURED | DVL7KZ5E9U | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDFXUY4N3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7NBWSD2 | DEFICIENT CLAIM NEVER CURED |
| DDFZWB6H4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL7TW62DA | DEFICIENT CLAIM NEVER CURED |
| DDG37VSYW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL83S7KYM | DEFICIENT CLAIM NEVER CURED |
| DDG38Z2PUJ | DEFICIENT CLAIM NEVER CURED | DVL84BKW9T | DEFICIENT CLAIM NEVER CURED |
| DDG39VU478 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL8EXCN3T | DEFICIENT CLAIM NEVER CURED |
| DDG3AVRS8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVL8WK5RQZ | DEFICIENT CLAIM NEVER CURED |
| DDG3MJ6B52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL93Z6BYA | DEFICIENT CLAIM NEVER CURED |
| DDG3V8B25J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVL94Z23P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG4KV2APH | DEFICIENT CLAIM NEVER CURED | DVL9AE3K8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG4NPZWQT | DEFICIENT CLAIM NEVER CURED | DVL9XYJF3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG4TF2ERP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLAY5E2QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG52AS6YX | DEFICIENT CLAIM NEVER CURED | DVLB4ZY9C2 | DEFICIENT CLAIM NEVER CURED |
| DDG6ELNZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLB5SWY3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG6N28C4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLBJFPNZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG6VWSYF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLBJYC4D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG83AVESM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLBK6W4RZ | DEFICIENT CLAIM NEVER CURED |
| DDG8L46PY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLC4TQJNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDG8L6B9SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLCAFS32B | DEFICIENT CLAIM NEVER CURED |
| DDG9NJEWSY | DEFICIENT CLAIM NEVER CURED | DVLD32YARS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG9QRYCL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLD3T9KBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG9UZLBHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLEQM8BNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDG9Y85C4T | DEFICIENT CLAIM NEVER CURED | DVLER3Q8FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGAE2863T | DEFICIENT CLAIM NEVER CURED | DVLF684C73 | DEFICIENT CLAIM NEVER CURED |
| DDGAPVXZUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLF6YK8ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGATCJEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLF83BZ6K | DEFICIENT CLAIM NEVER CURED |
| DDGAX4FPWV | DEFICIENT CLAIM NEVER CURED | DVLFHJMEXW | DEFICIENT CLAIM NEVER CURED |
| DDGB53FXZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLFQUN54B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGB5LE3SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLG8XH7WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGC24A5TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLG9XQKZC | DEFICIENT CLAIM NEVER CURED |
| DDGC8QHVJP | DEFICIENT CLAIM NEVER CURED | DVLGA5WFR4 | DEFICIENT CLAIM NEVER CURED |
| DDGCAKELJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLGW4MKH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGCBTU4XR | DEFICIENT CLAIM NEVER CURED | DVLH2JS8QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGCFRSQMP | DEFICIENT CLAIM NEVER CURED | DVLHRFDGYJ | DEFICIENT CLAIM NEVER CURED |
| DDGCK7YX3A | DEFICIENT CLAIM NEVER CURED | DVLJA2R6B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGCTUEB8Z | DEFICIENT CLAIM NEVER CURED | DVLKT5HD4A | DEFICIENT CLAIM NEVER CURED |
| DDGEJ7VY5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLKUF6B4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGENL5WSU | DEFICIENT CLAIM NEVER CURED | DVLKZYDG29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGF6MWCB2 | DEFICIENT CLAIM NEVER CURED | DVLM4ASEXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGF7RPHJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLM9HT8UW | DEFICIENT CLAIM NEVER CURED |
| DDGFWKJ7BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLM9QHGD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGFYNPXLQ | DEFICIENT CLAIM NEVER CURED | DVLMBAZ34G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGH46UKYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLMQJYU5G | DEFICIENT CLAIM NEVER CURED |
| DDGH6S85FA | DEFICIENT CLAIM NEVER CURED | DVLNBF8RQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGHBKEZJU | DEFICIENT CLAIM NEVER CURED | DVLNBUJF8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGHMK836Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLNE3YQZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGHUL9YEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLP9TH34B | DEFICIENT CLAIM NEVER CURED |
| DDGJ37H6TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLPCDBT27 | DEFICIENT CLAIM NEVER CURED |
| DDGJNY46LA | DEFICIENT CLAIM NEVER CURED | DVLPFJRN9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGJQCRXWU | DEFICIENT CLAIM NEVER CURED | DVLQ3J5GDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGK8HYFAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLQ8U9CZX | DEFICIENT CLAIM NEVER CURED |
| DDGKE2YLX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLQNGU2S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGKFNYWVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLQRHDKWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGKNQ83W9 | DEFICIENT CLAIM NEVER CURED | DVLQXUP46D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGKVZEHL2 | DEFICIENT CLAIM NEVER CURED | DVLRHDP9FZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGLJWAZCB | DEFICIENT CLAIM NEVER CURED | DVLRNQXFSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGLNFP9Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLRPCYH52 | DEFICIENT CLAIM NEVER CURED |
| DDGMREQ87F | DEFICIENT CLAIM NEVER CURED | DVLRPT3X2Z | DEFICIENT CLAIM NEVER CURED |
| DDGN2MYP37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLS4DJGMW | DEFICIENT CLAIM NEVER CURED |
| DDGN2Y8WRZ | DEFICIENT CLAIM NEVER CURED | DVLS5TG43N | DEFICIENT CLAIM NEVER CURED |
| DDGN4WVJRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLSRMNDCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGNC35SKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLT63NRS5 | DEFICIENT CLAIM NEVER CURED |
| DDGNRHQE2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLTQS9PJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGNRZT48P | DEFICIENT CLAIM NEVER CURED | DVLTRHGSPX | DEFICIENT CLAIM NEVER CURED |
| DDGNS2ZH6X | DEFICIENT CLAIM NEVER CURED | DVLUDJQRXM | DEFICIENT CLAIM NEVER CURED |
| DDGNVMR3L6 | DEFICIENT CLAIM NEVER CURED | DVLUKTRWMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGPBLAMVX | DEFICIENT CLAIM NEVER CURED | DVLW4YFQM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGPRZHEJ7 | DEFICIENT CLAIM NEVER CURED | DVLW5Y7PR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGPZ25QH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLWU4XF8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQ23NS9C | DEFICIENT CLAIM NEVER CURED | DVLX43KCZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGQSER3CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLX7KBH5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGQUBVYJF | DEFICIENT CLAIM NEVER CURED | DVLXCU2D4Z | DEFICIENT CLAIM NEVER CURED |
| DDGR2HU4E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLXH49ABK | DEFICIENT CLAIM NEVER CURED |
| DDGR4S8LNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLXQ3FE2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGR8PLKAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLXR83DAG | DEFICIENT CLAIM NEVER CURED |
| DDGRCVAZWK | DEFICIENT CLAIM NEVER CURED | DVLXT4P7EQ | DEFICIENT CLAIM NEVER CURED |
| DDGS35QYB7 | DEFICIENT CLAIM NEVER CURED | DVLYAWDBU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGSK7XY42 | DEFICIENT CLAIM NEVER CURED | DVLYBMHA8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGSKFC87V | DEFICIENT CLAIM NEVER CURED | DVLYHNE6GJ | DEFICIENT CLAIM NEVER CURED |
| DDGSQ7J8UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVLZ4K8WA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGSX6VCYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVLZ7FDR2X | DEFICIENT CLAIM NEVER CURED |
| DDGTX289ZM | DEFICIENT CLAIM NEVER CURED | DVLZQ4RC56 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDGU2KX935 | DEFICIENT CLAIM NEVER CURED | DVLZR6NBHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGU92YJ5R | DEFICIENT CLAIM NEVER CURED | DVM23JFWLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGUB6T8QA | DEFICIENT CLAIM NEVER CURED | DVM24QRDZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGV3FRLJ9 | DEFICIENT CLAIM NEVER CURED | DVM25AKJWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGV3RYNXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM28HU6YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGVFJPZRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM2TK73YX | DEFICIENT CLAIM NEVER CURED |
| DDGVYRNSHB | DEFICIENT CLAIM NEVER CURED | DVM2Z34U5W | DEFICIENT CLAIM NEVER CURED |
| DDGW3S5MRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM3AKZ7RJ | DEFICIENT CLAIM NEVER CURED |
| DDGW7BK4QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM3BQNW4Z | DEFICIENT CLAIM NEVER CURED |
| DDGXKE45PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM3KG9JUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGXTK76L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM3TN5Y6H | DEFICIENT CLAIM NEVER CURED |
| DDGYL865WZ | DEFICIENT CLAIM NEVER CURED | DVM42P6ATG | DEFICIENT CLAIM NEVER CURED |
| DDGYN382KF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM42XW7HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDGYQTNZ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM43Y25TN | DEFICIENT CLAIM NEVER CURED |
| DDGYS4APTQ | DEFICIENT CLAIM NEVER CURED | DVM48WKPXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGZCLJ54U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM4JW2UBZ | DEFICIENT CLAIM NEVER CURED |
| DDGZLQKH36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM4SN3HG8 | DEFICIENT CLAIM NEVER CURED |
| DDGZQPWSBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM56YGW74 | DEFICIENT CLAIM NEVER CURED |
| DDGZRPNV5X | DEFICIENT CLAIM NEVER CURED | DVM57EGFZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDGZSC9UPE | DEFICIENT CLAIM NEVER CURED | DVM5ESYTNZ | DEFICIENT CLAIM NEVER CURED |
| DDH26N7RFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM5WXQCDT | DEFICIENT CLAIM NEVER CURED |
| DDH26TZ7AP | DEFICIENT CLAIM NEVER CURED | DVM65L4GFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH284PWS3 | DEFICIENT CLAIM NEVER CURED | DVM65W2LR3 | DEFICIENT CLAIM NEVER CURED |
| DDH28P5UEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM69S78ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH2CP9QN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM6FAG8CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH2TSCU3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM74BFH26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH3N9LYV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM7FPRJTU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDH3YJGW6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM7TYSNF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH3ZMPQ7G | DEFICIENT CLAIM NEVER CURED | DVM7X8BKE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH49V2YMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM8DR6LS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH4M59ZSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM8G3UAEH | DEFICIENT CLAIM NEVER CURED |
| DDH4MLKNBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM8JGYHDQ | DEFICIENT CLAIM NEVER CURED |
| DDH4RXUBQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM8UR4FXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH4UFVC8Z | DEFICIENT CLAIM NEVER CURED | DVM8URSXFC | DEFICIENT CLAIM NEVER CURED |
| DDH53MTE7V | DEFICIENT CLAIM NEVER CURED | DVM8XBPFHL | DEFICIENT CLAIM NEVER CURED |
| DDH5GRY63E | DEFICIENT CLAIM NEVER CURED | DVM8Y3PU64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH5KZ4QNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM94TFD86 | DEFICIENT CLAIM NEVER CURED |
| DDH5SP62BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM97XBNZD | DEFICIENT CLAIM NEVER CURED |
| DDH5YZWB23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM9HBENUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH63P7NLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVM9JGFRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH6CUPFJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVM9KTDPAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH6E29FUT | DEFICIENT CLAIM NEVER CURED | DVM9T8FUEQ | DEFICIENT CLAIM NEVER CURED |
| DDH6SA9VJX | DEFICIENT CLAIM NEVER CURED | DVMAB9TZNX | DEFICIENT CLAIM NEVER CURED |
| DDH6U4KXYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMAN3QC8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH6U9YZTN | DEFICIENT CLAIM NEVER CURED | DVMAWBK5QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH73G8N94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMB7JEZN6 | DEFICIENT CLAIM NEVER CURED |
| DDH7B3MZ2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMBFN2U8L | DEFICIENT CLAIM NEVER CURED |
| DDH7ZCSF29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMBH5CAF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH832UAJY | DEFICIENT CLAIM NEVER CURED | DVMBKLZ6ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH85YFC4T | DEFICIENT CLAIM NEVER CURED | DVMBNSDT45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH8LJAG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMBR76SP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH8QPN2YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMBT5YX93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDH8SCYENR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMBTXR4GF | DEFICIENT CLAIM NEVER CURED |
| DDH8UQFVEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMBU7GZSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDH97CY5NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMCK5RT49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH97S3LK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMCKXL3A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDH9BS8NT2 | DEFICIENT CLAIM NEVER CURED | DVMCLNPHD7 | DEFICIENT CLAIM NEVER CURED |
| DDH9PY5EBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMCNQPA3Z | DEFICIENT CLAIM NEVER CURED |
| DDH9WT5ZNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMCXDKS6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHA3VGNZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMD86LCAN | DEFICIENT CLAIM NEVER CURED |
| DDHAEYQPT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMDJ68EKG | DEFICIENT CLAIM NEVER CURED |
| DDHAJKLS7U | DEFICIENT CLAIM NEVER CURED | DVMDZHLR4X | DEFICIENT CLAIM NEVER CURED |
| DDHAK3L2PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMEAWSQHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHAL4Y5QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMFKC7EB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHBFG6M3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMFKHU2CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHBRQWKXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMFXZ2W8T | DEFICIENT CLAIM NEVER CURED |
| DDHBSGRAQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMFY7UKA3 | DEFICIENT CLAIM NEVER CURED |
| DDHBVN4MUT | DEFICIENT CLAIM NEVER CURED | DVMG8RXSDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHBXWLG64 | DEFICIENT CLAIM NEVER CURED | DVMGBTLENH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHC89KXUG | DEFICIENT CLAIM NEVER CURED | DVMGBZU42E | DEFICIENT CLAIM NEVER CURED |
| DDHC8ZK2UR | DEFICIENT CLAIM NEVER CURED | DVMGLYPB7C | DEFICIENT CLAIM NEVER CURED |
| DDHC9S28XN | DEFICIENT CLAIM NEVER CURED | DVMHT4YSZU | DEFICIENT CLAIM NEVER CURED |
| DDHCFNE24J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMJBZ2QEY | DEFICIENT CLAIM NEVER CURED |
| DDHCGR46XE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMJDXKTAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHCJ8RBYT | DEFICIENT CLAIM NEVER CURED | DVMJQTPYN2 | DEFICIENT CLAIM NEVER CURED |
| DDHCN9W46P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMK56R7QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHCQLUK5P | DEFICIENT CLAIM NEVER CURED | DVMKZ7ULW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHEGM6ZKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVML9XDYN7 | DEFICIENT CLAIM NEVER CURED |
| DDHEVZSW9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMLD5PWY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHF58BVR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMLDTF7BA | DEFICIENT CLAIM NEVER CURED |
| DDHGJAVKWZ | DEFICIENT CLAIM NEVER CURED | DVMLN2573H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDHJ8WEG7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMNEXYAFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHJEXRA65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMNPGJ56X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHJS3GL8A | DEFICIENT CLAIM NEVER CURED | DVMNPKWB9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHK4WJQNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMP3ZB7DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHKBAGX2Y | DEFICIENT CLAIM NEVER CURED | DVMP8UDN7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHKQPRWSB | DEFICIENT CLAIM NEVER CURED | DVMQJRA9EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHLE7CKQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMQW4KNLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHLQXC8GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMS36NEBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHM3L9BSG | DEFICIENT CLAIM NEVER CURED | DVMSN9EP3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHM6PUSZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMSRWKLC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHM9FUCZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMTDCFYLB | DEFICIENT CLAIM NEVER CURED |
| DDHMEZKPNS | DEFICIENT CLAIM NEVER CURED | DVMTHR7QYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHMSP9W6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMTR5GPJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHMWA8BYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMTSABX29 | DEFICIENT CLAIM NEVER CURED |
| DDHMY7REUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMU2DN5LY | DEFICIENT CLAIM NEVER CURED |
| DDHMZQF587 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMUA32CSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHN5F9PA8 | DEFICIENT CLAIM NEVER CURED | DVMUGLBSRH | DEFICIENT CLAIM NEVER CURED |
| DDHN83E64F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMX5N3KHG | DEFICIENT CLAIM NEVER CURED |
| DDHNFSU5ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMXCR69W7 | DEFICIENT CLAIM NEVER CURED |
| DDHNG6KACJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMXJKG8C5 | DEFICIENT CLAIM NEVER CURED |
| DDHNG7LK6X | DEFICIENT CLAIM NEVER CURED | DVMY8SZCKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHNMLUKPC | DEFICIENT CLAIM NEVER CURED | DVMYCHBJ4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHP4JSFR8 | DEFICIENT CLAIM NEVER CURED | DVMYXZPLRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHP7RTEK9 | DEFICIENT CLAIM NEVER CURED | DVMZ32PKQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHP8Y735V | DEFICIENT CLAIM NEVER CURED | DVMZ34BGN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHPJZGMS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVMZ3N8CR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHPNW5BZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMZFY45WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHPQWNBC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMZL3CX5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHPSZABFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMZRA5D2Y | DEFICIENT CLAIM NEVER CURED |
| DDHQ8MY7W5 | DEFICIENT CLAIM NEVER CURED | DVMZUGNPQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHQCRGNX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVMZWGYJ59 | DEFICIENT CLAIM NEVER CURED |
| DDHQGYXCTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN24HA85R | DEFICIENT CLAIM NEVER CURED |
| DDHQKUSE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN2HA5K9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHQSJ6X9K | DEFICIENT CLAIM NEVER CURED | DVN2JLKXTM | DEFICIENT CLAIM NEVER CURED |
| DDHR37S9BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN2PT7WF3 | DEFICIENT CLAIM NEVER CURED |
| DDHRCNAT5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN2TZGEPF | DEFICIENT CLAIM NEVER CURED |
| DDHRQ7EULG | DEFICIENT CLAIM NEVER CURED | DVN3JQC6KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHS94N3BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN3W5Y6PM | DEFICIENT CLAIM NEVER CURED |
| DDHT42A85Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN4AG27RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHTNU7BVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN4BUMDYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHTQ7SEGB | DEFICIENT CLAIM NEVER CURED | DVN4DYFTEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHTR5NPF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN4RSEGDZ | DEFICIENT CLAIM NEVER CURED |
| DDHTU7JBES | DEFICIENT CLAIM NEVER CURED | DVN52CQYWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHUAG237M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN5A8WUGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHUF4JL8Y | DEFICIENT CLAIM NEVER CURED | DVN5B6KSG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHUG5W7AX | DEFICIENT CLAIM NEVER CURED | DVN5JWMFUG | DEFICIENT CLAIM NEVER CURED |
| DDHUL4Y526 | DEFICIENT CLAIM NEVER CURED | DVN5MJCQKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHX2ALW6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN6DCBXT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHXF8LGAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN6J4PL82 | DEFICIENT CLAIM NEVER CURED |
| DDHXJVFSBG | DEFICIENT CLAIM NEVER CURED | DVN6SLH2U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHXMT3QKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN6TH8CY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHXQBKMGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN75RGUCJ | DEFICIENT CLAIM NEVER CURED |
| DDHXWAMNYC | DEFICIENT CLAIM NEVER CURED | DVN7ZUQ26H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHY4JE9F6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN8BFGX7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDHYMBWP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVN8BMZHDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHYN28FTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN96X8G2D | DEFICIENT CLAIM NEVER CURED |
| DDHYX3JG2Q | DEFICIENT CLAIM NEVER CURED | DVN9HRQ6PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHYZL9GE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN9MJ26YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHZBA67MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVN9X8HYDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHZLGWEVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNA27Y8SC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDHZRGCNEB | DEFICIENT CLAIM NEVER CURED | DVNASTKEY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDHZUL64CR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNB7KMPR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ2LGKX9Q | DEFICIENT CLAIM NEVER CURED | DVNBP7XHTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ2U8ZANG | DEFICIENT CLAIM NEVER CURED | DVNBUP92CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ2YH8AFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNC74SHMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ32YXEHN | DEFICIENT CLAIM NEVER CURED | DVNC7UZK9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ36AWP87 | DEFICIENT CLAIM NEVER CURED | DVNCJ3462A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ3K5EWLG | DEFICIENT CLAIM NEVER CURED | DVNCQKS3Y4 | DEFICIENT CLAIM NEVER CURED |
| DDJ3QUHGVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVND394JSQ | DEFICIENT CLAIM NEVER CURED |
| DDJ3Y8E46C | DEFICIENT CLAIM NEVER CURED | DVND98LERB | DEFICIENT CLAIM NEVER CURED |
| DDJ49FPZ5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNDAQK8CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJ4QEG7ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNDBMF32X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ4YE3F9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNDCHSX6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ54VUC28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNDFLBHC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ5CSQPGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNDHUP3JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ5PK6B43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNDK9542F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ5QUFGW8 | DEFICIENT CLAIM NEVER CURED | DVNDP8XLQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ6PBUH7T | DEFICIENT CLAIM NEVER CURED | DVNDQ8WCFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ7V34WYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNE37MWLT | DEFICIENT CLAIM NEVER CURED |
| DDJ7WNFXHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNE3TSWPD | DEFICIENT CLAIM NEVER CURED |
| DDJ84K27HW | DEFICIENT CLAIM NEVER CURED | DVNEKD4FUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJ8PHTMQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNEQ8PALT | DEFICIENT CLAIM NEVER CURED |
| DDJ8V62SKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNEZTAHU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ963FNAK | DEFICIENT CLAIM NEVER CURED | DVNF87GPTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ9864NSP | DEFICIENT CLAIM NEVER CURED | DVNFC7KTSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ9ATS8QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNFR5WKMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ9QHSYVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNFTRUY6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJ9RNAPYZ | DEFICIENT CLAIM NEVER CURED | DVNG7DZ5W6 | DEFICIENT CLAIM NEVER CURED |
| DDJ9S8WAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNG7SYPUW | DEFICIENT CLAIM NEVER CURED |
| DDJ9SHN68A | DEFICIENT CLAIM NEVER CURED | DVNGME62PR | DEFICIENT CLAIM NEVER CURED |
| DDJ9XNBYKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNH3MJ4EK | DEFICIENT CLAIM NEVER CURED |
| DDJA6N97HL | DEFICIENT CLAIM NEVER CURED | DVNH7CS2ZJ | DEFICIENT CLAIM NEVER CURED |
| DDJAKZL487 | DEFICIENT CLAIM NEVER CURED | DVNHFXCP5K | DEFICIENT CLAIM NEVER CURED |
| DDJALW93U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNHKQW8CS | DEFICIENT CLAIM NEVER CURED |
| DDJAV8TPRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNJXWEQYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJBEX2PFM | DEFICIENT CLAIM NEVER CURED | DVNKHAD3EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJBF7GPUC | DEFICIENT CLAIM NEVER CURED | DVNLFHSBQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJBHLCXAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNLWC3FBS | DEFICIENT CLAIM NEVER CURED |
| DDJC9VNYR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNLXU3Z9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJCEMYQKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNMLBAF4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJCFYHQR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNP3MDA9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJEYAWCKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNPEUMTF2 | DEFICIENT CLAIM NEVER CURED |
| DDJFBS23W5 | DEFICIENT CLAIM NEVER CURED | DVNPU32WSF | DEFICIENT CLAIM NEVER CURED |
| DDJFH3LAN7 | DEFICIENT CLAIM NEVER CURED | DVNQ2RPD95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJG2UV3QH | DEFICIENT CLAIM NEVER CURED | DVNR65AYLT | DEFICIENT CLAIM NEVER CURED |
| DDJG6CZP8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNRJT7LDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJGHSZLAP | DEFICIENT CLAIM NEVER CURED | DVNRSQAYUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJGMKA7SY | DEFICIENT CLAIM NEVER CURED | DVNRU7YDW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDJGMXZ58K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNRUAEMLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJGNMCZ4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNRW46EH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJGPAZ3HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNS7XCWJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJH5U6R8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNSB2K43T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJHTP4G7C | DEFICIENT CLAIM NEVER CURED | DVNSJQC867 | DEFICIENT CLAIM NEVER CURED |
| DDJKQN75TX | DEFICIENT CLAIM NEVER CURED | DVNTM4YALC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJKUMPGHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNU4MQ75J | DEFICIENT CLAIM NEVER CURED |
| DDJL4XNS23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNU68DXCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJL6R3YMA | DEFICIENT CLAIM NEVER CURED | DVNUJC7TDE | DEFICIENT CLAIM NEVER CURED |
| DDJLQ5EM6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNUJYXALW | DEFICIENT CLAIM NEVER CURED |
| DDJLTBC2RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNUPA84DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJLXGH69Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNW5FU3MD | DEFICIENT CLAIM NEVER CURED |
| DDJLXQRT92 | DEFICIENT CLAIM NEVER CURED | DVNW7QSCGE | DEFICIENT CLAIM NEVER CURED |
| DDJM3HE256 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNW9XD2PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJMHVK436 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNWZ4EA72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJMKGFN2P | DEFICIENT CLAIM NEVER CURED | DVNX3HMEAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJN279KXB | DEFICIENT CLAIM NEVER CURED | DVNX7EMRDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJNK7395S | DEFICIENT CLAIM NEVER CURED | DVNX8ZJK6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJNKSQ8GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNXBASKT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJNUC5MRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNXE46DHF | DEFICIENT CLAIM NEVER CURED |
| DDJNXV32WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNXK78DYB | DEFICIENT CLAIM NEVER CURED |
| DDJPE7BHXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNXQDF5UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJQABP2LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNXZC964U | DEFICIENT CLAIM NEVER CURED |
| DDJQGX3EYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNY67SAW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJQMU9YBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNYFGM95L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJQMVU3W4 | DEFICIENT CLAIM NEVER CURED | DVNYJUEWRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJQUHXBSR | DEFICIENT CLAIM NEVER CURED | DVNYL7A9K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

1446

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJR2TS649 | DEFICIENT CLAIM NEVER CURED | DVNZ3GWEQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJR9SZTQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVNZ6JQA7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJRK9UVSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVNZCH65MF | DEFICIENT CLAIM NEVER CURED |
| DDJRM8P5GQ | DEFICIENT CLAIM NEVER CURED | DVNZPYM6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJRNY43U2 | DEFICIENT CLAIM NEVER CURED | DVP24SGDYC | DEFICIENT CLAIM NEVER CURED |
| DDJRS5VYMK | DEFICIENT CLAIM NEVER CURED | DVP28BQMEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJS5TNXYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP28YKA4J | DEFICIENT CLAIM NEVER CURED |
| DDJS6APZNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP2RFWCG3 | DEFICIENT CLAIM NEVER CURED |
| DDJS6VTC24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP2XBEHMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJS7YMV9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP325NG9Q | DEFICIENT CLAIM NEVER CURED |
| DDJSFPCAQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP3A2QTJ6 | DEFICIENT CLAIM NEVER CURED |
| DDJSHRETPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP3AMFRWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJSHWN3AC | DEFICIENT CLAIM NEVER CURED | DVP3M7QE8B | DEFICIENT CLAIM NEVER CURED |
| DDJSTH7LPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP3U89EML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJTG3WL5F | DEFICIENT CLAIM NEVER CURED | DVP46CJQ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJU26GX7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP4GUWNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJU492KQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP4JRTQZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJU58CBVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP5236EHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJUFQWL6K | DEFICIENT CLAIM NEVER CURED | DVP53L8UED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJUMWSN5E | DEFICIENT CLAIM NEVER CURED | DVP5A7WUXD | DEFICIENT CLAIM NEVER CURED |
| DDJUW879EA | DEFICIENT CLAIM NEVER CURED | DVP5CQUYNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJVMFU56P | DEFICIENT CLAIM NEVER CURED | DVP5F6GJ2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJVYA4GMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP5R7U8ST | DEFICIENT CLAIM NEVER CURED |
| DDJWVN4RA2 | DEFICIENT CLAIM NEVER CURED | DVP5RWHT4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJWYPRGNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP5TCJ3NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJX253BR4 | DEFICIENT CLAIM NEVER CURED | DVP68M5JSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJX7AHEU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP6B84SCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDJXCPG7Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP6DE7BSM | DEFICIENT CLAIM NEVER CURED |
| DDJXKEAFQ2 | DEFICIENT CLAIM NEVER CURED | DVP724KMEN | DEFICIENT CLAIM NEVER CURED |
| DDJXNZUHGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP7FN29JT | DEFICIENT CLAIM NEVER CURED |
| DDJXUHQG76 | DEFICIENT CLAIM NEVER CURED | DVP7GLR9KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJYMBC7P6 | DEFICIENT CLAIM NEVER CURED | DVP7GYLRK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJYPFAZBE | DEFICIENT CLAIM NEVER CURED | DVP7LJHG6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDJZ2RC4XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP7MLFRX9 | DEFICIENT CLAIM NEVER CURED |
| DDJZHGE5ST | DEFICIENT CLAIM NEVER CURED | DVP7XNWZFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDJZL9WYBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP7ZLSX4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK28NTWP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP835Q79Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK2P8AYGF | DEFICIENT CLAIM NEVER CURED | DVP8A2Y45Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK2Y8TUNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVP8DA4E6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK36P8CAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP8DAT932 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK3H4PU58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVP8HNKTSJ | DEFICIENT CLAIM NEVER CURED |
| DDK3LYJNMA | DEFICIENT CLAIM NEVER CURED | DVP8S7QHC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK3U2RY7E | DEFICIENT CLAIM NEVER CURED | DVP975WRM2 | DEFICIENT CLAIM NEVER CURED |
| DDK3URV4FE | DEFICIENT CLAIM NEVER CURED | DVPACJLN2D | DEFICIENT CLAIM NEVER CURED |
| DDK3VRTBZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPAE6BS78 | DEFICIENT CLAIM NEVER CURED |
| DDK43ZHX7N | DEFICIENT CLAIM NEVER CURED | DVPAJ4C267 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK4QRACUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPAZFUTGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK5VGU8WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPBCTS59W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK5ZJ2WY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPBJGL2CX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK659CM7J | DEFICIENT CLAIM NEVER CURED | DVPBNZW7AC | DEFICIENT CLAIM NEVER CURED |
| DDK7QRUSNT | DEFICIENT CLAIM NEVER CURED | DVPC8T3UE5 | DEFICIENT CLAIM NEVER CURED |
| DDK7SH5L6U | DEFICIENT CLAIM NEVER CURED | DVPC9S57F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDK7XG9FAR | DEFICIENT CLAIM NEVER CURED | DVPCZ6XYUR | DEFICIENT CLAIM NEVER CURED |
| DDK7ZA2M49 | DEFICIENT CLAIM NEVER CURED | DVPD5JUSNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDK82LU95P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPD6JA4T2 | DEFICIENT CLAIM NEVER CURED |
| DDK84YE6GF | DEFICIENT CLAIM NEVER CURED | DVPD9BGQM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK86AQ4XM | DEFICIENT CLAIM NEVER CURED | DVPDA8YGKF | DEFICIENT CLAIM NEVER CURED |
| DDK89JFCGB | DEFICIENT CLAIM NEVER CURED | DVPDCN4YA8 | DEFICIENT CLAIM NEVER CURED |
| DDK8QXCW45 | DEFICIENT CLAIM NEVER CURED | DVPDHJ4U7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK8SJA54H | DEFICIENT CLAIM NEVER CURED | DVPDN5LCB7 | DEFICIENT CLAIM NEVER CURED |
| DDK8UBVJXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPDQTRXY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDK9E8HWJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPDSXM3F4 | DEFICIENT CLAIM NEVER CURED |
| DDK9R76XY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPDXBFSG4 | DEFICIENT CLAIM NEVER CURED |
| DDKA7L2ZFU | DEFICIENT CLAIM NEVER CURED | DVPE52KDUT | DEFICIENT CLAIM NEVER CURED |
| DDKASX3P5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPF92L4A3 | DEFICIENT CLAIM NEVER CURED |
| DDKAY95M7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPFEZ4DRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKB3JWRSM | DEFICIENT CLAIM NEVER CURED | DVPFHG7XAN | DEFICIENT CLAIM NEVER CURED |
| DDKB5SLN82 | DEFICIENT CLAIM NEVER CURED | DVPFQ48NCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKBTZWCMJ | DEFICIENT CLAIM NEVER CURED | DVPFTJKSH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKCUJ7WNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPFURQZ5L | DEFICIENT CLAIM NEVER CURED |
| DDKCZEFNU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPG8H7ENW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKE6BVFLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPGLKM9TX | DEFICIENT CLAIM NEVER CURED |
| DDKEB8LZRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPGMSX7EL | DEFICIENT CLAIM NEVER CURED |
| DDKEFLHRU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPGNW4E6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKERCYHLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPGNYJMH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKEXRSNF3 | DEFICIENT CLAIM NEVER CURED | DVPH5UZ2AL | DEFICIENT CLAIM NEVER CURED |
| DDKF83J926 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPHGXC7FE | DEFICIENT CLAIM NEVER CURED |
| DDKFC3HS95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPHN6XZKE | DEFICIENT CLAIM NEVER CURED |
| DDKFU3QEAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPJ9BUDYZ | DEFICIENT CLAIM NEVER CURED |
| DDKGUHB7N3 | DEFICIENT CLAIM NEVER CURED | DVPJDSL9EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKGYLA7ZS | DEFICIENT CLAIM NEVER CURED | DVPJQ38ED6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDKH38ZEAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPK3NTSDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKH6MZBXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPK724ADR | DEFICIENT CLAIM NEVER CURED |
| DDKHBA587V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPKG29JTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKHN9SB58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPKJ9B3UR | DEFICIENT CLAIM NEVER CURED |
| DDKJ4LG5FQ | DEFICIENT CLAIM NEVER CURED | DVPKYCS47F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKJ4WEG58 | DEFICIENT CLAIM NEVER CURED | DVPL9GC3M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKJLSYF2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPMYWDZAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKL7XVAG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPMZ7NJUH | DEFICIENT CLAIM NEVER CURED |
| DDKLEB2J89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPN6H47CJ | DEFICIENT CLAIM NEVER CURED |
| DDKME9JXHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPNJTRM4D | DEFICIENT CLAIM NEVER CURED |
| DDKMFV4R2J | DEFICIENT CLAIM NEVER CURED | DVPNKM8GY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKMNHCX8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPQ6BSTM7 | DEFICIENT CLAIM NEVER CURED |
| DDKMTYQLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPQCWK9EZ | DEFICIENT CLAIM NEVER CURED |
| DDKMV9ZQXJ | DEFICIENT CLAIM NEVER CURED | DVPQMH3CX2 | DEFICIENT CLAIM NEVER CURED |
| DDKN24Z8MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPQUT7HXD | DEFICIENT CLAIM NEVER CURED |
| DDKN8VGCJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPRB96GUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKPGZW86U | DEFICIENT CLAIM NEVER CURED | DVPRHCFXL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKPZ6MB7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPRJZMU2G | DEFICIENT CLAIM NEVER CURED |
| DDKQ2CWMB7 | DEFICIENT CLAIM NEVER CURED | DVPS4DKEYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKQ3WBP56 | DEFICIENT CLAIM NEVER CURED | DVPS6LMG8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKQ9LTCX3 | DEFICIENT CLAIM NEVER CURED | DVPSCY7WD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKQCXGTZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPSD4A53B | DEFICIENT CLAIM NEVER CURED |
| DDKQF65JU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPSE67LDG | DEFICIENT CLAIM NEVER CURED |
| DDKQNLZ32W | DEFICIENT CLAIM NEVER CURED | DVPSWQXZY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKQPN6ESH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPSXYQMNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKQRY28CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPTCRWYMZ | DEFICIENT CLAIM NEVER CURED |
| DDKQWLR8HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPTRYEFUN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDKQXMZ389 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPTYECGZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKR7XSG84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPU25R4NM | DEFICIENT CLAIM NEVER CURED |
| DDKS4HB6PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPU95W2AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKS6LJZPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPUFKE5AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKSCZQNYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPUFSZHC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKSJEAW8L | DEFICIENT CLAIM NEVER CURED | DVPUJZY3EQ | DEFICIENT CLAIM NEVER CURED |
| DDKSMUARF6 | DEFICIENT CLAIM NEVER CURED | DVPWG3BTYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKT6Y97PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPWGSAQR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKT96M2CL | DEFICIENT CLAIM NEVER CURED | DVPWQ8KFAT | DEFICIENT CLAIM NEVER CURED |
| DDKTLJS735 | DEFICIENT CLAIM NEVER CURED | DVPWZNYLTD | DEFICIENT CLAIM NEVER CURED |
| DDKTNGXZJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPX3GFUHE | DEFICIENT CLAIM NEVER CURED |
| DDKTSW23ZR | DEFICIENT CLAIM NEVER CURED | DVPXANJ2BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKTY9UF3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPXHLC264 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKUARBVP7 | DEFICIENT CLAIM NEVER CURED | DVPXZJT7SG | DEFICIENT CLAIM NEVER CURED |
| DDKUB2GP3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPY4TR6WC | DEFICIENT CLAIM NEVER CURED |
| DDKUMZFVEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPY75DA8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKUTPL9EQ | DEFICIENT CLAIM NEVER CURED | DVPYBK5EJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKVRF85A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPYCJ3MT8 | DEFICIENT CLAIM NEVER CURED |
| DDKW5YB7U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPYD5H6JE | DEFICIENT CLAIM NEVER CURED |
| DDKW7H45PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVPYDK6FSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKWC6B2ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPYUNDTZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKWENZLHS | DEFICIENT CLAIM NEVER CURED | DVPZ7UAFL6 | DEFICIENT CLAIM NEVER CURED |
| DDKWFGXVZ5 | DEFICIENT CLAIM NEVER CURED | DVPZ836JHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKWLB3MR7 | DEFICIENT CLAIM NEVER CURED | DVPZ8EA3GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKWT4238F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPZB5JM7A | DEFICIENT CLAIM NEVER CURED |
| DDKXP53JVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVPZEXY9UJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKY58WJTP | DEFICIENT CLAIM NEVER CURED | DVPZUBNY73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDKY89SUCX | DEFICIENT CLAIM NEVER CURED | DVQ2HGDNL3 | DEFICIENT CLAIM NEVER CURED |
| DDKYL6PX42 | DEFICIENT CLAIM NEVER CURED | DVQ2HP5S7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKZ5XRQVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ2JP36M9 | DEFICIENT CLAIM NEVER CURED |
| DDKZ67AHJF | DEFICIENT CLAIM NEVER CURED | DVQ2M8347F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKZFE8N5Q | DEFICIENT CLAIM NEVER CURED | DVQ2WRFPM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDKZQ9SEU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ325FBPR | DEFICIENT CLAIM NEVER CURED |
| DDKZTVWNG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ32T8X9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDKZY9PX72 | DEFICIENT CLAIM NEVER CURED | DVQ3GN56YC | DEFICIENT CLAIM NEVER CURED |
| DDL2GXPRMJ | DEFICIENT CLAIM NEVER CURED | DVQ4GDLKRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL2JTN6Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ4MLEP28 | DEFICIENT CLAIM NEVER CURED |
| DDL2K49E7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ4NF6ULG | DEFICIENT CLAIM NEVER CURED |
| DDL348CSZE | DEFICIENT CLAIM NEVER CURED | DVQ4TMPHRX | DEFICIENT CLAIM NEVER CURED |
| DDL3BSCAHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ52ED7TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL3BVJTGZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ52RY7MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL3C9PYUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ54SGW9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL3HAKJE5 | DEFICIENT CLAIM NEVER CURED | DVQ57BL2CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL3J7FM8Q | DEFICIENT CLAIM NEVER CURED | DVQ5S28FAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL3JXTSW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ5X4WJPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL3TP8XN4 | DEFICIENT CLAIM NEVER CURED | DVQ5Y2DFUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL463NPKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ6YKPSFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL479826P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ768YSTR | DEFICIENT CLAIM NEVER CURED |
| DDL4ESGMXQ | DEFICIENT CLAIM NEVER CURED | DVQ7MR5GD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL4QGXB8C | DEFICIENT CLAIM NEVER CURED | DVQ7RSN2DG | DEFICIENT CLAIM NEVER CURED |
| DDL4QHRB2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ89CZX64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL4RFTWQB | DEFICIENT CLAIM NEVER CURED | DVQ8F2TAJ4 | DEFICIENT CLAIM NEVER CURED |
| DDL4V2QY9H | DEFICIENT CLAIM NEVER CURED | DVQ8FHSEAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL4YB5GHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQ95TSRUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDL536NZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQ9C4KWGP | DEFICIENT CLAIM NEVER CURED |
| DDL5AYM3Z4 | DEFICIENT CLAIM NEVER CURED | DVQ9F76K4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL5S7XMQT | DEFICIENT CLAIM NEVER CURED | DVQABCJH6G | DEFICIENT CLAIM NEVER CURED |
| DDL5ZVSRY8 | DEFICIENT CLAIM NEVER CURED | DVQANDK5J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL6CN9BH4 | DEFICIENT CLAIM NEVER CURED | DVQAT847YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL6E7YFTM | DEFICIENT CLAIM NEVER CURED | DVQAU3L865 | DEFICIENT CLAIM NEVER CURED |
| DDL6T2MH8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQAYHKPL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL6YWM7HA | DEFICIENT CLAIM NEVER CURED | DVQB6U9K84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDL7U29PJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQCJP3XGY | DEFICIENT CLAIM NEVER CURED |
| DDL84NQUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQCPM4U8W | DEFICIENT CLAIM NEVER CURED |
| DDL89PEMHB | DEFICIENT CLAIM NEVER CURED | DVQCRNB2WK | DEFICIENT CLAIM NEVER CURED |
| DDL89YWG7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQCRWF5ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL8BMYA9X | DEFICIENT CLAIM NEVER CURED | DVQCU5PJL3 | DEFICIENT CLAIM NEVER CURED |
| DDL8MBUT73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQDBU9LH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDL9KTV27M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQDCU6GMX | DEFICIENT CLAIM NEVER CURED |
| DDL9ZPKMHE | DEFICIENT CLAIM NEVER CURED | DVQDGXPJSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLA2E84QB | DEFICIENT CLAIM NEVER CURED | DVQDHPM26B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLAMXR6FE | DEFICIENT CLAIM NEVER CURED | DVQDJA3CGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLAP68JR9 | DEFICIENT CLAIM NEVER CURED | DVQDUARZWG | DEFICIENT CLAIM NEVER CURED |
| DDLAQ843FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQEDX69HJ | DEFICIENT CLAIM NEVER CURED |
| DDLATCX6JR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQEW6BHLF | DEFICIENT CLAIM NEVER CURED |
| DDLAWSP652 | DEFICIENT CLAIM NEVER CURED | DVQEZBWAPM | DEFICIENT CLAIM NEVER CURED |
| DDLB4Z2AJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQFAWZGCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLBEC3U8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQFENCH8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLBGXM8A2 | DEFICIENT CLAIM NEVER CURED | DVQFGMB7WP | DEFICIENT CLAIM NEVER CURED |
| DDLBKPMN56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQFHEJ8AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLCAGZK32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQGZBKJ3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLCUHW57Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQH37FDZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLCWYKEGP | DEFICIENT CLAIM NEVER CURED | DVQH5EZY2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLCY37VUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQH6CF3XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLEA47ZYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQHGDR2MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLEGWKUTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQHNMYBXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLFJ3UMQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQHY4G27S | DEFICIENT CLAIM NEVER CURED |
| DDLFKM4UHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQJX3T84N | DEFICIENT CLAIM NEVER CURED |
| DDLFQJSPKX | DEFICIENT CLAIM NEVER CURED | DVQJX9DA4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLFQKUASP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQKDFG49A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLGAP4HK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQKSUC7PY | DEFICIENT CLAIM NEVER CURED |
| DDLGETX2BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQKW5M3GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLGV27M8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQLHUP329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLH9JZ2QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQLMA3DW9 | DEFICIENT CLAIM NEVER CURED |
| DDLHJS42KY | DEFICIENT CLAIM NEVER CURED | DVQLTZG38K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLHKXT752 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQM5UH9CR | DEFICIENT CLAIM NEVER CURED |
| DDLJ5V8GXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQM8A3DTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLJBTPZ3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQMB7KTWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLK2HGP7S | DEFICIENT CLAIM NEVER CURED | DVQMD6ALJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLK5NRAU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQME54WHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLK6MEU9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQMLPKSN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLKE6Y78X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQMY7RSEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLMA9RU6K | DEFICIENT CLAIM NEVER CURED | DVQN2GE7LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLMNTWJSA | DEFICIENT CLAIM NEVER CURED | DVQN9U5F26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLMYR97JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQNJ9LAP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLN3P95HK | DEFICIENT CLAIM NEVER CURED | DVQNUD9MJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLN3YQ7CU | DEFICIENT CLAIM NEVER CURED | DVQP327JHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLNH7RTJY | DEFICIENT CLAIM NEVER CURED | DVQPE7SXWG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDLNU4E72C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQPRUXYDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLPQUGJTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQPSBJ4R3 | DEFICIENT CLAIM NEVER CURED |
| DDLPUNFZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQPU3BEHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLPWB4AT6 | DEFICIENT CLAIM NEVER CURED | DVQPURENJB | DEFICIENT CLAIM NEVER CURED |
| DDLQ3SWXPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQREKGNB5 | DEFICIENT CLAIM NEVER CURED |
| DDLQ6AX4CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQRU2GYNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLQHA8MTK | DEFICIENT CLAIM NEVER CURED | DVQRYD5E3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLQWN5XUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQRYD72AZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLR4WBZKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQS9R84WU | DEFICIENT CLAIM NEVER CURED |
| DDLR4WTU57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQSDAZC3K | DEFICIENT CLAIM NEVER CURED |
| DDLRE578BF | DEFICIENT CLAIM NEVER CURED | DVQSGD8FU4 | DEFICIENT CLAIM NEVER CURED |
| DDLREGWS9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQSLWPZBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLRJ8ESWC | DEFICIENT CLAIM NEVER CURED | DVQT34AM72 | DEFICIENT CLAIM NEVER CURED |
| DDLRVH7X2P | DEFICIENT CLAIM NEVER CURED | DVQT5K34GD | DEFICIENT CLAIM NEVER CURED |
| DDLRW7H59J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQTBSY7PX | DEFICIENT CLAIM NEVER CURED |
| DDLRX2KYGQ | DEFICIENT CLAIM NEVER CURED | DVQUHAKEM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLS4UNKGV | DEFICIENT CLAIM NEVER CURED | DVQUJBZ7FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLSJ9ZC4X | DEFICIENT CLAIM NEVER CURED | DVQUT6G2AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLSYFHMA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQW7DY5X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLTNFJXS7 | DEFICIENT CLAIM NEVER CURED | DVQWYMHDB3 | DEFICIENT CLAIM NEVER CURED |
| DDLU8YRZJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQXP9Y5FZ | DEFICIENT CLAIM NEVER CURED |
| DDLU95YWKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQXZ58BLN | DEFICIENT CLAIM NEVER CURED |
| DDLUH8WAZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQY2KWSM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLUPZ3285 | DEFICIENT CLAIM NEVER CURED | DVQYJLATP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLVC3FYUN | DEFICIENT CLAIM NEVER CURED | DVQYM8JZC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLVCS2AFX | DEFICIENT CLAIM NEVER CURED | DVQYPK7GFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLVEA6879 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQYTENHX3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDLVGW82MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQZ4PW8M7 | DEFICIENT CLAIM NEVER CURED |
| DDLVU8NFXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVQZ7LEUW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLVWZ3C8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVQZLXM8ED | DEFICIENT CLAIM NEVER CURED |
| DDLVZ69FRC | DEFICIENT CLAIM NEVER CURED | DVQZTJBR2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLXEJR5HM | DEFICIENT CLAIM NEVER CURED | DVR26SBY4A | DEFICIENT CLAIM NEVER CURED |
| DDLXK3P2QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR29QP6EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLXNQV7H3 | DEFICIENT CLAIM NEVER CURED | DVR2P5BSKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLY23BRFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR2TQUH4G | DEFICIENT CLAIM NEVER CURED |
| DDLY53BN7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR2TYMH9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLYFR85G9 | DEFICIENT CLAIM NEVER CURED | DVR3BUTAZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLYPBCVKA | DEFICIENT CLAIM NEVER CURED | DVR3CPLZ64 | DEFICIENT CLAIM NEVER CURED |
| DDLYUZSN3Q | DEFICIENT CLAIM NEVER CURED | DVR3D7FWAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLYVFA7SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR3P8HGTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDLZ2RBW9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR4TD7W9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDLZ6FE9H5 | DEFICIENT CLAIM NEVER CURED | DVR4W96LFU | DEFICIENT CLAIM NEVER CURED |
| DDM37SZRW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR5A3C9JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM3BUJPXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR5LNCFWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM3BWN85S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR5QH4W2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM3EXBJQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR5STMEY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM3XAY568 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR6GBLUYM | DEFICIENT CLAIM NEVER CURED |
| DDM48W2H76 | DEFICIENT CLAIM NEVER CURED | DVR6KUG852 | DEFICIENT CLAIM NEVER CURED |
| DDM4AN5B3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR6L5PWTS | DEFICIENT CLAIM NEVER CURED |
| DDM4QHR9UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR6NA85CU | DEFICIENT CLAIM NEVER CURED |
| DDM53STVZP | DEFICIENT CLAIM NEVER CURED | DVR6NMDTLF | DEFICIENT CLAIM NEVER CURED |
| DDM57JHTPL | DEFICIENT CLAIM NEVER CURED | DVR7LHKZPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM5GJVYR3 | DEFICIENT CLAIM NEVER CURED | DVR7YK5F2W | DEFICIENT CLAIM NEVER CURED |
| DDM5HB4ERK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR8APMTUJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDM62BHETX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR8EK54WQ | DEFICIENT CLAIM NEVER CURED |
| DDM6452QEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR8HUYJ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM697VR3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR8KFYDE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM6BYNF7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR8P7Z2ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM6KXEY3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVR8TXBYFH | DEFICIENT CLAIM NEVER CURED |
| DDM6Q9KYX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVR8UHT5E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM7G35Z4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRA4YGBPW | DEFICIENT CLAIM NEVER CURED |
| DDM7HR4FJW | DEFICIENT CLAIM NEVER CURED | DVRA5PCJ6Q | DEFICIENT CLAIM NEVER CURED |
| DDM7W4BNGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRAL7QPX6 | DEFICIENT CLAIM NEVER CURED |
| DDM7ZP8SNT | DEFICIENT CLAIM NEVER CURED | DVRAMF7D8H | DEFICIENT CLAIM NEVER CURED |
| DDM876G3X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRAPHSCLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM8CEH5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRAWG8C7T | DEFICIENT CLAIM NEVER CURED |
| DDM8HPV63Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRB6LQ5J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDM8PUKTH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRBE87WGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM953HYXK | DEFICIENT CLAIM NEVER CURED | DVRBE8NMF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM9HCQ4VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRBHZ9UTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDM9ZPXWJE | DEFICIENT CLAIM NEVER CURED | DVRBZHAW92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMA6LTG2X | DEFICIENT CLAIM NEVER CURED | DVRBZYL2AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMABRQ7U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRC5SF3L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMAFJKNS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRCH2XP6T | DEFICIENT CLAIM NEVER CURED |
| DDMAQT3UVR | DEFICIENT CLAIM NEVER CURED | DVRD2BYEZX | DEFICIENT CLAIM NEVER CURED |
| DDMB3FC9NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRD5F6KBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMBSVJQ64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRDEJHPKN | DEFICIENT CLAIM NEVER CURED |
| DDMBVXTSPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRDWBZCLT | DEFICIENT CLAIM NEVER CURED |
| DDMC3U4YXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRESK5A4W | DEFICIENT CLAIM NEVER CURED |
| DDMC9X6AQS | DEFICIENT CLAIM NEVER CURED | DVRF85D74G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMCFT5EZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRFYMTK64 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDMCH5A7TV | DEFICIENT CLAIM NEVER CURED | DVRG63U8SK | DEFICIENT CLAIM NEVER CURED |
| DDMEJ7LZFC | DEFICIENT CLAIM NEVER CURED | DVRG85PHYC | DEFICIENT CLAIM NEVER CURED |
| DDMEJS4AW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRGAW25L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMERPK2ZS | DEFICIENT CLAIM NEVER CURED | DVRGJF8QE6 | DEFICIENT CLAIM NEVER CURED |
| DDMF9GQ7TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRGYXDPW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMFXG9SAR | DEFICIENT CLAIM NEVER CURED | DVRH5QNT4Y | DEFICIENT CLAIM NEVER CURED |
| DDMG8T4CJF | DEFICIENT CLAIM NEVER CURED | DVRHDTJAGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMG9BTR6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRHQ78PLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMGBQEZYW | DEFICIENT CLAIM NEVER CURED | DVRHWNP86T | DEFICIENT CLAIM NEVER CURED |
| DDMGF7PSR4 | DEFICIENT CLAIM NEVER CURED | DVRJN7S6Q2 | DEFICIENT CLAIM NEVER CURED |
| DDMGLV54NZ | DEFICIENT CLAIM NEVER CURED | DVRJW3LKEX | DEFICIENT CLAIM NEVER CURED |
| DDMGS8R2UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRK6975U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMGSEL5TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRK6HU5Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMGTL4285 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRK8MHLWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMH9N685G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRKEQU6H8 | DEFICIENT CLAIM NEVER CURED |
| DDMHJ46S5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRKJDLQ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMHK7J3NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRKLDS7FX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMHKA9V6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRKTHB84S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMHSKE62Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRL3CT7SQ | DEFICIENT CLAIM NEVER CURED |
| DDMJC5G24E | DEFICIENT CLAIM NEVER CURED | DVRLCZWMQF | DEFICIENT CLAIM NEVER CURED |
| DDMJGBS3NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRLDBZMAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMJGVK6N5 | DEFICIENT CLAIM NEVER CURED | DVRLDXEH9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMJKX6E3H | DEFICIENT CLAIM NEVER CURED | DVRLMKC3AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMJUV8Q7N | DEFICIENT CLAIM NEVER CURED | DVRLQCETW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMJY9BQ6P | DEFICIENT CLAIM NEVER CURED | DVRLSDYT95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMK6PRBFC | DEFICIENT CLAIM NEVER CURED | DVRLTPFD5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMKG8QFJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRLWCY28N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDMKLTNER9 | DEFICIENT CLAIM NEVER CURED | DVRMB29F4Y | DEFICIENT CLAIM NEVER CURED |
| DDMKUSCX7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRME43PBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDML3G5XP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRMN7TCZE | DEFICIENT CLAIM NEVER CURED |
| DDML6QX53T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRNDCXYZ2 | DEFICIENT CLAIM NEVER CURED |
| DDML9VENGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRNKH5STA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMLBXUC37 | DEFICIENT CLAIM NEVER CURED | DVRP5LGK9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMLKP48ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRPCTMS42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMLS5GZ8H | DEFICIENT CLAIM NEVER CURED | DVRPNCDZ2J | DEFICIENT CLAIM NEVER CURED |
| DDMN3XFLKZ | DEFICIENT CLAIM NEVER CURED | DVRPW9SX4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMN8ZA4JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRQHAN4YT | DEFICIENT CLAIM NEVER CURED |
| DDMNPCL7JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRQJDWSE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMNZQKGTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRS7KE2P3 | DEFICIENT CLAIM NEVER CURED |
| DDMP6HQKGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRSFJ96Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMPKL74QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRSQU4HJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMPNKS74U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRSTU4CM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMPQFHZTK | DEFICIENT CLAIM NEVER CURED | DVRSYUDMTB | DEFICIENT CLAIM NEVER CURED |
| DDMQEPC8KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRTCP9SE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMQL6G8P7 | DEFICIENT CLAIM NEVER CURED | DVRTG7S6LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMQSK9HXA | DEFICIENT CLAIM NEVER CURED | DVRTUPKEWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMQZ9X3PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRU45XW87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMR7T5SBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRU4KXYS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMR8BZYQS | DEFICIENT CLAIM NEVER CURED | DVRUABP5T9 | DEFICIENT CLAIM NEVER CURED |
| DDMRC9ELH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRUJTQK92 | DEFICIENT CLAIM NEVER CURED |
| DDMRE8PCQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRUM6ZLY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMRJTGBKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRW3CQUG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMRWG64N5 | DEFICIENT CLAIM NEVER CURED | DVRWF78XSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMS24R5JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRWGJ842L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDMSYFRV8J | DEFICIENT CLAIM NEVER CURED | DVRWHMYJS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMT2QHRG4 | DEFICIENT CLAIM NEVER CURED | DVRWX2MFUC | DEFICIENT CLAIM NEVER CURED |
| DDMT4CJ3ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRWYAL2T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMT5Q9EBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRX2SQZEG | DEFICIENT CLAIM NEVER CURED |
| DDMTAWUYL4 | DEFICIENT CLAIM NEVER CURED | DVRX3AFJWN | DEFICIENT CLAIM NEVER CURED |
| DDMTH4BEWV | DEFICIENT CLAIM NEVER CURED | DVRXEK4M58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMU6XYJ5L | DEFICIENT CLAIM NEVER CURED | DVRXFP9ZTB | DEFICIENT CLAIM NEVER CURED |
| DDMUXEB4RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRXJB6WH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMVGFBW89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRY3P2KFJ | DEFICIENT CLAIM NEVER CURED |
| DDMVN58EB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRYD8GZU5 | DEFICIENT CLAIM NEVER CURED |
| DDMWJU8XYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRYMTBALQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMWNGUJZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRYPQENXS | DEFICIENT CLAIM NEVER CURED |
| DDMX2PW6HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRZ643DFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDMX4YNPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRZ6DLNY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMXVBNPCZ | DEFICIENT CLAIM NEVER CURED | DVRZ75AT6B | DEFICIENT CLAIM NEVER CURED |
| DDMYR2TS9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRZ9FEQLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDMZESN5XG | DEFICIENT CLAIM NEVER CURED | DVRZMX68BF | DEFICIENT CLAIM NEVER CURED |
| DDMZWNS4RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVRZW4KNF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN2CKXYBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVRZX2Q49L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN2CWRE46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS2CG7DP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN2HQYV3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS2H683KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN2J5976X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS329MEX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN2QGSB84 | DEFICIENT CLAIM NEVER CURED | DVS3JFGB2D | DEFICIENT CLAIM NEVER CURED |
| DDN2QT8PJU | DEFICIENT CLAIM NEVER CURED | DVS3ND7HRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN3BH9S7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS3NEU9Y5 | DEFICIENT CLAIM NEVER CURED |
| DDN3L8JGW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS3QFBAJH | DEFICIENT CLAIM NEVER CURED |
| DDN3UXFMP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS3ULXP52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDN3VLHZ2B | DEFICIENT CLAIM NEVER CURED | DVS45NE6LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN3YPREXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS468M7UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN4AE7PLM | DEFICIENT CLAIM NEVER CURED | DVS46QBRDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN4AYBZT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS49KLN5Y | DEFICIENT CLAIM NEVER CURED |
| DDN4H2T63M | DEFICIENT CLAIM NEVER CURED | DVS53R9WJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN4SP9QEF | DEFICIENT CLAIM NEVER CURED | DVS59MWQCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN5A9KBQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS5NKY4UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN67SWMTL | DEFICIENT CLAIM NEVER CURED | DVS5QHNMRD | DEFICIENT CLAIM NEVER CURED |
| DDN6V8M53U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS5YGEZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN782UVGP | DEFICIENT CLAIM NEVER CURED | DVS69X8GZT | DEFICIENT CLAIM NEVER CURED |
| DDN7PSGL6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS7P2K35Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDN7QP5AUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS7ZEB6K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN7WVPKZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS84PL9GK | DEFICIENT CLAIM NEVER CURED |
| DDN7YABUM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS87JC4FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN93AV5XL | DEFICIENT CLAIM NEVER CURED | DVS8R3TCZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDN9QWASZK | DEFICIENT CLAIM NEVER CURED | DVS9654AFG | DEFICIENT CLAIM NEVER CURED |
| DDN9W4MYVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS96AQ7M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNA6L72UV | DEFICIENT CLAIM NEVER CURED | DVS9B3UCA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNAJR3BYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVS9DY73R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNALSECUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVS9ZWRML7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNB39KPTG | DEFICIENT CLAIM NEVER CURED | DVSA5NLTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNB6PWGVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSAG942EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNB7JQWMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSAGTDC4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNBLSVHJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSAPYQJ2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNBQXY7AJ | DEFICIENT CLAIM NEVER CURED | DVSAXTBD2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNBS83KMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSAZTCMUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNC3PXBQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSBL8HX9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDNC84JPZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSBY7JQRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNC9G7J5W | DEFICIENT CLAIM NEVER CURED | DVSCF8JEGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNE7KG3FW | DEFICIENT CLAIM NEVER CURED | DVSCN5LY3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNE93TG6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSCPXBQYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNEMWUJXF | DEFICIENT CLAIM NEVER CURED | DVSDNKCW57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNESMJKW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSDWP3MAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNEVK9SGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSE74HTDF | DEFICIENT CLAIM NEVER CURED |
| DDNF68XVS7 | DEFICIENT CLAIM NEVER CURED | DVSEX5QW9F | DEFICIENT CLAIM NEVER CURED |
| DDNF8U74YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSF7EBAMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNFGQHLCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSFKRPTZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNFKXMRTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSFW68LAM | DEFICIENT CLAIM NEVER CURED |
| DDNFRJ9WVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSFYZCA8B | DEFICIENT CLAIM NEVER CURED |
| DDNFRLSZ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSG4F6QXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNFU8GCE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSG5AECMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNFWSJBCY | DEFICIENT CLAIM NEVER CURED | DVSG8M52KY | DEFICIENT CLAIM NEVER CURED |
| DDNGE4WQLT | DEFICIENT CLAIM NEVER CURED | DVSGE3FD74 | DEFICIENT CLAIM NEVER CURED |
| DDNH43MZ2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSGWAMLKH | DEFICIENT CLAIM NEVER CURED |
| DDNH4RG6FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSGY4K2CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNH8CLFZR | DEFICIENT CLAIM NEVER CURED | DVSJ67CWEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNHRB83GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSJDCEHBN | DEFICIENT CLAIM NEVER CURED |
| DDNJBMSQF3 | DEFICIENT CLAIM NEVER CURED | DVSJPBN7WK | DEFICIENT CLAIM NEVER CURED |
| DDNJC6TGUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSJZ5PH38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNJR2GBPE | DEFICIENT CLAIM NEVER CURED | DVSKFHG986 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNK7TGV4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSKJLF8DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNKHQV4CY | DEFICIENT CLAIM NEVER CURED | DVSKN5ER2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNKJ7R6GQ | DEFICIENT CLAIM NEVER CURED | DVSKQTFLDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNL4QWAT9 | DEFICIENT CLAIM NEVER CURED | DVSLMUZ8DB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDNL94J8ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSN4ZUTJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNLEJX8GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSN7EMZTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNLF29EZQ | DEFICIENT CLAIM NEVER CURED | DVSN7UJLP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNLH3RUZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSNT7ADF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNM4TPW2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSPTKW65R | DEFICIENT CLAIM NEVER CURED |
| DDNMA3U86Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSPU7XM9Q | DEFICIENT CLAIM NEVER CURED |
| DDNMAQGS76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSQ3HTJG8 | DEFICIENT CLAIM NEVER CURED |
| DDNMHJE9SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSQ8RLH4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNMJ6T3EG | DEFICIENT CLAIM NEVER CURED | DVSQBKA6YP | DEFICIENT CLAIM NEVER CURED |
| DDNMR5V8AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSQNRU2M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNP2U7SW8 | DEFICIENT CLAIM NEVER CURED | DVSR5YM428 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNPBR64TL | DEFICIENT CLAIM NEVER CURED | DVSR6GEL9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNPE8MCU5 | DEFICIENT CLAIM NEVER CURED | DVSRCHF5UN | DEFICIENT CLAIM NEVER CURED |
| DDNPWV6JLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSRPH2LCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNPXKAFG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVST2GHR7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNQFHT9XS | DEFICIENT CLAIM NEVER CURED | DVST75KR6G | DEFICIENT CLAIM NEVER CURED |
| DDNQV5TPG7 | DEFICIENT CLAIM NEVER CURED | DVSTXU7Q52 | DEFICIENT CLAIM NEVER CURED |
| DDNQXCB8YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSU32Y976 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNR7T8CS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSUJ8L46N | DEFICIENT CLAIM NEVER CURED |
| DDNRG9HUKC | DEFICIENT CLAIM NEVER CURED | DVSURZJPLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNRGA29XC | DEFICIENT CLAIM NEVER CURED | DVSW8XK9UH | DEFICIENT CLAIM NEVER CURED |
| DDNRYF95EG | DEFICIENT CLAIM NEVER CURED | DVSWGRNC4A | DEFICIENT CLAIM NEVER CURED |
| DDNS38TMR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVSX9F78U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNSHMQKF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSXABZTP7 | DEFICIENT CLAIM NEVER CURED |
| DDNSP9U82R | DEFICIENT CLAIM NEVER CURED | DVSXEDKH9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNSW6QF2J | DEFICIENT CLAIM NEVER CURED | DVSXR7DY4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNTHYU52Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSXRHYMQ6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDNTMFB8HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSXRQ8WJM | DEFICIENT CLAIM NEVER CURED |
| DDNUCJ6YA7 | DEFICIENT CLAIM NEVER CURED | DVSY3UG54M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNUVK8ZH3 | DEFICIENT CLAIM NEVER CURED | DVSYRUQBMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNUW9XS2K | DEFICIENT CLAIM NEVER CURED | DVSZ9JELWG | DEFICIENT CLAIM NEVER CURED |
| DDNV4F3HTS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVSZA7D59P | DEFICIENT CLAIM NEVER CURED |
| DDNV7T4F9U | DEFICIENT CLAIM NEVER CURED | DVSZK6UX79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNV92JM6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT2DLMRHU | DEFICIENT CLAIM NEVER CURED |
| DDNVRJTWLS | DEFICIENT CLAIM NEVER CURED | DVT2UNPY8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNVRXPUQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT3AP4C5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNWXKYS8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT3G4QK9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNWZB5VPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT3U2LW5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNXUWPEKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT4YWUMF6 | DEFICIENT CLAIM NEVER CURED |
| DDNY5BSM6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT5B6CGZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNY7W5PR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT5L3XHFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNYSKRGQW | DEFICIENT CLAIM NEVER CURED | DVT5MZNRUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNYZVQMHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT68B7UA9 | DEFICIENT CLAIM NEVER CURED |
| DDNZ4HC82T | DEFICIENT CLAIM NEVER CURED | DVT6NKM79U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDNZ8KXYGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT6WJDYHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNZFUS2G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT7BXWZGA | DEFICIENT CLAIM NEVER CURED |
| DDNZVMU2SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT7E2U3LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDNZYQJ2AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT7ZWEFRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP2E3LHFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT8LJGYBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP2Q8TKR3 | DEFICIENT CLAIM NEVER CURED | DVT8U59AFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP32RYV8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT8Z934NX | DEFICIENT CLAIM NEVER CURED |
| DDP3ANW79R | DEFICIENT CLAIM NEVER CURED | DVT95AY6NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP3AZXSYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT9K7L6YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP3VCHKEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT9KXZN47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDP3WCKETX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVT9MNDXWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP4B5SNQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVT9ZJMYGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP4C7SVYF | DEFICIENT CLAIM NEVER CURED | DVTAE2QH69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP5BJST96 | DEFICIENT CLAIM NEVER CURED | DVTANERCYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP5BMHZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTAU8QNPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP5HGLFZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTB97UHCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP63HBEQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTB9MPZE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP682GNWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTBF4QHDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP6C3XJEV | DEFICIENT CLAIM NEVER CURED | DVTC8F5SLJ | DEFICIENT CLAIM NEVER CURED |
| DDP6FM4JHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTCAKP7GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP6JSVEXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTCHS62X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDP6Z4QMRJ | DEFICIENT CLAIM NEVER CURED | DVTCKM7NJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP7ELZBXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTCPRH5K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP8TC2ULV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTCREUSFM | DEFICIENT CLAIM NEVER CURED |
| DDP93EUV5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTCWPBK58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDP9EFNMB8 | DEFICIENT CLAIM NEVER CURED | DVTDJMS2R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPACL2978 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTDR2GUHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPAWYNGRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTDWGBKMF | DEFICIENT CLAIM NEVER CURED |
| DDPAXLZWK4 | DEFICIENT CLAIM NEVER CURED | DVTE6KHPRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPBFRQG9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTEJCF7AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPBGQJM7S | DEFICIENT CLAIM NEVER CURED | DVTF27BSD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPBLVGWNU | DEFICIENT CLAIM NEVER CURED | DVTF5KSE62 | DEFICIENT CLAIM NEVER CURED |
| DDPBNZVW2A | DEFICIENT CLAIM NEVER CURED | DVTFCEUKP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPBS5TEC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTFPD87UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPBY5EJ32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTFXMS92D | DEFICIENT CLAIM NEVER CURED |
| DDPC9MQ562 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTGNPXEKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPCHA45NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTGQFHPLY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDPCJGH8RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTH2CZRLU | DEFICIENT CLAIM NEVER CURED |
| DDPCT9W3BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTHCLU5B4 | DEFICIENT CLAIM NEVER CURED |
| DDPEK9GUJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTJFW4KRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPESUL3XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTJGKED82 | DEFICIENT CLAIM NEVER CURED |
| DDPEWZRFAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTJKNHUXY | DEFICIENT CLAIM NEVER CURED |
| DDPF2SRTLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTK62H8NL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPFB9C5ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTKUF34R7 | DEFICIENT CLAIM NEVER CURED |
| DDPFKHBVMJ | DEFICIENT CLAIM NEVER CURED | DVTLRCAZ26 | DEFICIENT CLAIM NEVER CURED |
| DDPFNS39BE | DEFICIENT CLAIM NEVER CURED | DVTLZJXM8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPFUYGTAC | DEFICIENT CLAIM NEVER CURED | DVTM2GEPYA | DEFICIENT CLAIM NEVER CURED |
| DDPFZAJCQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTM67B5FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPG682H45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTM83ZRFN | DEFICIENT CLAIM NEVER CURED |
| DDPH27ZYCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTMBYE7HK | DEFICIENT CLAIM NEVER CURED |
| DDPHB5CTVG | DEFICIENT CLAIM NEVER CURED | DVTMC8WD7H | DEFICIENT CLAIM NEVER CURED |
| DDPHM2TV9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTMCD4UPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPHN7C2VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTMJQU2HA | DEFICIENT CLAIM NEVER CURED |
| DDPHULXR3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTN35PYE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPJ3HLAGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTN6PYDXL | DEFICIENT CLAIM NEVER CURED |
| DDPK6TLM8W | DEFICIENT CLAIM NEVER CURED | DVTNG94AWB | DEFICIENT CLAIM NEVER CURED |
| DDPLA8J3CT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTNR9M2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPLWT3QUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTNW7DUYC | DEFICIENT CLAIM NEVER CURED |
| DDPLZA7SHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTPCW72FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPN5QFBVS | DEFICIENT CLAIM NEVER CURED | DVTPM9E5N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPN7FJU5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTQ4GA8SN | DEFICIENT CLAIM NEVER CURED |
| DDPNGKAS84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTQ5N2E8R | DEFICIENT CLAIM NEVER CURED |
| DDPNMASFQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTQLPB24W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPNQYU7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTRPLHCYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDPQU3CF92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTRU8E3W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPR2379HB | DEFICIENT CLAIM NEVER CURED | DVTS6RFZDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPR8AEKH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTWHMJ8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPRB3UF25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTWKNG9EA | DEFICIENT CLAIM NEVER CURED |
| DDPRKMZJEX | DEFICIENT CLAIM NEVER CURED | DVTWLGD29E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPRLF2AV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTWQ3MDH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPSB4HY98 | DEFICIENT CLAIM NEVER CURED | DVTWZFRBMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPSLB9ZUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTX7D6HQS | DEFICIENT CLAIM NEVER CURED |
| DDPSNK2CX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTXB7L3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPSV34CKZ | DEFICIENT CLAIM NEVER CURED | DVTXC387NW | DEFICIENT CLAIM NEVER CURED |
| DDPSVKX63Q | DEFICIENT CLAIM NEVER CURED | DVTXDAQ237 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPT8MJEZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTY68MC34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPTBZQ2CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTY8M3XJC | DEFICIENT CLAIM NEVER CURED |
| DDPUFAS5XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVTYA6RXL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPUH8R3JE | DEFICIENT CLAIM NEVER CURED | DVTYQR2CKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPULCVSHR | DEFICIENT CLAIM NEVER CURED | DVTZ8D9YPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPULESVQT | DEFICIENT CLAIM NEVER CURED | DVTZKLCJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPUQYSEHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVTZLR75PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPV3E6XBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU25DLMFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDPV7ZLCY6 | DEFICIENT CLAIM NEVER CURED | DVU2AGL5B7 | DEFICIENT CLAIM NEVER CURED |
| DDPVQB4CLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU2DGZFPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPW89TJVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU2SNPYB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPWS9RCYE | DEFICIENT CLAIM NEVER CURED | DVU2Y7LWR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPXMZ2NYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU3672PQB | DEFICIENT CLAIM NEVER CURED |
| DDPXNTZU69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU382ZCXK | DEFICIENT CLAIM NEVER CURED |
| DDPXR7WZKQ | DEFICIENT CLAIM NEVER CURED | DVU3CZW8RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPXWEBKQC | DEFICIENT CLAIM NEVER CURED | DVU3GWMTHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDPYJBA297 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU3SFXW8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPYRTVLA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU3TSAH92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPYXG4MRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU46PJ3QG | DEFICIENT CLAIM NEVER CURED |
| DDPYZF8JVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU4FQ2MY5 | DEFICIENT CLAIM NEVER CURED |
| DDPZ42BRNW | DEFICIENT CLAIM NEVER CURED | DVU4MQZDCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPZ4CJASX | DEFICIENT CLAIM NEVER CURED | DVU4N37F5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPZ52XJGH | DEFICIENT CLAIM NEVER CURED | DVU4T6Y8PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPZ9BC4RH | DEFICIENT CLAIM NEVER CURED | DVU5GWHFJD | DEFICIENT CLAIM NEVER CURED |
| DDPZAVQGU3 | DEFICIENT CLAIM NEVER CURED | DVU5KRFANS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDPZLU96SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU5MNA84G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ24JW5VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU65M9H8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ26ZST8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU6HS4TJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ2EPFXAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU6HZMS9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ2FYLHZM | DEFICIENT CLAIM NEVER CURED | DVU6KHDZGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ2VWHYUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU6RWF7P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ2XSKMRH | DEFICIENT CLAIM NEVER CURED | DVU6YXWPCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ3JN6Z2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU78CP5KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ3MZ5XU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU7EJLSCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ3UEAK7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU7FPN6W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ47B2V3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU7NBF83T | DEFICIENT CLAIM NEVER CURED |
| DDQ4CFZP3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU7SFCTMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ4F2ZY7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU7X3FJC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ4JE8G73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU823THFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ4NZKGMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVU85DMC3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ4Z2VEMR | DEFICIENT CLAIM NEVER CURED | DVU9DYAXP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ57ZJ42H | DEFICIENT CLAIM NEVER CURED | DVU9FJRKX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ5JT8GBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVU9GNK3TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQ63C7E5Y | DEFICIENT CLAIM NEVER CURED | DVU9R735HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ69A4ZXB | DEFICIENT CLAIM NEVER CURED | DVUAT8H2GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ6AN5LBX | DEFICIENT CLAIM NEVER CURED | DVUAWHNMJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ6ARYV9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUAYS2G9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ6AY8TCK | DEFICIENT CLAIM NEVER CURED | DVUAYWBP89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ6BLNCGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUB8GRC2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ6KVX8MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUBNCH827 | DEFICIENT CLAIM NEVER CURED |
| DDQ6NFPT2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUBQE9YXM | DEFICIENT CLAIM NEVER CURED |
| DDQ74U2T9G | DEFICIENT CLAIM NEVER CURED | DVUC6SXW5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ7B5JYWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUCA4DPBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ7PR65XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUCFA2Y3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ7R2SH9A | DEFICIENT CLAIM NEVER CURED | DVUCLXGSKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQ7VTRCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUDRBLJ2Q | DEFICIENT CLAIM NEVER CURED |
| DDQ86S2HPR | DEFICIENT CLAIM NEVER CURED | DVUE4FLK9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQ8M9AJFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUE6JYK9N | DEFICIENT CLAIM NEVER CURED |
| DDQ94RYEHV | DEFICIENT CLAIM NEVER CURED | DVUEHKPYAM | DEFICIENT CLAIM NEVER CURED |
| DDQ983RBM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUEK9XC6Z | DEFICIENT CLAIM NEVER CURED |
| DDQA7W5M2U | DEFICIENT CLAIM NEVER CURED | DVUFAS26Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQAF5RJ8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUFE7JB48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQAFYLVRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUFEBSL3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQBML9NYG | DEFICIENT CLAIM NEVER CURED | DVUFQE57N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQC3F5Z48 | DEFICIENT CLAIM NEVER CURED | DVUFSJ73MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQC7VZFAM | DEFICIENT CLAIM NEVER CURED | DVUFXGQ4J8 | DEFICIENT CLAIM NEVER CURED |
| DDQCMWJ348 | DEFICIENT CLAIM NEVER CURED | DVUFY9Z7WM | DEFICIENT CLAIM NEVER CURED |
| DDQCSJXP4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUG83SLEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQE2AL734 | DEFICIENT CLAIM NEVER CURED | DVUGBFP2Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQENVCWKB | DEFICIENT CLAIM NEVER CURED | DVUGBJP4EC | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDQEPUAVJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUGNK4C27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQEW75ZX9 | DEFICIENT CLAIM NEVER CURED | DVUHGESMD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQF8GCK94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUHP6TZC8 | DEFICIENT CLAIM NEVER CURED |
| DDQFB6T9CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUJT9WYRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQFE83WTX | DEFICIENT CLAIM NEVER CURED | DVUKQRE5FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQFSC7XPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUL4PG5XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQFU583WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVULDQ32FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQFYH3VN4 | DEFICIENT CLAIM NEVER CURED | DVULDYBCMN | DEFICIENT CLAIM NEVER CURED |
| DDQG65MW4P | DEFICIENT CLAIM NEVER CURED | DVULGXW6TE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQG6UAN9Y | DEFICIENT CLAIM NEVER CURED | DVULXWK9FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQGB3K7WY | DEFICIENT CLAIM NEVER CURED | DVUM359XGL | DEFICIENT CLAIM NEVER CURED |
| DDQGMW3EVF | DEFICIENT CLAIM NEVER CURED | DVUMFA524N | DEFICIENT CLAIM NEVER CURED |
| DDQGN39A8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUMWFTAJH | DEFICIENT CLAIM NEVER CURED |
| DDQGP4UTF8 | DEFICIENT CLAIM NEVER CURED | DVUN3C5KAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQH3GJENB | DEFICIENT CLAIM NEVER CURED | DVUNDS7QTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQHPS3FLG | DEFICIENT CLAIM NEVER CURED | DVUNJ3RD4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQHS7EZ54 | DEFICIENT CLAIM NEVER CURED | DVUNTA8J7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQHV2LENF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUNWZPJ9Y | DEFICIENT CLAIM NEVER CURED |
| DDQJAT9ELC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUP9YFZHX | DEFICIENT CLAIM NEVER CURED |
| DDQJF9RLM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUPFX6WTL | DEFICIENT CLAIM NEVER CURED |
| DDQJG6ZM78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUPKZ2TF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQJHZU5MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUPW2YZMF | DEFICIENT CLAIM NEVER CURED |
| DDQK734LJA | DEFICIENT CLAIM NEVER CURED | DVUQ5Y3CK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQKVN96HS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUQA3NHKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQKXRZ8V6 | DEFICIENT CLAIM NEVER CURED | DVUQF5S7GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQLG9F53P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUQGE7SHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQLW35XT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVURA4FTNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQM2H4TBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVURY5QZPS | DEFICIENT CLAIM NEVER CURED |
| DDQM8USV56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUS8M7W9C | DEFICIENT CLAIM NEVER CURED |
| DDQN3J92CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUST26GPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQNJU7X5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUSZQL5C4 | DEFICIENT CLAIM NEVER CURED |
| DDQNS9A2TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUT9L7Y63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQPFB6GJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUTHKJD8L | DEFICIENT CLAIM NEVER CURED |
| DDQPG5ZBRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUTKYC48Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQR98X3FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUTN2Z7Q8 | DEFICIENT CLAIM NEVER CURED |
| DDQREP3FYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUTQ3M2LK | DEFICIENT CLAIM NEVER CURED |
| DDQRGAC9EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUTX36CZW | DEFICIENT CLAIM NEVER CURED |
| DDQRLBN5PW | DEFICIENT CLAIM NEVER CURED | DVUTYMZ524 | DEFICIENT CLAIM NEVER CURED |
| DDQRTEWFLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUWD6Y57A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQRU5LJW3 | DEFICIENT CLAIM NEVER CURED | DVUWDBJ9ZT | DEFICIENT CLAIM NEVER CURED |
| DDQRYW7GJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUWJ8TYR7 | DEFICIENT CLAIM NEVER CURED |
| DDQS8YEFXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUWJSQ7PH | DEFICIENT CLAIM NEVER CURED |
| DDQSV2BZPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUX25Z7CY | DEFICIENT CLAIM NEVER CURED |
| DDQSXCLYP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUXAZ7G2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQTHEZ657 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUXCTQB73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQUF9SXLB | DEFICIENT CLAIM NEVER CURED | DVUXF6RDP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQUTAWNX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUXQCFMRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQVFZC7HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUXR3SLHK | DEFICIENT CLAIM NEVER CURED |
| DDQVY98PG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUY26TW3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQW2UYKX5 | DEFICIENT CLAIM NEVER CURED | DVUY5LEMKF | DEFICIENT CLAIM NEVER CURED |
| DDQW74YB2V | DEFICIENT CLAIM NEVER CURED | DVUYFAHRWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQWG96N7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUYLDEMPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQWJ37PKZ | DEFICIENT CLAIM NEVER CURED | DVUYMAZ467 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQX72CGK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUZBH6TEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDQX9WHKML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUZHJCYRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQXBTN4SA | DEFICIENT CLAIM NEVER CURED | DVUZHKW652 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQXFAMERH | DEFICIENT CLAIM NEVER CURED | DVUZKT4QP5 | DEFICIENT CLAIM NEVER CURED |
| DDQXTB6LCV | DEFICIENT CLAIM NEVER CURED | DVUZLNYKPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQY3ZVRK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVUZNJ4EQY | DEFICIENT CLAIM NEVER CURED |
| DDQYCP2R6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVUZYFRE8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQYH3NLJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW2EJ5GLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQYRMZE4L | DEFICIENT CLAIM NEVER CURED | DVW2GQRACH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQYZGNMSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW2JPFH6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQYZUP3XC | DEFICIENT CLAIM NEVER CURED | DVW2NLZJUD | DEFICIENT CLAIM NEVER CURED |
| DDQZ3NXRTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW4BU9AE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQZ8GWN9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW4MHYETG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQZFGM79T | DEFICIENT CLAIM NEVER CURED | DVW4RJDSPN | DEFICIENT CLAIM NEVER CURED |
| DDQZPCFL2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW4TGQR7H | DEFICIENT CLAIM NEVER CURED |
| DDQZPWAM7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW54XTYSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDQZSHMLBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW5D23UBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDQZSNTPHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW5HGEZ7M | DEFICIENT CLAIM NEVER CURED |
| DDR2NPZXE8 | DEFICIENT CLAIM NEVER CURED | DVW5SL37MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR2P3SXTK | DEFICIENT CLAIM NEVER CURED | DVW5X82SH3 | DEFICIENT CLAIM NEVER CURED |
| DDR2QJF6CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW65FP83Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR2X73NYB | DEFICIENT CLAIM NEVER CURED | DVW65MJGPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR39PXVBY | DEFICIENT CLAIM NEVER CURED | DVW68JE7CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR3EZSC9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW6A5NBTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR3FJ8Q6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW6HJ8BQY | DEFICIENT CLAIM NEVER CURED |
| DDR3KYVZEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW6TERZC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR4GYCQTX | DEFICIENT CLAIM NEVER CURED | DVW7RXDH9S | DEFICIENT CLAIM NEVER CURED |
| DDR4S3J59L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW7UDC3XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDR546BFLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW7X8RSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR58MZXJC | DEFICIENT CLAIM NEVER CURED | DVW83USF5R | DEFICIENT CLAIM NEVER CURED |
| DDR5LY284Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW8PNQBT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR5S7KUFA | DEFICIENT CLAIM NEVER CURED | DVW97QZEBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR5TASU9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW9E8B5M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR6GT8NZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVW9HJ6CTQ | DEFICIENT CLAIM NEVER CURED |
| DDR6TP59GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVW9MFA2N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR6Y4Q9LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWA4KNE9Z | DEFICIENT CLAIM NEVER CURED |
| DDR6ZQXLVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWAC96L3J | DEFICIENT CLAIM NEVER CURED |
| DDR72AUH8Z | DEFICIENT CLAIM NEVER CURED | DVWBFS69MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR7L48532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWBMKG8PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR7NCKTG8 | DEFICIENT CLAIM NEVER CURED | DVWBQN4SUP | DEFICIENT CLAIM NEVER CURED |
| DDR7S93BZY | DEFICIENT CLAIM NEVER CURED | DVWC8HDLJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR82JKBAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWC9U8XH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDR85YQLXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWCEK39X7 | DEFICIENT CLAIM NEVER CURED |
| DDR8ZHWBCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWCH65QSY | DEFICIENT CLAIM NEVER CURED |
| DDR9K8AU5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWCMPL5GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDR9ZFSMEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWD6KLE5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRA3ZNLXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWD8ZKFBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRA5WLNFT | DEFICIENT CLAIM NEVER CURED | DVWDMHLRP9 | DEFICIENT CLAIM NEVER CURED |
| DDRA74ZXWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWDNJYZK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRAEKNBF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWDYNCLPX | DEFICIENT CLAIM NEVER CURED |
| DDRAUX74B3 | DEFICIENT CLAIM NEVER CURED | DVWDZS3746 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRBEM2Y64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWE7L6KC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRBFYW5JT | DEFICIENT CLAIM NEVER CURED | DVWER265DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRBPUHSKX | DEFICIENT CLAIM NEVER CURED | DVWF5QECMH | DEFICIENT CLAIM NEVER CURED |
| DDRBQ73XZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWFJ9KY3C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRBZ4UNQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWFRH4MX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRCGB6AUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWGD5KLXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRCJG837M | DEFICIENT CLAIM NEVER CURED | DVWGK8S9Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRCKQ7VH6 | DEFICIENT CLAIM NEVER CURED | DVWH8JDCL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRCL4BKFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWHCP5NJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRCQXZ4A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWHTGUZX5 | DEFICIENT CLAIM NEVER CURED |
| DDRCXFJQTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWHUMEG7R | DEFICIENT CLAIM NEVER CURED |
| DDRE56HK4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWJAHGZ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRE5KLSA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWK35H8UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRE6T5P3W | DEFICIENT CLAIM NEVER CURED | DVWKB6JGNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDREAMY4PL | DEFICIENT CLAIM NEVER CURED | DVWKJA9XQU | DEFICIENT CLAIM NEVER CURED |
| DDREB4JGKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWKYHJBGZ | DEFICIENT CLAIM NEVER CURED |
| DDREH5LM6X | DEFICIENT CLAIM NEVER CURED | DVWL6JDN9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDREQ2TJ8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWL749UCE | DEFICIENT CLAIM NEVER CURED |
| DDRF32NBCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWLHBQK8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRFHQS59W | DEFICIENT CLAIM NEVER CURED | DVWLMKC7NS | DEFICIENT CLAIM NEVER CURED |
| DDRFM3X4L9 | DEFICIENT CLAIM NEVER CURED | DVWLZGPD4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRFXT4SJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWM4DQYEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRG4TXQVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWM7H2KRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRG7KSU32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWMBTSN4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRGH8FCYM | DEFICIENT CLAIM NEVER CURED | DVWMJ9FEAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRGYW7JCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWMPUQF7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRH5TZJ4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWMQ9CUJ8 | DEFICIENT CLAIM NEVER CURED |
| DDRH7FPG46 | DEFICIENT CLAIM NEVER CURED | DVWMRHUKDE | DEFICIENT CLAIM NEVER CURED |
| DDRHFP3EL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWMTHAC7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRHS27NB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWMTJGPZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRJ3LVQXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWMZHQPJK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRJ9L7FA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWN5SF87U | DEFICIENT CLAIM NEVER CURED |
| DDRJFG56W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWNBFC7XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRJKSFHA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWNMFE5PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRJNYW92B | DEFICIENT CLAIM NEVER CURED | DVWP4CG56B | DEFICIENT CLAIM NEVER CURED |
| DDRJSKQ63T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWP98X5ZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRKLVH9B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWPGYLS7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRKV3Q8U2 | DEFICIENT CLAIM NEVER CURED | DVWPYCSMJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRLFUECHK | DEFICIENT CLAIM NEVER CURED | DVWQ7DBTLU | DEFICIENT CLAIM NEVER CURED |
| DDRLHP5GBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWQL34D92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRLWZKQ84 | DEFICIENT CLAIM NEVER CURED | DVWRB793AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRLYPK5QM | DEFICIENT CLAIM NEVER CURED | DVWRMJLB3A | DEFICIENT CLAIM NEVER CURED |
| DDRM5FWVUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWRQHT486 | DEFICIENT CLAIM NEVER CURED |
| DDRM9SCXV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWSCK6BJP | DEFICIENT CLAIM NEVER CURED |
| DDRMBXG8LH | DEFICIENT CLAIM NEVER CURED | DVWSMDT9LR | DEFICIENT CLAIM NEVER CURED |
| DDRMF5LE6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWST6G9QN | DEFICIENT CLAIM NEVER CURED |
| DDRMPGC53S | DEFICIENT CLAIM NEVER CURED | DVWTU87X9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRNA2QFLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWU4SKRTZ | DEFICIENT CLAIM NEVER CURED |
| DDRNPXAH95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWU86BEGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRNUQCFS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWU8ND4TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRNVB2MYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWX94AH8D | DEFICIENT CLAIM NEVER CURED |
| DDRPCTMX2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWXD5QMZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRQ57496C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWXG9NJHZ | DEFICIENT CLAIM NEVER CURED |
| DDRQ8HPVGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWXYH7KQZ | DEFICIENT CLAIM NEVER CURED |
| DDRQ9XKL2U | DEFICIENT CLAIM NEVER CURED | DVWYAMXUDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRQFKBXME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWYBCMFLN | DEFICIENT CLAIM NEVER CURED |
| DDRQVJSWF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWYEQ73JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRQW42X5F | DEFICIENT CLAIM NEVER CURED | DVWYZQ9SMK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRSQ8TX74 | DEFICIENT CLAIM NEVER CURED | DVWZCJUKGM | DEFICIENT CLAIM NEVER CURED |
| DDRT3V7B8Q | DEFICIENT CLAIM NEVER CURED | DVWZDSB7YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRT72B9QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVWZGEP2XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRT75H2GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVWZHEG65J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRT9Y54U7 | DEFICIENT CLAIM NEVER CURED | DVWZXHKE2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRTF9XPCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX2379EYK | DEFICIENT CLAIM NEVER CURED |
| DDRTWF53MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX24SKPA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRTXEUYA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX2HP4UZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRTXP2JNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX2MTBJG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRU5WGYZ6 | DEFICIENT CLAIM NEVER CURED | DVX2MW8GQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRUAGVWLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX36RZ4C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRUYNVKJ8 | DEFICIENT CLAIM NEVER CURED | DVX3TECK7A | DEFICIENT CLAIM NEVER CURED |
| DDRV2HZJAL | DEFICIENT CLAIM NEVER CURED | DVX43YPFZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRVC6J4HK | DEFICIENT CLAIM NEVER CURED | DVX48MEZH9 | DEFICIENT CLAIM NEVER CURED |
| DDRVM9KZJG | DEFICIENT CLAIM NEVER CURED | DVX4BL3QUH | DEFICIENT CLAIM NEVER CURED |
| DDRW5JS89A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX4GB5RW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRWACHQ45 | DEFICIENT CLAIM NEVER CURED | DVX58DSA34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRWJTPVFY | DEFICIENT CLAIM NEVER CURED | DVX5G3U9Z4 | DEFICIENT CLAIM NEVER CURED |
| DDRWM78FGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX5MSQK7Z | DEFICIENT CLAIM NEVER CURED |
| DDRWT7EBG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX5RSWNBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRWZY7THK | DEFICIENT CLAIM NEVER CURED | DVX5TBDEQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRX7BW26J | DEFICIENT CLAIM NEVER CURED | DVX5UB9CNF | DEFICIENT CLAIM NEVER CURED |
| DDRXJE23QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX5YGR7ZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRXWJKTEA | DEFICIENT CLAIM NEVER CURED | DVX62TBRMH | DEFICIENT CLAIM NEVER CURED |
| DDRY93WE54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX6H3ZCED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDRYJQS7PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX6YNEJG7 | DEFICIENT CLAIM NEVER CURED |
| DDRYL7UTZF | DEFICIENT CLAIM NEVER CURED | DVX7CDJYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDRZB43TQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX85AWSNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDRZFT8JNE | DEFICIENT CLAIM NEVER CURED | DVX89ZNTUQ | DEFICIENT CLAIM NEVER CURED |
| DDS257M4CB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX8ABGC79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS27XJUWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX8LKN73M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS28WAQ5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVX8UC7NPW | DEFICIENT CLAIM NEVER CURED |
| DDS2C9E6K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX94LJG5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS3A78HRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVX9ELCASM | DEFICIENT CLAIM NEVER CURED |
| DDS3PLJU2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXA8WM2CL | DEFICIENT CLAIM NEVER CURED |
| DDS3VFTJ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXAB97WLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS3XRGYWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXADTUW56 | DEFICIENT CLAIM NEVER CURED |
| DDS3ZLAETF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXAFEWQY8 | DEFICIENT CLAIM NEVER CURED |
| DDS45LH8G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXBSC34QP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS48QR9PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXBT38GML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS4A67NPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXC283A9N | DEFICIENT CLAIM NEVER CURED |
| DDS4H5W26T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXCSGZTUL | DEFICIENT CLAIM NEVER CURED |
| DDS5J7KVTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXDGH4TKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS65QGVKY | DEFICIENT CLAIM NEVER CURED | DVXDKMN5QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS68U2XPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXE3J7AMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS6AB923Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXE8DNC6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS6BCZ93N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXEAS3FRQ | DEFICIENT CLAIM NEVER CURED |
| DDS6BGLQ9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXEPNSKLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS6ER9WLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXF6J3KBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS7AG9QJ3 | DEFICIENT CLAIM NEVER CURED | DVXFL7E4KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS7FCQ5EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXGC37TZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS7HZ93KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXGF82ACJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS7UQJTM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXGLNZSQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS7XVRN3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXGNYBP8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDS8K7MXGW | DEFICIENT CLAIM NEVER CURED | DVXGR4HK3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS95PU6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXHTADFB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDS97FMYJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXJ64CBN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDS9HTGBM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXJ6PM9BQ | DEFICIENT CLAIM NEVER CURED |
| DDSA8RE2HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXJ8MDKS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSAGPTNMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXJMZEFS5 | DEFICIENT CLAIM NEVER CURED |
| DDSAH9837X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXKF2WCUJ | DEFICIENT CLAIM NEVER CURED |
| DDSBCZ75YX | DEFICIENT CLAIM NEVER CURED | DVXL6N7D8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSBFUP6AM | DEFICIENT CLAIM NEVER CURED | DVXLFU5CW8 | DEFICIENT CLAIM NEVER CURED |
| DDSCBQ6E5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXME397LH | DEFICIENT CLAIM NEVER CURED |
| DDSEFCKB7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXN2ZLUQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSER48NWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXN9YTJZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSEXURN6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXNGPHQAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSF6JNTRE | DEFICIENT CLAIM NEVER CURED | DVXP73LKS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSFWPEZ4V | DEFICIENT CLAIM NEVER CURED | DVXP8LUH9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSFYUVZH4 | DEFICIENT CLAIM NEVER CURED | DVXPFHCATL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSFZ2XWQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXQ2FC4SZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSG5EZL8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXQK3PNSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSH3R6P9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXQKLYHNT | DEFICIENT CLAIM NEVER CURED |
| DDSH7N4XL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXQNC42GF | DEFICIENT CLAIM NEVER CURED |
| DDSHKQCM2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXQP26YSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSHNAEB89 | DEFICIENT CLAIM NEVER CURED | DVXQPWYC8F | DEFICIENT CLAIM NEVER CURED |
| DDSHY8TXF3 | DEFICIENT CLAIM NEVER CURED | DVXQT3SNGW | DEFICIENT CLAIM NEVER CURED |
| DDSJ7AHBZY | DEFICIENT CLAIM NEVER CURED | DVXR6JT5ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSJFV3A9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXRD9YT5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSJLRKQP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXRLNEYU8 | DEFICIENT CLAIM NEVER CURED |
| DDSJQYLW4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXS69BGRU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDSK7ZQ6WA | DEFICIENT CLAIM NEVER CURED | DVXSD34Q9H | DEFICIENT CLAIM NEVER CURED |
| DDSKMPNF5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXSK7FH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSKMZ56V4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXSUKMQ23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSKNXR23Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXTBWH34S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSL4MFAZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXTP8RAK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSM428HT5 | DEFICIENT CLAIM NEVER CURED | DVXUAYT5ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSM7RGPY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXUW9EJG3 | DEFICIENT CLAIM NEVER CURED |
| DDSME6X4GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXWK654UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSMK47LER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVXY8BUT62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSMN9ZQHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVXYF62KS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSMZR84EX | DEFICIENT CLAIM NEVER CURED | DVXZNMJL6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSN6TPJV2 | DEFICIENT CLAIM NEVER CURED | DVY24KFDJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSNEMCARB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY28GH3KU | DEFICIENT CLAIM NEVER CURED |
| DDSNGJWLBU | DEFICIENT CLAIM NEVER CURED | DVY2DW78TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSNMLVA8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY2RCEKA9 | DEFICIENT CLAIM NEVER CURED |
| DDSNPY5A9F | DEFICIENT CLAIM NEVER CURED | DVY3CUEGL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSP7B6RKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY3DFRAWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSPLH4BU8 | DEFICIENT CLAIM NEVER CURED | DVY3HQJ765 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSPZ385Y2 | DEFICIENT CLAIM NEVER CURED | DVY4723ULH | DEFICIENT CLAIM NEVER CURED |
| DDSQ52B6WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY4RZMAP8 | DEFICIENT CLAIM NEVER CURED |
| DDSQ7FHVK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY4SFJPW7 | DEFICIENT CLAIM NEVER CURED |
| DDSQF73RGY | DEFICIENT CLAIM NEVER CURED | DVY56ZNQ34 | DEFICIENT CLAIM NEVER CURED |
| DDSQGNPXYM | DEFICIENT CLAIM NEVER CURED | DVY5MSZ8NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSQLMNBJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY5S6L2ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSQMEXR4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY6B287JG | DEFICIENT CLAIM NEVER CURED |
| DDSR2NZG53 | DEFICIENT CLAIM NEVER CURED | DVY7LN6CQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSR79QCK8 | DEFICIENT CLAIM NEVER CURED | DVY7PKF6UM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDSR7CMZ2Y | DEFICIENT CLAIM NEVER CURED | DVY7RE8ANX | DEFICIENT CLAIM NEVER CURED |
| DDST6MFUZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY86XMZ52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDST9PB32X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY87CLEGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSTC29VQB | DEFICIENT CLAIM NEVER CURED | DVY8C925KW | DEFICIENT CLAIM NEVER CURED |
| DDSTHR7E4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVY8UWM543 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSTJ82ZLW | DEFICIENT CLAIM NEVER CURED | DVY9KA254N | DEFICIENT CLAIM NEVER CURED |
| DDSTQPK4YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVY9PCU8J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSU87MXYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYABDSKX7 | DEFICIENT CLAIM NEVER CURED |
| DDSU9XY6EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYAEU8XSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSVPKUF24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYAGRMUTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSVTX9UMN | DEFICIENT CLAIM NEVER CURED | DVYANKT5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSW6P9EYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYAQUJG2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSWBMCXP7 | DEFICIENT CLAIM NEVER CURED | DVYAXZHND6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSX54TQ3A | DEFICIENT CLAIM NEVER CURED | DVYBUK6C7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSXBTVE7F | DEFICIENT CLAIM NEVER CURED | DVYBXRHCZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSXG28KNJ | DEFICIENT CLAIM NEVER CURED | DVYCXSMEZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSXQG52PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYD7ZFXQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSXVW72R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYD8B36UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSY5U4JBX | DEFICIENT CLAIM NEVER CURED | DVYDLHRUXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSYF694BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYDSFCANM | DEFICIENT CLAIM NEVER CURED |
| DDSYMR32BZ | DEFICIENT CLAIM NEVER CURED | DVYEJZLW5F | DEFICIENT CLAIM NEVER CURED |
| DDSZ96G3BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYEWQDL5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDSZG8LQJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYF5ACU8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSZRMV26X | DEFICIENT CLAIM NEVER CURED | DVYFCERZU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDSZTY3XH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYFXG5T4P | DEFICIENT CLAIM NEVER CURED |
| DDSZX9FNB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYGRM6QHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT2C3EPGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYGSWXEMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDT2HAG6VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYH4LN73Q | DEFICIENT CLAIM NEVER CURED |
| DDT3NEXV8B | DEFICIENT CLAIM NEVER CURED | DVYHC3QZBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT3SZKJB2 | DEFICIENT CLAIM NEVER CURED | DVYHK4A5ZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT3WBLGHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYHQ57ZUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT43CK8V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYJ6EXFD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT4EPBAXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYJACWP2G | DEFICIENT CLAIM NEVER CURED |
| DDT4RJS3WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYJQRDNKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT4VGAURH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYJUEQM9L | DEFICIENT CLAIM NEVER CURED |
| DDT5462ZBJ | DEFICIENT CLAIM NEVER CURED | DVYK39MBFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT57SL2KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYKB5HMR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT5JELXRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYKBENZP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT5S46R2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYKGDFL2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT6JKGXZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYKHJX9UR | DEFICIENT CLAIM NEVER CURED |
| DDT6PYCBL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYKWFM5A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDT6WH2J4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYMCTGFR2 | DEFICIENT CLAIM NEVER CURED |
| DDT739JQEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYMN6RW45 | DEFICIENT CLAIM NEVER CURED |
| DDT7486VAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYNJ7C2S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT74RCNH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYNSDAPK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT7BZEV2H | DEFICIENT CLAIM NEVER CURED | DVYP4CNGLB | DEFICIENT CLAIM NEVER CURED |
| DDT7F4NWY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYPF9RU8X | DEFICIENT CLAIM NEVER CURED |
| DDT7Q5NUEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYPG25M7D | DEFICIENT CLAIM NEVER CURED |
| DDT7UXWY58 | DEFICIENT CLAIM NEVER CURED | DVYPL64MTA | DEFICIENT CLAIM NEVER CURED |
| DDT8HWZLA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYPQJ7H52 | DEFICIENT CLAIM NEVER CURED |
| DDT8MXP3KS | DEFICIENT CLAIM NEVER CURED | DVYPU8E3JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT8XZESGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYPUQGEKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT93KWZBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYQ7W2R34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDT9KG745Q | DEFICIENT CLAIM NEVER CURED | DVYQB6L3A4 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDTA6QSRNZ | DEFICIENT CLAIM NEVER CURED | DVYR43HJ57 | DEFICIENT CLAIM NEVER CURED |
| DDTAFUVK2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYR57GBEP | DEFICIENT CLAIM NEVER CURED |
| DDTANZYGV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYR85PJWK | DEFICIENT CLAIM NEVER CURED |
| DDTAY6QUWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYRB9CQNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTBEG2J75 | DEFICIENT CLAIM NEVER CURED | DVYRD7EUWG | DEFICIENT CLAIM NEVER CURED |
| DDTBF64JHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYRDMU2PK | DEFICIENT CLAIM NEVER CURED |
| DDTBJ9YSPX | DEFICIENT CLAIM NEVER CURED | DVYRSTNH2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTBZV5JMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYRT2ED6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTC4ZP8N2 | DEFICIENT CLAIM NEVER CURED | DVYSLR6A27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTC69B48N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYSPW4FHL | DEFICIENT CLAIM NEVER CURED |
| DDTC7ZYKAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYTFPGZA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTC9MK7L3 | DEFICIENT CLAIM NEVER CURED | DVYTH7DSCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTCJU7PXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYU8JGQS5 | DEFICIENT CLAIM NEVER CURED |
| DDTCPAFB8K | DEFICIENT CLAIM NEVER CURED | DVYUDWL7AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTE4ZJARU | DEFICIENT CLAIM NEVER CURED | DVYW4TGKPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTEB4VMKC | DEFICIENT CLAIM NEVER CURED | DVYWLZCSUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTEWYZXBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYWPRMLNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTF37LV54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYWUE8NXP | DEFICIENT CLAIM NEVER CURED |
| DDTF7VPN3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYWZ3DA4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTFAEXCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYXC685JA | DEFICIENT CLAIM NEVER CURED |
| DDTFHCQY2X | DEFICIENT CLAIM NEVER CURED | DVYXHQGU4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTFN743Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVYXMHSPRU | DEFICIENT CLAIM NEVER CURED |
| DDTFNR4QKP | DEFICIENT CLAIM NEVER CURED | DVYXWEZAPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTFPC9GJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYXZ2PDJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTFUBKC5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYZ2TCSU9 | DEFICIENT CLAIM NEVER CURED |
| DDTG5E3R2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYZ7JH942 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTGF5EBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVYZ9PQB6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDTGPY65QS | DEFICIENT CLAIM NEVER CURED | DVYZSJADW8 | DEFICIENT CLAIM NEVER CURED |
| DDTGRA3SBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ26TSMAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTHFK86Q2 | DEFICIENT CLAIM NEVER CURED | DVZ285XSJU | DEFICIENT CLAIM NEVER CURED |
| DDTK8JLME9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ2FCX6J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTKBJG8LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ2SD5UQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTKVY9UH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ2SNKQE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTL7FYW58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ367YKMT | DEFICIENT CLAIM NEVER CURED |
| DDTLN3H6P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ36CYUF2 | DEFICIENT CLAIM NEVER CURED |
| DDTLN8EXJ7 | DEFICIENT CLAIM NEVER CURED | DVZ3RCLHS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTLV38KFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ43LEMYB | DEFICIENT CLAIM NEVER CURED |
| DDTM3ESAFR | DEFICIENT CLAIM NEVER CURED | DVZ49QPT8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTM4NZVPK | DEFICIENT CLAIM NEVER CURED | DVZ54KBFCJ | DEFICIENT CLAIM NEVER CURED |
| DDTMQRLNXY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ572QF3R | DEFICIENT CLAIM NEVER CURED |
| DDTN8Q6JHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ58CN4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTN8X5S73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ58HLJT7 | DEFICIENT CLAIM NEVER CURED |
| DDTNB2QCHE | DEFICIENT CLAIM NEVER CURED | DVZ5DNAR89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTNKFUS4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ5GNXFTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTNWARBZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ5J9HPLG | DEFICIENT CLAIM NEVER CURED |
| DDTP852A9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ5K83FDG | DEFICIENT CLAIM NEVER CURED |
| DDTP86YFWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ6LG7CX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTP8H3C4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ6S7T5WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTPKRZVFE | DEFICIENT CLAIM NEVER CURED | DVZ6TKUDJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTQ8AHWM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ7AN836K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTQH9ZGPW | DEFICIENT CLAIM NEVER CURED | DVZ7ES4JL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTQMX5RKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ7KGPTLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTR4SEPA6 | DEFICIENT CLAIM NEVER CURED | DVZ825H93C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTR6JB5XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZ8BFJQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDTRESAZBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ98WCQER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTRNKH34V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZ9GKFUAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTRNQUCBY | DEFICIENT CLAIM NEVER CURED | DVZ9XRA56Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTRPBHEUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZA6NDP7U | DEFICIENT CLAIM NEVER CURED |
| DDTRUX7AFY | DEFICIENT CLAIM NEVER CURED | DVZADGJ632 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTS2AX854 | DEFICIENT CLAIM NEVER CURED | DVZAQWLM32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTSEUQCZ3 | DEFICIENT CLAIM NEVER CURED | DVZARST8XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTSHQJ8M4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZB2LUDPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTSM3UNKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZBRQCFHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTSM6BFZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZBU27JL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTSRGVBQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZCJ5KP3U | DEFICIENT CLAIM NEVER CURED |
| DDTUPFLWX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZCJLDNRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTUSEJ95Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZCMET2LH | DEFICIENT CLAIM NEVER CURED |
| DDTUXFKHJ6 | DEFICIENT CLAIM NEVER CURED | DVZCX8GPWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTV8ANZRL | DEFICIENT CLAIM NEVER CURED | DVZD8LFJQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTV8HYW6X | DEFICIENT CLAIM NEVER CURED | DVZD94XSU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTVJ7FB5G | DEFICIENT CLAIM NEVER CURED | DVZDH4BAEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTVMBZ8JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZDNKL8GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTVSXJ8ZG | DEFICIENT CLAIM NEVER CURED | DVZE5P2NSH | DEFICIENT CLAIM NEVER CURED |
| DDTWCX78RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZEQ5D3YA | DEFICIENT CLAIM NEVER CURED |
| DDTXAFMPSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZEQHC27F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTXE2SVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZEUKA6S3 | DEFICIENT CLAIM NEVER CURED |
| DDTXKZ5JLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZEW63MRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTXU6YACS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZFBQGC45 | DEFICIENT CLAIM NEVER CURED |
| DDTY4FEAUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZFCB4X7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTY79X5MQ | DEFICIENT CLAIM NEVER CURED | DVZFP2LXEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTYGQZUV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZFTHE7AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDTYGR83WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZG9SFQH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTYK8SMWC | DEFICIENT CLAIM NEVER CURED | DVZGBQWAPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDTYQ8LXAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZGLFSM8R | DEFICIENT CLAIM NEVER CURED |
| DDTYU2VRG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZH6D73NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDTZA35MBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZH78BKYL | DEFICIENT CLAIM NEVER CURED |
| DDTZCYKJ3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZHFXQKDE | DEFICIENT CLAIM NEVER CURED |
| DDU245Z39V | DEFICIENT CLAIM NEVER CURED | DVZHJYRWLE | DEFICIENT CLAIM NEVER CURED |
| DDU25HRTVF | DEFICIENT CLAIM NEVER CURED | DVZJYN5Q2X | DEFICIENT CLAIM NEVER CURED |
| DDU2GNAQW5 | DEFICIENT CLAIM NEVER CURED | DVZK4RNX76 | DEFICIENT CLAIM NEVER CURED |
| DDU2HVMXT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZK5RQNE2 | DEFICIENT CLAIM NEVER CURED |
| DDU34YXKEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZKF7D5LQ | DEFICIENT CLAIM NEVER CURED |
| DDU3BNR8KS | DEFICIENT CLAIM NEVER CURED | DVZKG4A97D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU3LAF4HB | DEFICIENT CLAIM NEVER CURED | DVZKL7UWFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU3XT4ZJR | DEFICIENT CLAIM NEVER CURED | DVZKMYNT4Q | DEFICIENT CLAIM NEVER CURED |
| DDU4CM95LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZKTJLWBH | DEFICIENT CLAIM NEVER CURED |
| DDU4NT9AB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZL5EUQ38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU4XSGC5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZLCDYPF3 | DEFICIENT CLAIM NEVER CURED |
| DDU5KAQBJ3 | DEFICIENT CLAIM NEVER CURED | DVZLUFD9BH | DEFICIENT CLAIM NEVER CURED |
| DDU62JK9RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZLUYC734 | DEFICIENT CLAIM NEVER CURED |
| DDU65ZRA8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZM7E3N5D | DEFICIENT CLAIM NEVER CURED |
| DDU6CMYE5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZMA9LCJY | DEFICIENT CLAIM NEVER CURED |
| DDU6KEACWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZMFEQTR4 | DEFICIENT CLAIM NEVER CURED |
| DDU6LEZPCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZNEP2SWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU6MYVWQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZPAD5E9M | DEFICIENT CLAIM NEVER CURED |
| DDU6TV4S8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZPEHFNM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU6VH8TLX | DEFICIENT CLAIM NEVER CURED | DVZPEJ3D2W | DEFICIENT CLAIM NEVER CURED |
| DDU6VKBWE4 | DEFICIENT CLAIM NEVER CURED | DVZQ5CWJES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDU74NYSCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZQ68HNE2 | DEFICIENT CLAIM NEVER CURED |
| DDU7GXK5LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZQNUCS5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU7SEQZ29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZR9HTWL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDU8C5TFRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZRJANDG2 | DEFICIENT CLAIM NEVER CURED |
| DDU8T6EGJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZRY2Q3D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDU8YMRK9Z | DEFICIENT CLAIM NEVER CURED | DVZRYHKMW9 | DEFICIENT CLAIM NEVER CURED |
| DDU98FPGHW | DEFICIENT CLAIM NEVER CURED | DVZSPFLAEX | DEFICIENT CLAIM NEVER CURED |
| DDU9CAX6GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZSPFTRKB | DEFICIENT CLAIM NEVER CURED |
| DDU9MK8XYT | DEFICIENT CLAIM NEVER CURED | DVZSXAUHCG | DEFICIENT CLAIM NEVER CURED |
| DDUA4XPMVH | DEFICIENT CLAIM NEVER CURED | DVZT7BPGQM | DEFICIENT CLAIM NEVER CURED |
| DDUA7VMSL2 | DEFICIENT CLAIM NEVER CURED | DVZT8FUGQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUATFP25S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZTKDRGUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUAVNMYS4 | DEFICIENT CLAIM NEVER CURED | DVZTM9PCNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUB4J96PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZU2R3CPA | DEFICIENT CLAIM NEVER CURED |
| DDUBA6VN84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZU863SMW | DEFICIENT CLAIM NEVER CURED |
| DDUBAZFL6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZURBMT67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUBNY9TG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZUTABLWH | DEFICIENT CLAIM NEVER CURED |
| DDUBRNGYSJ | DEFICIENT CLAIM NEVER CURED | DVZW7PN58D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUBVWXA2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZWCD3LAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUBXCGSM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZWE4U273 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUC5HGF2Q | DEFICIENT CLAIM NEVER CURED | DVZWS2KR9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUC83VANL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZX5K32E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUC9FZRNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZXKTPMQU | DEFICIENT CLAIM NEVER CURED |
| DDUCKMGE79 | DEFICIENT CLAIM NEVER CURED | DVZXM9GYAL | DEFICIENT CLAIM NEVER CURED |
| DDUCXGEV6S | DEFICIENT CLAIM NEVER CURED | DVZXNCWDS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUE2NPHMW | DEFICIENT CLAIM NEVER CURED | DVZXRY954U | DEFICIENT CLAIM NEVER CURED |
| DDUE32FJBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZXUTAH57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDUE4HTMRF | DEFICIENT CLAIM NEVER CURED | DVZY59XMBL | DEFICIENT CLAIM NEVER CURED |
| DDUE9NZ523 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZYAX7HSB | DEFICIENT CLAIM NEVER CURED |
| DDUEBA5W9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZYD8W73L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUF4ST2PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DVZYP7F5J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUF73TW5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DVZYQ2JB4D | DEFICIENT CLAIM NEVER CURED |
| DDUFY4BXCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW236NVXUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUG8ANEY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW238CBVJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUGKZ9R4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW24CNBS5F | DEFICIENT CLAIM NEVER CURED |
| DDUGRENH95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW24GTFC9A | DEFICIENT CLAIM NEVER CURED |
| DDUGSAK58Q | DEFICIENT CLAIM NEVER CURED | DW24JCM5V9 | DEFICIENT CLAIM NEVER CURED |
| DDUGT7RWL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW24KBP89D | DEFICIENT CLAIM NEVER CURED |
| DDUH6E8VT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW24RFTQYB | DEFICIENT CLAIM NEVER CURED |
| DDUHJYPA6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW25SK4AJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUJKBEZHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW264MU7ZB | DEFICIENT CLAIM NEVER CURED |
| DDUJVFLAQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW26AJMR9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUK5X64JZ | DEFICIENT CLAIM NEVER CURED | DW26FNCKZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUKF5A4XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW26PHBMAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUKLZTXJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW26TFC7YH | DEFICIENT CLAIM NEVER CURED |
| DDUKMVYJSN | DEFICIENT CLAIM NEVER CURED | DW26UME9S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDULC5WNFZ | DEFICIENT CLAIM NEVER CURED | DW273KXH6V | DEFICIENT CLAIM NEVER CURED |
| DDULKNXHCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW27HJC5KT | DEFICIENT CLAIM NEVER CURED |
| DDUM8QFKLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW28CH4UKF | DEFICIENT CLAIM NEVER CURED |
| DDUMBN3WH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW28DU597B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUMCG4S27 | DEFICIENT CLAIM NEVER CURED | DW28JQ7XY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUMHLWBE9 | DEFICIENT CLAIM NEVER CURED | DW28LVQU4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUMJQTW3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW28XQKDNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUNSKXPET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2934GNQB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDUNXSETH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW29CRSDT4 | DEFICIENT CLAIM NEVER CURED |
| DDUP72QAK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW29LFZTYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUP7K9BEX | DEFICIENT CLAIM NEVER CURED | DW29VLDU63 | DEFICIENT CLAIM NEVER CURED |
| DDUPEBYLQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2A76ERX8 | DEFICIENT CLAIM NEVER CURED |
| DDUPVREJL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2AHK9RE5 | DEFICIENT CLAIM NEVER CURED |
| DDUQ39SNWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2ANFKQX8 | DEFICIENT CLAIM NEVER CURED |
| DDUQCVGRP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2AZHKS64 | DEFICIENT CLAIM NEVER CURED |
| DDUQMG7S9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2B9GEM3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUR749SLN | DEFICIENT CLAIM NEVER CURED | DW2BDK5Q3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDURGMF7HW | DEFICIENT CLAIM NEVER CURED | DW2BGXYAFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUSBAV4RW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2BQVJX9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUSY324JW | DEFICIENT CLAIM NEVER CURED | DW2BSF6RXN | DEFICIENT CLAIM NEVER CURED |
| DDUTHK9Z68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2C6UDQ59 | DEFICIENT CLAIM NEVER CURED |
| DDUVANTFBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2C9XZLSU | DEFICIENT CLAIM NEVER CURED |
| DDUVB89KRF | DEFICIENT CLAIM NEVER CURED | DW2CA7ZVDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUW297BN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2CVU7ZH6 | DEFICIENT CLAIM NEVER CURED |
| DDUW5PE6CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2CZ9A7QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUWE26XSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2D9J83RL | DEFICIENT CLAIM NEVER CURED |
| DDUWPJZCAQ | DEFICIENT CLAIM NEVER CURED | DW2DFAYT96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUWSNZC9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2DFN65GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUX7YQEPH | DEFICIENT CLAIM NEVER CURED | DW2DTVUBME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUX9VSKR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2DV83LCM | DEFICIENT CLAIM NEVER CURED |
| DDUXAH2YQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2DZL93YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDUXVFN97G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2EDMYL3K | DEFICIENT CLAIM NEVER CURED |
| DDUY2JN5ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2EHAUC48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDUY7B8E9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2EKTPYAL | DEFICIENT CLAIM NEVER CURED |
| DDUYN9B2ZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2EMHGQYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDUZKAP6V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2EVFQA7P | DEFICIENT CLAIM NEVER CURED |
| DDUZRX9CAB | DEFICIENT CLAIM NEVER CURED | DW2F5CAZ7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV29A6HK4 | DEFICIENT CLAIM NEVER CURED | DW2F6ZE3XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV2FAZ3H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2FKC8N5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV3LKBFUM | DEFICIENT CLAIM NEVER CURED | DW2G3RXU5D | DEFICIENT CLAIM NEVER CURED |
| DDV3NLH279 | DEFICIENT CLAIM NEVER CURED | DW2GHPX8M6 | DEFICIENT CLAIM NEVER CURED |
| DDV3PZJUMQ | DEFICIENT CLAIM NEVER CURED | DW2GMD56JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV4G7RQLC | DEFICIENT CLAIM NEVER CURED | DW2GR57MBH | DEFICIENT CLAIM NEVER CURED |
| DDV4XPCMNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2GXS5RCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV52LENSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2HCALUNK | DEFICIENT CLAIM NEVER CURED |
| DDV586QTL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2HEQC6KT | DEFICIENT CLAIM NEVER CURED |
| DDV58KCTXF | DEFICIENT CLAIM NEVER CURED | DW2HNK43Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV5E73BRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2HQEY9C5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV6BK5QJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2HV6M5SF | DEFICIENT CLAIM NEVER CURED |
| DDV6RAP3ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2HXR7MNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV6TX39HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2J6KH59C | DEFICIENT CLAIM NEVER CURED |
| DDV75JSFX2 | DEFICIENT CLAIM NEVER CURED | DW2J734SLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV75NTCMQ | DEFICIENT CLAIM NEVER CURED | DW2JFAE8M7 | DEFICIENT CLAIM NEVER CURED |
| DDV78GH2ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2JP7HATY | DEFICIENT CLAIM NEVER CURED |
| DDV7AN8R9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2JT39DCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV7FAEWBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2JUSAQZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV7GY3JWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2JYLTXFC | DEFICIENT CLAIM NEVER CURED |
| DDV84AENXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2K8QCJZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDV89423RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2KEVS59G | DEFICIENT CLAIM NEVER CURED |
| DDV8ARSYHU | DEFICIENT CLAIM NEVER CURED | DW2KUGZSML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDV8EBKH37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2KV7EJHF | DEFICIENT CLAIM NEVER CURED |
| DDV9GB6HN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2KVJBY5A | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDV9UGR6TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2L3Y5MQN | DEFICIENT CLAIM NEVER CURED |
| DDV9W7GP8X | DEFICIENT CLAIM NEVER CURED | DW2LBV9KYS | DEFICIENT CLAIM NEVER CURED |
| DDVA4GF36R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2LEKPHJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVAB7PEY8 | DEFICIENT CLAIM NEVER CURED | DW2LSRJ9E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVAC67XJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2N4LUH65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVAEXBYKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2N8EDPA9 | DEFICIENT CLAIM NEVER CURED |
| DDVAJC2BUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2NHJYZMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVAXSN9MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2NVD867C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVB7JUX5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2NZ8SEJK | DEFICIENT CLAIM NEVER CURED |
| DDVBE3T98G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2P7HYVTC | DEFICIENT CLAIM NEVER CURED |
| DDVC946Q3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2P8AQ4NY | DEFICIENT CLAIM NEVER CURED |
| DDVCFJ24E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2PJNR659 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVCZ62HB3 | DEFICIENT CLAIM NEVER CURED | DW2PVCLBS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVE54XMQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2Q6ULVET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVE5XNFM7 | DEFICIENT CLAIM NEVER CURED | DW2QGPRD3U | DEFICIENT CLAIM NEVER CURED |
| DDVE9H2RG5 | DEFICIENT CLAIM NEVER CURED | DW2R496UMC | DEFICIENT CLAIM NEVER CURED |
| DDVEAK8HMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2R75ZUGD | DEFICIENT CLAIM NEVER CURED |
| DDVEKBXF9M | DEFICIENT CLAIM NEVER CURED | DW2R84JKD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVESFMWLG | DEFICIENT CLAIM NEVER CURED | DW2RCX5H8B | DEFICIENT CLAIM NEVER CURED |
| DDVFJ9GYWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2RJVYB75 | DEFICIENT CLAIM NEVER CURED |
| DDVFJ9K3S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2RXENCF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVFLB58N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2SGUBDP5 | DEFICIENT CLAIM NEVER CURED |
| DDVFP86SXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2SLHTE96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVFYQB9K8 | DEFICIENT CLAIM NEVER CURED | DW2SM3ACBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVGBNU2MW | DEFICIENT CLAIM NEVER CURED | DW2T5JP6HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVHCS3J4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2T9FKJRX | DEFICIENT CLAIM NEVER CURED |
| DDVHF8TA53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2TBJMNY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDVHN3BWQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2TKD7RGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVHNQE7LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2TPDKMXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVHPBYWTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2TPGK6YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVHTSPXCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2U5T7VJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVJ3XL4YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2U9SPM6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVJK4MHE2 | DEFICIENT CLAIM NEVER CURED | DW2UDNL95F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVJK6BWYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2UHMTS47 | DEFICIENT CLAIM NEVER CURED |
| DDVJW4RH6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2UKF5Z39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVJWTMAK7 | DEFICIENT CLAIM NEVER CURED | DW2V48SBC7 | DEFICIENT CLAIM NEVER CURED |
| DDVKES4JML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2V6PUSFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVKLFN7WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2VA7FXTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVLG64ZEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2VEJQGA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVLXUCW43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2X5AKCJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVMCQHW2G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2X7SBCAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVMYT9FAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2X9FKT7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVMZLGW5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2XHBV4TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVN4JLEXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2XLMNRQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVNGTFCQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2YAZHUVC | DEFICIENT CLAIM NEVER CURED |
| DDVNM4E2HK | DEFICIENT CLAIM NEVER CURED | DW2YNFTB49 | DEFICIENT CLAIM NEVER CURED |
| DDVNPQM4R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2YVBUTR9 | DEFICIENT CLAIM NEVER CURED |
| DDVP236GM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2Z387XKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVP4L5QM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW2ZEYPVS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVPATHSR6 | DEFICIENT CLAIM NEVER CURED | DW2ZFTK9YQ | DEFICIENT CLAIM NEVER CURED |
| DDVPQCXKYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW2ZLB8SPN | DEFICIENT CLAIM NEVER CURED |
| DDVPZN6K5L | DEFICIENT CLAIM NEVER CURED | DW2ZQHTNXU | DEFICIENT CLAIM NEVER CURED |
| DDVQZL4CMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW32GEDFBM | DEFICIENT CLAIM NEVER CURED |
| DDVR3E2XFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW32M8AKPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDVR8S2XYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW347FKHXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVR9PM48E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW34PLDEFJ | DEFICIENT CLAIM NEVER CURED |
| DDVRZS639W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW34TCND8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVS629H3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW34YCF2H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVS6NMRP7 | DEFICIENT CLAIM NEVER CURED | DW354F6JEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVS7GBMT4 | DEFICIENT CLAIM NEVER CURED | DW354GFC8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVSP9CFY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW35GU7RN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVT4FRZ79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW35MFJZAG | DEFICIENT CLAIM NEVER CURED |
| DDVT5MEJ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW35UGRJDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVT95EYC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW364DMXQH | DEFICIENT CLAIM NEVER CURED |
| DDVTJEXLHP | DEFICIENT CLAIM NEVER CURED | DW367NFUG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVTMGR5NU | DEFICIENT CLAIM NEVER CURED | DW36APFGZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVTSACMBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW36C7LAKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVTWK8SGM | DEFICIENT CLAIM NEVER CURED | DW372Y49V5 | DEFICIENT CLAIM NEVER CURED |
| DDVU9AGM7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW375NVXTQ | DEFICIENT CLAIM NEVER CURED |
| DDVUHAY42L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW37AFTSYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVUNCPA53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW37N5ARMF | DEFICIENT CLAIM NEVER CURED |
| DDVURP6FCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW37PKZ8Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVUYZN5FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW37RY8F6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVWLU79ZH | DEFICIENT CLAIM NEVER CURED | DW38GVRQDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVWXPMNTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW38VXTGB4 | DEFICIENT CLAIM NEVER CURED |
| DDVYENJC6F | DEFICIENT CLAIM NEVER CURED | DW38YLFCZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDVZEP8SQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW398XVMZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVZMH6NQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW39VB4PXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDVZSG7J8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3BASRHVZ | DEFICIENT CLAIM NEVER CURED |
| DDVZTARWPL | DEFICIENT CLAIM NEVER CURED | DW3BFRMAEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW26VE9LK | DEFICIENT CLAIM NEVER CURED | DW3BMKUA8L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDW2AKXC5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3BN9JKZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW2CVLYJB | DEFICIENT CLAIM NEVER CURED | DW3CFU76JX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW2L9F7B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3CKJHT4A | DEFICIENT CLAIM NEVER CURED |
| DDW2TQZAPN | DEFICIENT CLAIM NEVER CURED | DW3CQFJR4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW38JLXQ4 | DEFICIENT CLAIM NEVER CURED | DW3D7JACTN | DEFICIENT CLAIM NEVER CURED |
| DDW3Q6ZJ8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3DL2A7YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW3QGEAMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3E8LJSND | DEFICIENT CLAIM NEVER CURED |
| DDW3X2KMHN | DEFICIENT CLAIM NEVER CURED | DW3EAMZN7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW476HBJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3EQUTY5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW4B7MNX9 | DEFICIENT CLAIM NEVER CURED | DW3F5MTUNQ | DEFICIENT CLAIM NEVER CURED |
| DDW4G2L5QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3FKUE8M5 | DEFICIENT CLAIM NEVER CURED |
| DDW4PMNBJ2 | DEFICIENT CLAIM NEVER CURED | DW3FMZC6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW539AY8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3FSD2M89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW5TP7LV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3GDF8C4Q | DEFICIENT CLAIM NEVER CURED |
| DDW5USNXBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3GR6DHPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW69GMYCB | DEFICIENT CLAIM NEVER CURED | DW3H58PVXG | DEFICIENT CLAIM NEVER CURED |
| DDW6B3X4PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3H59ABLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW6CKMSRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3HC4EDAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW6GUJ9AL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3HF8RBDL | DEFICIENT CLAIM NEVER CURED |
| DDW6PKAXS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3HYAT8FX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW6Q8R5SL | DEFICIENT CLAIM NEVER CURED | DW3JG4QYVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW72ER9JQ | DEFICIENT CLAIM NEVER CURED | DW3JLUZSQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW7BVQS6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3JNBA4RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDW8AL3EFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3JPAHDFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW8BJQP45 | DEFICIENT CLAIM NEVER CURED | DW3KVDYNMU | DEFICIENT CLAIM NEVER CURED |
| DDW8KFVH69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3L7VMT54 | DEFICIENT CLAIM NEVER CURED |
| DDW8M69NHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3LJ5MPF2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDW8NF9KRG | DEFICIENT CLAIM NEVER CURED | DW3LQGF8CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW8S625JE | DEFICIENT CLAIM NEVER CURED | DW3LQRVA8F | DEFICIENT CLAIM NEVER CURED |
| DDW95BPGMV | DEFICIENT CLAIM NEVER CURED | DW3LZ4BH7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDW9FRBUX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3M57YPLK | DEFICIENT CLAIM NEVER CURED |
| DDW9PXFRJL | DEFICIENT CLAIM NEVER CURED | DW3MSFG5BV | DEFICIENT CLAIM NEVER CURED |
| DDWA5MKP2J | DEFICIENT CLAIM NEVER CURED | DW3MVJKNG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWB7H4JP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3N4X6QV7 | DEFICIENT CLAIM NEVER CURED |
| DDWBF4MZ39 | DEFICIENT CLAIM NEVER CURED | DW3N6VZ528 | DEFICIENT CLAIM NEVER CURED |
| DDWBRX3VTZ | DEFICIENT CLAIM NEVER CURED | DW3N8PB4GE | DEFICIENT CLAIM NEVER CURED |
| DDWBYJUQSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3NTR5DGX | DEFICIENT CLAIM NEVER CURED |
| DDWC6TN8KV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3P2LCS8V | DEFICIENT CLAIM NEVER CURED |
| DDWC75BURS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3PDJLAZG | DEFICIENT CLAIM NEVER CURED |
| DDWC7A8YU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3PG6BUMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWC85ETJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3PRYUH7X | DEFICIENT CLAIM NEVER CURED |
| DDWCNU4SXV | DEFICIENT CLAIM NEVER CURED | DW3QE2KAJV | DEFICIENT CLAIM NEVER CURED |
| DDWCSVPYG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3QEBSULV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWCTH87RX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3QETVYG2 | DEFICIENT CLAIM NEVER CURED |
| DDWEMJC7ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3QFVL6J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWEPSK7M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3QM6GUV2 | DEFICIENT CLAIM NEVER CURED |
| DDWEX4SYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3QMKEJBF | DEFICIENT CLAIM NEVER CURED |
| DDWF2KXS58 | DEFICIENT CLAIM NEVER CURED | DW3QMYH4XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWF4NAKZC | DEFICIENT CLAIM NEVER CURED | DW3QPXRKHY | DEFICIENT CLAIM NEVER CURED |
| DDWF9SL3QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3QS9LG76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWFA7LVNT | DEFICIENT CLAIM NEVER CURED | DW3QYLZPGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWFMQ9AP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3RCSMK7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWG4MHEZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3RKBNSJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWG594Y3A | DEFICIENT CLAIM NEVER CURED | DW3RMBZ9D7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DDWH37PSBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3RUSCMD9 | DEFICIENT CLAIM NEVER CURED |
| DDWHLJ7YBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3S89CLAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWHUPS3YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3SADXN4J | DEFICIENT CLAIM NEVER CURED |
| DDWJ4CXHYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3SEGNK7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWJR6H42A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3T48RAJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWJZALF6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3TCDFE5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWK4UTPLC | DEFICIENT CLAIM NEVER CURED | DW3TFEHBLN | DEFICIENT CLAIM NEVER CURED |
| DDWKRL3AJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3TQPZ86C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWL6BT9NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3ULMHYRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWL7XQP4K | DEFICIENT CLAIM NEVER CURED | DW3UZ96TS5 | DEFICIENT CLAIM NEVER CURED |
| DDWL8T5JQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3VSAPGUF | DEFICIENT CLAIM NEVER CURED |
| DDWLSXYAU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3VSD745P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWM3P7LUR | DEFICIENT CLAIM NEVER CURED | DW3X5V9KDA | DEFICIENT CLAIM NEVER CURED |
| DDWMBY65N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3XD65HLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWMEVC8KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3XMFSYVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWMJ7HFKC | DEFICIENT CLAIM NEVER CURED | DW3Y68VSF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWMPQ7FTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3Y7RJBEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWN2E9XRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW3Z5CJH9A | DEFICIENT CLAIM NEVER CURED |
| DDWNEPTL6R | DEFICIENT CLAIM NEVER CURED | DW3ZDYX7GJ | DEFICIENT CLAIM NEVER CURED |
| DDWNJMLV2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW3ZFYPDV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWPE6KTZH | DEFICIENT CLAIM NEVER CURED | DW3ZGUT6EA | DEFICIENT CLAIM NEVER CURED |
| DDWPGV5QY9 | DEFICIENT CLAIM NEVER CURED | DW3ZQSR4YK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWPMJNB6A | DEFICIENT CLAIM NEVER CURED | DW3ZRUS8M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWQARP7F4 | DEFICIENT CLAIM NEVER CURED | DW423Z6XA8 | DEFICIENT CLAIM NEVER CURED |
| DDWR87K5YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW429MXUKC | DEFICIENT CLAIM NEVER CURED |
| DDWRKUTPNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW42FT3JAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWRL68FG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW43AZB9T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDWS45AK8E | DEFICIENT CLAIM NEVER CURED | DW43DPU2HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWS7NFJ4L | DEFICIENT CLAIM NEVER CURED | DW43LXNRSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWSE9UG4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW43VKJGAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWSMBZU2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4528LKZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWST39CN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW45TAXBLZ | DEFICIENT CLAIM NEVER CURED |
| DDWSY3LNGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW45TLY2A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWTJBP7FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW46GPA2CK | DEFICIENT CLAIM NEVER CURED |
| DDWTLK3MPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW46LAERQS | DEFICIENT CLAIM NEVER CURED |
| DDWTPEJZ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW479XHLA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWUELZ6PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW47CAFMZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWVN4TYC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4856CBH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWVRF9B86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW485NMALV | DEFICIENT CLAIM NEVER CURED |
| DDWX5EZUSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW48CMLXEF | DEFICIENT CLAIM NEVER CURED |
| DDWXBUG6LE | DEFICIENT CLAIM NEVER CURED | DW48F5GM2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWXK9BNZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW48NUG5KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWXMU7Z9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW49QRDKP2 | DEFICIENT CLAIM NEVER CURED |
| DDWXYBP6SQ | DEFICIENT CLAIM NEVER CURED | DW49R7G5FX | DEFICIENT CLAIM NEVER CURED |
| DDWYSTF246 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4A8E7XCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDWYTE9U65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4AXKGJNR | DEFICIENT CLAIM NEVER CURED |
| DDWZFC6B8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4B9GU8AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDWZMTR8P3 | DEFICIENT CLAIM NEVER CURED | DW4BDUPJF2 | DEFICIENT CLAIM NEVER CURED |
| DDX23UYR85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4BE2NGKR | DEFICIENT CLAIM NEVER CURED |
| DDX27S6TNE | DEFICIENT CLAIM NEVER CURED | DW4BRNSLPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX2E57P9G | DEFICIENT CLAIM NEVER CURED | DW4C3LQBHK | DEFICIENT CLAIM NEVER CURED |
| DDX2L7TUNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4C7KR9G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX2QRU8Y9 | DEFICIENT CLAIM NEVER CURED | DW4D92P6BY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX38QM4FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4DVGS7QM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDX3BJ9NE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4E958637 | DEFICIENT CLAIM NEVER CURED |
| DDX3EH5VJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4ECG7DMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX3HZRA5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4EKCAR8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX3JBWN7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4EQGUX7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX452AJ6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4EQHGKBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX4G2579S | DEFICIENT CLAIM NEVER CURED | DW4EQPZNHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX4J67L3U | DEFICIENT CLAIM NEVER CURED | DW4F83CA6K | DEFICIENT CLAIM NEVER CURED |
| DDX4UJZYAW | DEFICIENT CLAIM NEVER CURED | DW4FMPG5TK | DEFICIENT CLAIM NEVER CURED |
| DDX63LPJS4 | DEFICIENT CLAIM NEVER CURED | DW4FURCBG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX69H4AWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4G2853UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX6ALJ5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4GNQHMSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX6BPSAWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4HEMLVSG | DEFICIENT CLAIM NEVER CURED |
| DDX6EJKYMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4HM6XY9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX6KY7B3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4HYB5TZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDX6VTLSRB | DEFICIENT CLAIM NEVER CURED | DW4J5TXGA3 | DEFICIENT CLAIM NEVER CURED |
| DDX6ZEPHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4JK93XHS | DEFICIENT CLAIM NEVER CURED |
| DDX7N6EQCM | DEFICIENT CLAIM NEVER CURED | DW4JLZ56QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX7PR4CBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4JXZUE6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX7Z62LM5 | DEFICIENT CLAIM NEVER CURED | DW4K27EQC5 | DEFICIENT CLAIM NEVER CURED |
| DDX85LZPN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4K5PZ3DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX89NFTVR | DEFICIENT CLAIM NEVER CURED | DW4K9D5TYN | DEFICIENT CLAIM NEVER CURED |
| DDX8EVTYCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4KEFUT2Z | DEFICIENT CLAIM NEVER CURED |
| DDX8G4P5R2 | DEFICIENT CLAIM NEVER CURED | DW4KGTC85D | DEFICIENT CLAIM NEVER CURED |
| DDX8M2CW3L | DEFICIENT CLAIM NEVER CURED | DW4KHTNUXF | DEFICIENT CLAIM NEVER CURED |
| DDX98W2UFB | DEFICIENT CLAIM NEVER CURED | DW4L3KJXGB | DEFICIENT CLAIM NEVER CURED |
| DDX9KSVLCY | DEFICIENT CLAIM NEVER CURED | DW4LHNYX7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDX9Z37NB8 | DEFICIENT CLAIM NEVER CURED | DW4LMNE7BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXA36CQJT | DEFICIENT CLAIM NEVER CURED | DW4LZSVRYX | DEFICIENT CLAIM NEVER CURED |
| DDXA45ELT8 | DEFICIENT CLAIM NEVER CURED | DW4MFKD7P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXACP49UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4MGD89PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXAKZPHME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4MTLQJ9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXB2KYAVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4N26F5E3 | DEFICIENT CLAIM NEVER CURED |
| DDXBETY4LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4N5JRMSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXBG6E8J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4N5Q687L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXC5EPVKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4NEGD58K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXCM9EZFV | DEFICIENT CLAIM NEVER CURED | DW4NQP8XL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXEU523MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4NRAT3CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXF4596CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4NSLPT7G | DEFICIENT CLAIM NEVER CURED |
| DDXF7CM4BT | DEFICIENT CLAIM NEVER CURED | DW4P6R7KUE | DEFICIENT CLAIM NEVER CURED |
| DDXF8JK3W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4P7ZHBF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXFH9SGZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4PBXSV8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXG2JSNPW | DEFICIENT CLAIM NEVER CURED | DW4PY3ZSBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXGS6ZN4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4Q9CXSJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXGTFYR6L | DEFICIENT CLAIM NEVER CURED | DW4QD6LSFK | DEFICIENT CLAIM NEVER CURED |
| DDXGZPVRH3 | DEFICIENT CLAIM NEVER CURED | DW4QJB3VYT | DEFICIENT CLAIM NEVER CURED |
| DDXHCU96VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4R3ADX5Z | DEFICIENT CLAIM NEVER CURED |
| DDXHGNYTUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4RJSXUD2 | DEFICIENT CLAIM NEVER CURED |
| DDXJ6S45Q7 | DEFICIENT CLAIM NEVER CURED | DW4RK3VNJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXJ73UCE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4RK73EHF | DEFICIENT CLAIM NEVER CURED |
| DDXJBK3PZC | DEFICIENT CLAIM NEVER CURED | DW4RNMHVL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXJHFC5ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4RU7A3NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXJP3QZVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4STEB2LK | DEFICIENT CLAIM NEVER CURED |
| DDXJZV78AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4SUP82JA | DEFICIENT CLAIM NEVER CURED |
| DDXK9FZEYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4TDMZ36B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXK9T5LNJ | DEFICIENT CLAIM NEVER CURED | DW4TDSGJL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXL48YG92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4TN8YZMC | DEFICIENT CLAIM NEVER CURED |
| DDXLFEP8CK | DEFICIENT CLAIM NEVER CURED | DW4TQAFHNM | DEFICIENT CLAIM NEVER CURED |
| DDXM2PUKA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4U3CSBGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXM4BKA23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4U6ZXKYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXMHWKPRT | DEFICIENT CLAIM NEVER CURED | DW4U7Y6GBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXMHZS2G9 | DEFICIENT CLAIM NEVER CURED | DW4UEJ7TLS | DEFICIENT CLAIM NEVER CURED |
| DDXMTEW9F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW4VP7KRML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXMVNGYP6 | DEFICIENT CLAIM NEVER CURED | DW4VX5ZC3S | DEFICIENT CLAIM NEVER CURED |
| DDXN3S4Q5M | DEFICIENT CLAIM NEVER CURED | DW4XDY89TA | DEFICIENT CLAIM NEVER CURED |
| DDXNSJKPV8 | DEFICIENT CLAIM NEVER CURED | DW4XH97MTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXNUZG8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4Y8HFRAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXNVJPWYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4YD9FSVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXPA6WEFJ | DEFICIENT CLAIM NEVER CURED | DW4YFN9VZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXPTNARJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4YGNFZDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXQCN8ZEG | DEFICIENT CLAIM NEVER CURED | DW4YPAM2BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXRB2HPE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4YQ8A5ZS | DEFICIENT CLAIM NEVER CURED |
| DDXRBQLNHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW4ZDX58GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXRZQFBLS | DEFICIENT CLAIM NEVER CURED | DW4ZG7BKDF | DEFICIENT CLAIM NEVER CURED |
| DDXS32V9WA | DEFICIENT CLAIM NEVER CURED | DW4ZPCX3D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXSAYF92L | DEFICIENT CLAIM NEVER CURED | DW4ZSMCEBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXSETA43F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW52A9M8X4 | DEFICIENT CLAIM NEVER CURED |
| DDXSJ3RLNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW52M4HAR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXSLHN7ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW52M6NGZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXSU39WMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW52MLK7QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXSUKCQG4 | DEFICIENT CLAIM NEVER CURED | DW52MLP7KY | DEFICIENT CLAIM NEVER CURED |
| DDXSVZUJKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW52RKTB4D | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDXSWKZ8B6 | DEFICIENT CLAIM NEVER CURED | DW536GRBZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXT76UZQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW53KUSLN2 | DEFICIENT CLAIM NEVER CURED |
| DDXTQHJE9V | DEFICIENT CLAIM NEVER CURED | DW5497JLQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXTSZU93B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW54G6FRU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXTZL6UKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW54VF3SB2 | DEFICIENT CLAIM NEVER CURED |
| DDXU9BEPSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW56JQS4CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXUKLQ94Y | DEFICIENT CLAIM NEVER CURED | DW56KXRCN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXUNVAS25 | DEFICIENT CLAIM NEVER CURED | DW574GBMYP | DEFICIENT CLAIM NEVER CURED |
| DDXVABFJWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW57XR2BNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXVG7483P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW58GEXUDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXVGMTRBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW58LGHA4V | DEFICIENT CLAIM NEVER CURED |
| DDXVLZMYWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW58P96LTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXVMWTL5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW58T4M9BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXVQ8A35Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5987TJPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXVTALWJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW59HD3K28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXWFM7HTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW59Y437BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXWJUGEYP | DEFICIENT CLAIM NEVER CURED | DW5A3G8274 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXWP9GCT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5AM27Y98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDXWQMASJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5AM43TEG | DEFICIENT CLAIM NEVER CURED |
| DDXY2H4WPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5B9S7Z6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXYGQLUZJ | DEFICIENT CLAIM NEVER CURED | DW5BGDLAVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXYQ5WZLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5BSKVN6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXYZJM97S | DEFICIENT CLAIM NEVER CURED | DW5BVLGARF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDXZVJBEYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5C2L7YRQ | DEFICIENT CLAIM NEVER CURED |
| DDY2FUVLS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5CAHNQ9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY2GXE3ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5CF372NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY2RW6NEL | DEFICIENT CLAIM NEVER CURED | DW5CLJBYR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDY2U7GTJM | DEFICIENT CLAIM NEVER CURED | DW5CPXUYSD | DEFICIENT CLAIM NEVER CURED |
| DDY2WMJ957 | DEFICIENT CLAIM NEVER CURED | DW5CY64RNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY2WN8ZA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5CZB6RDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY3BC6NLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5E2V3CMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY3BPASMR | DEFICIENT CLAIM NEVER CURED | DW5E6HZMPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY3E4RCX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5EMYG246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY3MA2XQR | DEFICIENT CLAIM NEVER CURED | DW5F3JM7U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY3SM79KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5FGLCARB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY43LEGSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5FHAQGUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY4ELHJN6 | DEFICIENT CLAIM NEVER CURED | DW5GCBNKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY4MSGW8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5GE87LZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY4UJGL5E | DEFICIENT CLAIM NEVER CURED | DW5GVKFBP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY59LB4SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5GY4FEV3 | DEFICIENT CLAIM NEVER CURED |
| DDY59TNRMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5H2DSFPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY5JAB6VG | DEFICIENT CLAIM NEVER CURED | DW5H2N6VPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5P2C79A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5HF6JCS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5SF7X9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5HXUTERA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY5UFZCGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5JBP47HX | DEFICIENT CLAIM NEVER CURED |
| DDY5UKQLAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5JVLPYH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY63ETX9C | DEFICIENT CLAIM NEVER CURED | DW5KMZURAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY675FMAS | DEFICIENT CLAIM NEVER CURED | DW5KR2GFEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY67C9XTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5L8UJKC9 | DEFICIENT CLAIM NEVER CURED |
| DDY6CNTHE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5LMRBTYZ | DEFICIENT CLAIM NEVER CURED |
| DDY6MNQZHV | DEFICIENT CLAIM NEVER CURED | DW5MUS3CZG | DEFICIENT CLAIM NEVER CURED |
| DDY6QTUPAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5MVARPHD | DEFICIENT CLAIM NEVER CURED |
| DDY7A5H3QZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5MZKJ92H | DEFICIENT CLAIM NEVER CURED |
| DDY7GQ3UJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5NLSD2UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDY7RLTBEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5NSFL9VJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY7XRLEUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5NYLTVPE | DEFICIENT CLAIM NEVER CURED |
| DDY7Z3WLVT | DEFICIENT CLAIM NEVER CURED | DW5P93KTCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY8CGSXBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5PHKMGFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY8VKHW7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5PQZ8AR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY96LHSFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5Q2FCDA7 | DEFICIENT CLAIM NEVER CURED |
| DDY9NE74PB | DEFICIENT CLAIM NEVER CURED | DW5Q8XRJGU | DEFICIENT CLAIM NEVER CURED |
| DDY9P76BRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5R4NKH28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDY9Q8BZNK | DEFICIENT CLAIM NEVER CURED | DW5RALHMTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDY9ZAS86K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5RD9K3T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYBEN54TA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5RG3PKF9 | DEFICIENT CLAIM NEVER CURED |
| DDYBN3W56U | DEFICIENT CLAIM NEVER CURED | DW5RPG4BUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYCPML26Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5RY3K2LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYE53LVT4 | DEFICIENT CLAIM NEVER CURED | DW5S73DR48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYEK6A8J4 | DEFICIENT CLAIM NEVER CURED | DW5SCGUB6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYEK9VWG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5ST6LC4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYF98LPS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5T2E3JKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYFCV4KMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5T2U84EB | DEFICIENT CLAIM NEVER CURED |
| DDYFK2Z58X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5T2ZJBEC | DEFICIENT CLAIM NEVER CURED |
| DDYFMHA24P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5T8U6J9M | DEFICIENT CLAIM NEVER CURED |
| DDYG5ZK9LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5T97U36K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYG6UBTPF | DEFICIENT CLAIM NEVER CURED | DW5U3KJZP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYH7VGZN3 | DEFICIENT CLAIM NEVER CURED | DW5U4QALKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYJHN8FQ9 | DEFICIENT CLAIM NEVER CURED | DW5U7TZYGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYJS8P94U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5U9CX3R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYK36WLSG | DEFICIENT CLAIM NEVER CURED | DW5UJSHT4N | DEFICIENT CLAIM NEVER CURED |
| DDYK4CTRSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5UKVJSZF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYKB4F728 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5VJ279UC | DEFICIENT CLAIM NEVER CURED |
| DDYKB97GP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5VPRU3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYKHM9X8Q | DEFICIENT CLAIM NEVER CURED | DW5VRXBS9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYKNS8QT5 | DEFICIENT CLAIM NEVER CURED | DW5X7MZT48 | DEFICIENT CLAIM NEVER CURED |
| DDYKTW6PFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5XGCHUZL | DEFICIENT CLAIM NEVER CURED |
| DDYKX4A2GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5XTZQJS2 | DEFICIENT CLAIM NEVER CURED |
| DDYLB7VQ3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW5Y7DMC3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYLRPNHB3 | DEFICIENT CLAIM NEVER CURED | DW5Z7DTKPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYMPVCUGZ | DEFICIENT CLAIM NEVER CURED | DW5ZCABHSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYMSULVBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW5ZQ28DUB | DEFICIENT CLAIM NEVER CURED |
| DDYMV8CWER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW62KNDFUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYN43S2V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW62VUN7FP | DEFICIENT CLAIM NEVER CURED |
| DDYN5T4C6H | DEFICIENT CLAIM NEVER CURED | DW62ZULHGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYN6ZQPBV | DEFICIENT CLAIM NEVER CURED | DW638RHYKN | DEFICIENT CLAIM NEVER CURED |
| DDYN7W5S3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW638TH9B5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYNPTWHBR | DEFICIENT CLAIM NEVER CURED | DW63G7EBQS | DEFICIENT CLAIM NEVER CURED |
| DDYP4GEJT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW63GSNVAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYP7NSHQT | DEFICIENT CLAIM NEVER CURED | DW63SRAJY4 | DEFICIENT CLAIM NEVER CURED |
| DDYPAWTC52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW648GL2Z7 | DEFICIENT CLAIM NEVER CURED |
| DDYPGK4LTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW64E3ZFSV | DEFICIENT CLAIM NEVER CURED |
| DDYPRE7XT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW64M28RC9 | DEFICIENT CLAIM NEVER CURED |
| DDYPSVE84F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW64ZT9KQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYQ3TFSKH | DEFICIENT CLAIM NEVER CURED | DW65NMX3PR | DEFICIENT CLAIM NEVER CURED |
| DDYQG52RWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW65RB3CPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYQPVH63U | DEFICIENT CLAIM NEVER CURED | DW67K3FA9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYQSWGNRK | DEFICIENT CLAIM NEVER CURED | DW67VY4MT8 | DEFICIENT CLAIM NEVER CURED |
| DDYR4C2A5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW68Q3G2JD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYRBKZ7H8 | DEFICIENT CLAIM NEVER CURED | DW697KXC3H | DEFICIENT CLAIM NEVER CURED |
| DDYRBMGCXP | DEFICIENT CLAIM NEVER CURED | DW69CU5EVA | DEFICIENT CLAIM NEVER CURED |
| DDYS4Z5RA3 | DEFICIENT CLAIM NEVER CURED | DW69HJAQML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYS6JF5WT | DEFICIENT CLAIM NEVER CURED | DW69R5MCAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYSK5WVHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW69UX2Z35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYSL72CWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW69YQB7EM | DEFICIENT CLAIM NEVER CURED |
| DDYSVEL3MF | DEFICIENT CLAIM NEVER CURED | DW6A8CJVHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYT2AB6RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6A9U7DXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYTJW2VNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6AB7G4PK | DEFICIENT CLAIM NEVER CURED |
| DDYTW9H2A6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6AHNM8TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYTXH8A96 | DEFICIENT CLAIM NEVER CURED | DW6AHYNXVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYTZQ6VUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6AY748GJ | DEFICIENT CLAIM NEVER CURED |
| DDYU2FPX7V | DEFICIENT CLAIM NEVER CURED | DW6BEZNSTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYU8CMHBF | DEFICIENT CLAIM NEVER CURED | DW6BPAQCZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYUEZCV62 | DEFICIENT CLAIM NEVER CURED | DW6BVCEUJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYUN54ELR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6C9JMH3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYURMFJCT | DEFICIENT CLAIM NEVER CURED | DW6CUGDTFK | DEFICIENT CLAIM NEVER CURED |
| DDYUVCWNQ3 | DEFICIENT CLAIM NEVER CURED | DW6CVYDBA4 | DEFICIENT CLAIM NEVER CURED |
| DDYUVRQGMZ | DEFICIENT CLAIM NEVER CURED | DW6CZGTA3M | DEFICIENT CLAIM NEVER CURED |
| DDYUX3GKQF | DEFICIENT CLAIM NEVER CURED | DW6D2PBNSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYV2LFZ3B | DEFICIENT CLAIM NEVER CURED | DW6D54LRAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYV4HK8BE | DEFICIENT CLAIM NEVER CURED | DW6DUQSAKY | DEFICIENT CLAIM NEVER CURED |
| DDYVP5M49U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6E72YXK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYWBP9FQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6EDFYP45 | DEFICIENT CLAIM NEVER CURED |
| DDYWE6FSJB | DEFICIENT CLAIM NEVER CURED | DW6EFQYMGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYWSAJH45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6ENPKTC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDYX6PBEUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6ETF9QHD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDYXEMBCJS | DEFICIENT CLAIM NEVER CURED | DW6EUHDSKG | DEFICIENT CLAIM NEVER CURED |
| DDYXJSZA5V | DEFICIENT CLAIM NEVER CURED | DW6F2ZTDV4 | DEFICIENT CLAIM NEVER CURED |
| DDYXMW4Z6F | DEFICIENT CLAIM NEVER CURED | DW6F3YJZT9 | DEFICIENT CLAIM NEVER CURED |
| DDYXR5CAKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6F7E43LA | DEFICIENT CLAIM NEVER CURED |
| DDYXVUBG3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6F7TAPU9 | DEFICIENT CLAIM NEVER CURED |
| DDYXZFG7MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6FK9QHY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYZ682KML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6FU9D8QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDYZ6JKEMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6G4EQKB7 | DEFICIENT CLAIM NEVER CURED |
| DDYZGXH25Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6GCQ7MRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ2BE7WN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6GL3MPE4 | DEFICIENT CLAIM NEVER CURED |
| DDZ2F9NKVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6GQ8UYFL | DEFICIENT CLAIM NEVER CURED |
| DDZ3SBFT8V | DEFICIENT CLAIM NEVER CURED | DW6GZ4978T | DEFICIENT CLAIM NEVER CURED |
| DDZ3T9FJ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6H5E73FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ3XQ8NGH | DEFICIENT CLAIM NEVER CURED | DW6H7UAV4B | DEFICIENT CLAIM NEVER CURED |
| DDZ4Q8VUTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6HF7Y4RT | DEFICIENT CLAIM NEVER CURED |
| DDZ52SBXUF | DEFICIENT CLAIM NEVER CURED | DW6HS3UMRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ58W9KCG | DEFICIENT CLAIM NEVER CURED | DW6HTY4QE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ5A7R9PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6HYB3LPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ5E74QAN | DEFICIENT CLAIM NEVER CURED | DW6J4YB3SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ5EHT89L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6J7TGPYU | DEFICIENT CLAIM NEVER CURED |
| DDZ65THB7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6JNRBGKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ69PJWUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6JPEFDHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ6LUMEKC | DEFICIENT CLAIM NEVER CURED | DW6JZHYN7P | DEFICIENT CLAIM NEVER CURED |
| DDZ6RAGPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6KPFEC2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ6XMJ7BS | DEFICIENT CLAIM NEVER CURED | DW6KUSB4RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ792FWQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6LKHM82P | DEFICIENT CLAIM NEVER CURED |
| DDZ7F3HA5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6LTYNC73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZ7FNTM93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6MYKCGX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ7H2RF45 | DEFICIENT CLAIM NEVER CURED | DW6NAV27LS | DEFICIENT CLAIM NEVER CURED |
| DDZ7VRCN6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6NDM9THQ | DEFICIENT CLAIM NEVER CURED |
| DDZ85CXWGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6NKMXFUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ85MLK7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6P8X54QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ8HRAN27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6PD78CBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ8JTC3HR | DEFICIENT CLAIM NEVER CURED | DW6PVNCDQH | DEFICIENT CLAIM NEVER CURED |
| DDZ8MWPNBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6PX5EM3G | DEFICIENT CLAIM NEVER CURED |
| DDZ8VHKLN3 | DEFICIENT CLAIM NEVER CURED | DW6QFJ7XCR | DEFICIENT CLAIM NEVER CURED |
| DDZ94MSLTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6QL72ZJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZ96CJK4U | DEFICIENT CLAIM NEVER CURED | DW6QLA84FZ | DEFICIENT CLAIM NEVER CURED |
| DDZ9M5RPQG | DEFICIENT CLAIM NEVER CURED | DW6QRYPCBG | DEFICIENT CLAIM NEVER CURED |
| DDZ9NCLQYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6RA9CY4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZ9X4MUB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6RA9QT52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZAQBT53C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6REP845N | DEFICIENT CLAIM NEVER CURED |
| DDZAYGXFNT | DEFICIENT CLAIM NEVER CURED | DW6RG8MLD3 | DEFICIENT CLAIM NEVER CURED |
| DDZB3LCYMG | DEFICIENT CLAIM NEVER CURED | DW6S7HXGFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZBVC2WXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6SP9F7AJ | DEFICIENT CLAIM NEVER CURED |
| DDZC2JQE84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6SRVXBTN | DEFICIENT CLAIM NEVER CURED |
| DDZCBLSXGT | DEFICIENT CLAIM NEVER CURED | DW6TA8FXJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZCE2PXQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6TE9AH3Z | DEFICIENT CLAIM NEVER CURED |
| DDZCHS48YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6TEJ9KA8 | DEFICIENT CLAIM NEVER CURED |
| DDZCQX2937 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6TV4QKCJ | DEFICIENT CLAIM NEVER CURED |
| DDZCYW4T57 | DEFICIENT CLAIM NEVER CURED | DW6TZE9UK7 | DEFICIENT CLAIM NEVER CURED |
| DDZECMU7XS | DEFICIENT CLAIM NEVER CURED | DW6UC9HTZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZELPQ3V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6UEKDATL | DEFICIENT CLAIM NEVER CURED |
| DDZEMVK7CR | DEFICIENT CLAIM NEVER CURED | DW6URDALYJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZEURM7P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6UXFEYZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZFCEGRHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6V7P3H2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZFKUH3EY | DEFICIENT CLAIM NEVER CURED | DW6X85ZGSR | DEFICIENT CLAIM NEVER CURED |
| DDZFN4Y36K | DEFICIENT CLAIM NEVER CURED | DW6XDYTNG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZFN6JYEQ | DEFICIENT CLAIM NEVER CURED | DW6XQBGNTY | DEFICIENT CLAIM NEVER CURED |
| DDZFW7NCG6 | DEFICIENT CLAIM NEVER CURED | DW6XUC2MDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZG78J9XP | DEFICIENT CLAIM NEVER CURED | DW6YMA85VB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZGWPSV7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6YTNU2BC | DEFICIENT CLAIM NEVER CURED |
| DDZH4XASYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW6Z7QTGDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZHYXECJW | DEFICIENT CLAIM NEVER CURED | DW6ZB4S3C5 | DEFICIENT CLAIM NEVER CURED |
| DDZJ3B8TV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW6ZSVBU3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZJ8P5QXC | DEFICIENT CLAIM NEVER CURED | DW6ZVXJKP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZJHW4PCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW726R9MCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZKJ5PLTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW73LDBYXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZKL47XYR | DEFICIENT CLAIM NEVER CURED | DW73X4NJGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZKRNGFEB | DEFICIENT CLAIM NEVER CURED | DW74ADZ3NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZL96NACV | DEFICIENT CLAIM NEVER CURED | DW74UJBX2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZLK9SPNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7654DAFV | DEFICIENT CLAIM NEVER CURED |
| DDZLX43W76 | DEFICIENT CLAIM NEVER CURED | DW769YERMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZMA26L4Y | DEFICIENT CLAIM NEVER CURED | DW76FRM32J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZMA3VKXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW76KU2XEP | DEFICIENT CLAIM NEVER CURED |
| DDZMP58RAG | DEFICIENT CLAIM NEVER CURED | DW76QA5BYM | DEFICIENT CLAIM NEVER CURED |
| DDZN7LKMYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW78GCMPVD | DEFICIENT CLAIM NEVER CURED |
| DDZNH8M9JT | DEFICIENT CLAIM NEVER CURED | DW78QHJCRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZNL6FJUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW78TQYJXM | DEFICIENT CLAIM NEVER CURED |
| DDZNSQ6C57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW78TYMBFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZP73YGJ9 | DEFICIENT CLAIM NEVER CURED | DW78UG6JP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZPB8YKQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW78VQTUKE | DEFICIENT CLAIM NEVER CURED |
| DDZPN4ES6U | DEFICIENT CLAIM NEVER CURED | DW79M8FTRU | DEFICIENT CLAIM NEVER CURED |
| DDZPUN38C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW79ZK3GSN | DEFICIENT CLAIM NEVER CURED |
| DDZPWVLG8T | DEFICIENT CLAIM NEVER CURED | DW7A3HZYLP | DEFICIENT CLAIM NEVER CURED |
| DDZPYWTS72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7AG4KCJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZQ4R9BY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7AR2HDSU | DEFICIENT CLAIM NEVER CURED |
| DDZQGUBHKV | DEFICIENT CLAIM NEVER CURED | DW7B6HULEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZQK4VBNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7BKXCUMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZQRCVK2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7BU6J3GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZQSNYL86 | DEFICIENT CLAIM NEVER CURED | DW7C2PXNYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZR65WMS7 | DEFICIENT CLAIM NEVER CURED | DW7C56PHVR | DEFICIENT CLAIM NEVER CURED |
| DDZRYFVBSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7CJTNGH6 | DEFICIENT CLAIM NEVER CURED |
| DDZS2VTAUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7CXKZHUM | DEFICIENT CLAIM NEVER CURED |
| DDZSC3B9E4 | DEFICIENT CLAIM NEVER CURED | DW7D4F6EQ2 | DEFICIENT CLAIM NEVER CURED |
| DDZSPXFVUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7DQ8SEK6 | DEFICIENT CLAIM NEVER CURED |
| DDZSUH7B9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7DTZMENV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZSVK643N | DEFICIENT CLAIM NEVER CURED | DW7DVMKQG4 | DEFICIENT CLAIM NEVER CURED |
| DDZSYVU24N | DEFICIENT CLAIM NEVER CURED | DW7DYF356P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZTK5SJWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7E2SVGP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZU8B6H7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7EDVXUTB | DEFICIENT CLAIM NEVER CURED |
| DDZULG4WK2 | DEFICIENT CLAIM NEVER CURED | DW7EMNRCZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZUNK9M45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7F6ZD8UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZUQJLPWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7FHTU62J | DEFICIENT CLAIM NEVER CURED |
| DDZURB37CE | DEFICIENT CLAIM NEVER CURED | DW7FYG5QDJ | DEFICIENT CLAIM NEVER CURED |
| DDZUS5MGAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7FYLQ4UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZV5F7B6A | DEFICIENT CLAIM NEVER CURED | DW7G3QB5JZ | DEFICIENT CLAIM NEVER CURED |
| DDZVE9G542 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7GHSXT4E | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DDZVLQ2KGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7GPTYJ8H | DEFICIENT CLAIM NEVER CURED |
| DDZW38Y4LK | DEFICIENT CLAIM NEVER CURED | DW7H3S4TFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZWB6JGYC | DEFICIENT CLAIM NEVER CURED | DW7HEDX892 | DEFICIENT CLAIM NEVER CURED |
| DDZWSM2L5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7HF2Z5JK | DEFICIENT CLAIM NEVER CURED |
| DDZWVUE6KM | DEFICIENT CLAIM NEVER CURED | DW7HMXPBAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZXEK49RW | DEFICIENT CLAIM NEVER CURED | DW7HRM3PSJ | DEFICIENT CLAIM NEVER CURED |
| DDZXFSR2L3 | DEFICIENT CLAIM NEVER CURED | DW7HTGRD3K | DEFICIENT CLAIM NEVER CURED |
| DDZXJBHK7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7HV3JLGF | DEFICIENT CLAIM NEVER CURED |
| DDZXMAY6HF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7JKYTPEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZXSC9PKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7JT2HDRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DDZXT3R2NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7K3TCQHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZY4SGF9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7K3XQPN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DDZYB54EGK | DEFICIENT CLAIM NEVER CURED | DW7K8ZERP2 | DEFICIENT CLAIM NEVER CURED |
| DDZYK7T6P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7KBJD8T4 | DEFICIENT CLAIM NEVER CURED |
| DDZYV5QM3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7KETM69R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE23Y6KLTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7KF4BHJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2496HBYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7KYFGLEB | DEFICIENT CLAIM NEVER CURED |
| DE24P8BXR7 | DEFICIENT CLAIM NEVER CURED | DW7KYQFM6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE24UGSHM8 | DEFICIENT CLAIM NEVER CURED | DW7L2SM593 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE256WTPYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7L84RBA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE25YM7PLZ | DEFICIENT CLAIM NEVER CURED | DW7LHX9YAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE26GJ8YAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7LKZQGBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE26H78RGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7LREDJ8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE26JWXLKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7LTARSZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE26SQAZMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7LUNSETP | DEFICIENT CLAIM NEVER CURED |
| DE27QRG6XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7MAL8QYZ | DEFICIENT CLAIM NEVER CURED |
| DE27RMQPAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7MJSP6K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE27SPAFWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7MTPQ9L5 | DEFICIENT CLAIM NEVER CURED |
| DE27UDFS5V | DEFICIENT CLAIM NEVER CURED | DW7NMR98B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE28CVDK5B | DEFICIENT CLAIM NEVER CURED | DW7PF3GSNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE28NHM5P7 | DEFICIENT CLAIM NEVER CURED | DW7PXMTZBF | DEFICIENT CLAIM NEVER CURED |
| DE28XJPUQR | DEFICIENT CLAIM NEVER CURED | DW7PZNU4YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2946ZR35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7QZGXDPC | DEFICIENT CLAIM NEVER CURED |
| DE2AQMPBY9 | DEFICIENT CLAIM NEVER CURED | DW7R5ZPDCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2BT3YZ7S | DEFICIENT CLAIM NEVER CURED | DW7RA8LCNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2BZUWK9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7RMX6594 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2C9VSRKQ | DEFICIENT CLAIM NEVER CURED | DW7S3ZMQNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2CJSUV96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7SDU3C2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2CWGLN7Z | DEFICIENT CLAIM NEVER CURED | DW7SEKMFG5 | DEFICIENT CLAIM NEVER CURED |
| DE2CWSUXM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7SLREAYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2CWZLXH8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7SXYNLAQ | DEFICIENT CLAIM NEVER CURED |
| DE2D85K6MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7T4QJ268 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2DHASLQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7TD6Q5U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2DLUH85P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7TFVN3ZP | DEFICIENT CLAIM NEVER CURED |
| DE2DWTACBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7TPUBR26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2F9MZLCQ | DEFICIENT CLAIM NEVER CURED | DW7TYFQACV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2FCMX5N3 | DEFICIENT CLAIM NEVER CURED | DW7UAB3TQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2FHB6DQX | DEFICIENT CLAIM NEVER CURED | DW7UAJS3CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2FQXM5HG | DEFICIENT CLAIM NEVER CURED | DW7UANY2K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GD6BN7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7UGS2Y8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GPWT5QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7UJSV4RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2GWAUZ4B | DEFICIENT CLAIM NEVER CURED | DW7VUHYZLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2GXBMHYA | DEFICIENT CLAIM NEVER CURED | DW7XAUB29D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2H5MATB8 | DEFICIENT CLAIM NEVER CURED | DW7XG8A5UB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE2HNZUKFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7XKG2MJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2HS93MYW | DEFICIENT CLAIM NEVER CURED | DW7XMYP2D8 | DEFICIENT CLAIM NEVER CURED |
| DE2HUMNC3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7XRA2PQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2K9WRZ65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7YERQZXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2KLTG3Q7 | DEFICIENT CLAIM NEVER CURED | DW7YGMUBH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2KR5YF67 | DEFICIENT CLAIM NEVER CURED | DW7YPNAJGR | DEFICIENT CLAIM NEVER CURED |
| DE2KRZX638 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7YURTZ4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2L5JHBFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7YZ3KPLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2LHMRWAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7YZEHFXL | DEFICIENT CLAIM NEVER CURED |
| DE2LSJFBGN | DEFICIENT CLAIM NEVER CURED | DW7Z3G4B6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2MB5PYAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7Z8RKCG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2MB8VCHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW7ZAM4HJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2MKJSCUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW7ZQN6D2M | DEFICIENT CLAIM NEVER CURED |
| DE2N435RK8 | DEFICIENT CLAIM NEVER CURED | DW7ZSGMAYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2NCJYLR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW823HMKDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2NGYWLZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW82HQNSBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2NQJSPXH | DEFICIENT CLAIM NEVER CURED | DW82HYZKNQ | DEFICIENT CLAIM NEVER CURED |
| DE2NTCYL4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW82LZAQG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2PDBCFWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW82SVHCUZ | DEFICIENT CLAIM NEVER CURED |
| DE2PHN74U9 | DEFICIENT CLAIM NEVER CURED | DW82V7D4MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2Q54DFPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW83C5YS94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2Q63WMK7 | DEFICIENT CLAIM NEVER CURED | DW83FMRJGY | DEFICIENT CLAIM NEVER CURED |
| DE2QK8DFS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW84XLD9PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2QZGM4DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW84Z5T6BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2R6KVJ3P | DEFICIENT CLAIM NEVER CURED | DW85EKCGTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2RCL79ZS | DEFICIENT CLAIM NEVER CURED | DW85L4JEQ9 | DEFICIENT CLAIM NEVER CURED |
| DE2RPD6H8B | DEFICIENT CLAIM NEVER CURED | DW85QMD7ET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE2RS57AHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW85S6PZCV | DEFICIENT CLAIM NEVER CURED |
| DE2RSFZYBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW865JKCQT | DEFICIENT CLAIM NEVER CURED |
| DE2SHZ9364 | DEFICIENT CLAIM NEVER CURED | DW86CPMXUZ | DEFICIENT CLAIM NEVER CURED |
| DE2SJTVPHZ | DEFICIENT CLAIM NEVER CURED | DW86CQNHUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2SMJ4QNV | DEFICIENT CLAIM NEVER CURED | DW86GEHDCA | DEFICIENT CLAIM NEVER CURED |
| DE2SNJ87GR | DEFICIENT CLAIM NEVER CURED | DW86N49Q3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2T4L8N7F | DEFICIENT CLAIM NEVER CURED | DW86P7FUXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2THGWY9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW86TE93K4 | DEFICIENT CLAIM NEVER CURED |
| DE2TV45WJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW86Z7H2XN | DEFICIENT CLAIM NEVER CURED |
| DE2U3CVD5R | DEFICIENT CLAIM NEVER CURED | DW87BZGEFP | DEFICIENT CLAIM NEVER CURED |
| DE2U48W7JY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW87LND46A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2UC97ZMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW894QKJN3 | DEFICIENT CLAIM NEVER CURED |
| DE2UGXMY65 | DEFICIENT CLAIM NEVER CURED | DW89HT72ZJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2ULG3NBA | DEFICIENT CLAIM NEVER CURED | DW89JQV6CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2UQ4FS37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8B2SPNMD | DEFICIENT CLAIM NEVER CURED |
| DE2VJW7QR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8BFJR4XN | DEFICIENT CLAIM NEVER CURED |
| DE2VTK9DPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8BSRJ6YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2W3X6PYB | DEFICIENT CLAIM NEVER CURED | DW8C3HZ67P | DEFICIENT CLAIM NEVER CURED |
| DE2W3ZBDF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8C46Q9RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2W7XGBT4 | DEFICIENT CLAIM NEVER CURED | DW8CJXHQ62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2WB5UQYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8CVBTL59 | DEFICIENT CLAIM NEVER CURED |
| DE2WGMNFZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8CY64A5Z | DEFICIENT CLAIM NEVER CURED |
| DE2WLBAXCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8DHTUXAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2WLX45B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8DKNERA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2X8FCPBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8E2LHD47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2X8MTAL9 | DEFICIENT CLAIM NEVER CURED | DW8E5QM27B | DEFICIENT CLAIM NEVER CURED |
| DE2XFRBZWU | DEFICIENT CLAIM NEVER CURED | DW8E74Q5YP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE2XWPVH7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8ELHVT5F | DEFICIENT CLAIM NEVER CURED |
| DE2Y7AZLUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8EPHUC2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE2Y8RA94P | DEFICIENT CLAIM NEVER CURED | DW8F3JVQU4 | DEFICIENT CLAIM NEVER CURED |
| DE2YWXD5AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8F9U26KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE2Z9W5XNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8FAYKESZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE32ALHZFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8FK9CH3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE32ML54SB | DEFICIENT CLAIM NEVER CURED | DW8FXS5YBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE32UST49R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8GACNBHV | DEFICIENT CLAIM NEVER CURED |
| DE349RYKP6 | DEFICIENT CLAIM NEVER CURED | DW8GCS7P6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE34HT976P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8GMNZUB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE34K6TYGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8GS54T7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE34NSHRFY | DEFICIENT CLAIM NEVER CURED | DW8GS5CRE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE34V9K5PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8H23FCKM | DEFICIENT CLAIM NEVER CURED |
| DE34VYL9U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8H2AG5D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3547BW6Q | DEFICIENT CLAIM NEVER CURED | DW8H3F92YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE35J7FCDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8H5XAM3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE35QUX8BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8HD6YJZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE35QUYS6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8HV6TDNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE36BYQ5CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8J2HBUYT | DEFICIENT CLAIM NEVER CURED |
| DE375U9YWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8J7LG5HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3794SYNM | DEFICIENT CLAIM NEVER CURED | DW8JKF4G32 | DEFICIENT CLAIM NEVER CURED |
| DE37DWXY4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8JSAZR6U | DEFICIENT CLAIM NEVER CURED |
| DE37GPN2J8 | DEFICIENT CLAIM NEVER CURED | DW8JUXEABC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE37RWXB89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8K3MA4PN | DEFICIENT CLAIM NEVER CURED |
| DE37XQHRFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8K54S7CR | DEFICIENT CLAIM NEVER CURED |
| DE38AWBFMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8K94RQU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE38YDHQN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8KBVC4QZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE397Q6D5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8KJ9A7LF | DEFICIENT CLAIM NEVER CURED |
| DE39NQWFZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8KUX37LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE39RFMQW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8KXRBDZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE39WXDKTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8LKXSNG6 | DEFICIENT CLAIM NEVER CURED |
| DE39X7KY6W | CLAIM WITHDRAWN | DW8N2CYHD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE39XP7MGB | DEFICIENT CLAIM NEVER CURED | DW8NVB6T49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE39YKUNMP | DEFICIENT CLAIM NEVER CURED | DW8NVQ36ED | DEFICIENT CLAIM NEVER CURED |
| DE3AUJK5NF | DEFICIENT CLAIM NEVER CURED | DW8NXRLQZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3B7Y6QLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8P3HMY7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3B8ZPXDH | DEFICIENT CLAIM NEVER CURED | DW8PJDUXLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3BJU59SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8PS2ZB3R | DEFICIENT CLAIM NEVER CURED |
| DE3BVRU5SN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8PT5H9X2 | DEFICIENT CLAIM NEVER CURED |
| DE3C68NMK2 | DEFICIENT CLAIM NEVER CURED | DW8PUGRXCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3C96QZG4 | DEFICIENT CLAIM NEVER CURED | DW8Q53USJF | DEFICIENT CLAIM NEVER CURED |
| DE3CK7XAN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8QFNJKRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3CLFPZBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8QMY2XZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3CP47LM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8QNHLYPJ | DEFICIENT CLAIM NEVER CURED |
| DE3CWRX98M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8RT2V9JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3CXF5SU9 | DEFICIENT CLAIM NEVER CURED | DW8RTZK4S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3D28PNMX | DEFICIENT CLAIM NEVER CURED | DW8RV4C7Y6 | DEFICIENT CLAIM NEVER CURED |
| DE3D4KNPWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8RY5DJNA | DEFICIENT CLAIM NEVER CURED |
| DE3D4P8RQX | DEFICIENT CLAIM NEVER CURED | DW8S7G3UTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3D5RUAPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8SEG3T4J | DEFICIENT CLAIM NEVER CURED |
| DE3F5VP98L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8SZGMRTL | DEFICIENT CLAIM NEVER CURED |
| DE3F9T6PSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8TF2XHCJ | DEFICIENT CLAIM NEVER CURED |
| DE3FK7BNQH | DEFICIENT CLAIM NEVER CURED | DW8TF9AXPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3FTVJU5S | DEFICIENT CLAIM NEVER CURED | DW8UFGA7ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE3G4R56J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8UNHBYJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3G6W25NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8UREAHD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3G9DQ6N7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8V6FQ9MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3GN4DT9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8VMHQ539 | DEFICIENT CLAIM NEVER CURED |
| DE3GS5VALP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8VNDEHSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3GT8BMUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8VNJM5BE | DEFICIENT CLAIM NEVER CURED |
| DE3GVD6FQZ | DEFICIENT CLAIM NEVER CURED | DW8VTABGH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3H6G9PJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8VTG7M4S | DEFICIENT CLAIM NEVER CURED |
| DE3HJR2WPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8XDN2UGV | DEFICIENT CLAIM NEVER CURED |
| DE3HTX2JGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8XEP5QK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3HVX5PSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8XFCZSPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3JCNMA4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8XLY7BZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3JHD67TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8XVRAH9M | DEFICIENT CLAIM NEVER CURED |
| DE3JKRPX4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8YBAU74K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3JLNATW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8YGNT35H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3JRSYU2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8YKSUE35 | DEFICIENT CLAIM NEVER CURED |
| DE3JX56BYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8ZL4CRJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3K4SH89D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8ZMQNF63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3KFDZPJL | DEFICIENT CLAIM NEVER CURED | DW8ZN6GHQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3KTH9AJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW8ZR6N3CE | DEFICIENT CLAIM NEVER CURED |
| DE3KXWMDYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW8ZSKU7CL | DEFICIENT CLAIM NEVER CURED |
| DE3LNH52QS | DEFICIENT CLAIM NEVER CURED | DW92GS6LEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3LP9GB2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW92GTSU8P | DEFICIENT CLAIM NEVER CURED |
| DE3LQFY9SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW92LMQKU6 | DEFICIENT CLAIM NEVER CURED |
| DE3LV5YQ2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW92MQ48FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3M68A27F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW92QLZ8SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3MD6VXNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW935DYKHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE3MN9ZLBT | DEFICIENT CLAIM NEVER CURED | DW93EDHTYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3N8SCDX5 | DEFICIENT CLAIM NEVER CURED | DW93TMHL5F | DEFICIENT CLAIM NEVER CURED |
| DE3NHS7W4X | DEFICIENT CLAIM NEVER CURED | DW943PDHMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3NMFH8GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW948ZT6SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3NRW5D6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW94GMVEUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3NUQSWGB | DEFICIENT CLAIM NEVER CURED | DW94KNE25F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3NX8LKYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW94M3ZS8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3P4TR7F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW94PH2TZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3P9NRUSV | DEFICIENT CLAIM NEVER CURED | DW94Q27ANE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3PDCVBKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW94TE2AU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3PKTVWB7 | DEFICIENT CLAIM NEVER CURED | DW94YP73UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3QGUVC2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW95GMN4EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3RAJWUQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW95LQ24VA | DEFICIENT CLAIM NEVER CURED |
| DE3RS4M6ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW96CEMUXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3RXANFDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW96CN4PUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3SQCWZAF | DEFICIENT CLAIM NEVER CURED | DW96TH2MKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3T6VC7QU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW96VDXH85 | DEFICIENT CLAIM NEVER CURED |
| DE3TCLR5BA | DEFICIENT CLAIM NEVER CURED | DW97VLFX8Y | DEFICIENT CLAIM NEVER CURED |
| DE3TS97GBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW98ME2ZSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3U2AVH98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9AKCE3YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3U4GJKCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9AN5YFTZ | DEFICIENT CLAIM NEVER CURED |
| DE3U65VK2R | DEFICIENT CLAIM NEVER CURED | DW9ATVKH4N | DEFICIENT CLAIM NEVER CURED |
| DE3UA498MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9AV8DTHN | DEFICIENT CLAIM NEVER CURED |
| DE3V4TALZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9B463FUK | DEFICIENT CLAIM NEVER CURED |
| DE3V7XKRMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9BC7UEYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3V9LRNK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9BF7CAQX | DEFICIENT CLAIM NEVER CURED |
| DE3VCLY29U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9BPA4H75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE3VCS5FJ2 | DEFICIENT CLAIM NEVER CURED | DW9C3AHPFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3VZUHB85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9C7HYETP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3W5P4MYN | DEFICIENT CLAIM NEVER CURED | DW9C8Q5SPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3WBR8GC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9CEV7PJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3WDYPJAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9CQHU543 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3WK4U8RA | DEFICIENT CLAIM NEVER CURED | DW9DBT7KM4 | DEFICIENT CLAIM NEVER CURED |
| DE3X6T5YZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9DCVY25J | DEFICIENT CLAIM NEVER CURED |
| DE3X75GPMN | DEFICIENT CLAIM NEVER CURED | DW9DJM3KBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3XCLJZND | DEFICIENT CLAIM NEVER CURED | DW9DLQFN4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3XV8BD45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9DTYK6UJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3Y2S8RUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9E53KDGQ | DEFICIENT CLAIM NEVER CURED |
| DE3Y9J24PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9E87NH4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3YADJM5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9ELRKXDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3YM6JFXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9EMKRFUB | DEFICIENT CLAIM NEVER CURED |
| DE3YMGFDXK | DEFICIENT CLAIM NEVER CURED | DW9FVRH8QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3YMUQCNJ | DEFICIENT CLAIM NEVER CURED | DW9FZD87JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3ZGL6XUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9G2XTFSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3ZH47MQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9G6QYN5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3ZH7CRVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9GCJKRUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE3ZHR7VBY | DEFICIENT CLAIM NEVER CURED | DW9GE8KR4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE3ZNKBW9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9GPC56KS | DEFICIENT CLAIM NEVER CURED |
| DE42CWQSVZ | DEFICIENT CLAIM NEVER CURED | DW9H7Z8DCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE42PGA6QF | DEFICIENT CLAIM NEVER CURED | DW9HJLSFMV | DEFICIENT CLAIM NEVER CURED |
| DE42U9LGXB | DEFICIENT CLAIM NEVER CURED | DW9HR5QKGJ | DEFICIENT CLAIM NEVER CURED |
| DE437YJ6KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9HYKSTAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE437YVRGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9J3SFRB4 | DEFICIENT CLAIM NEVER CURED |
| DE43GW5VLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9JC8G3M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE43TYLK7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9JG4TKFV | DEFICIENT CLAIM NEVER CURED |
| DE43U7PQSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9JVDXLM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE45GLVTBN | DEFICIENT CLAIM NEVER CURED | DW9KGNJM6Q | DEFICIENT CLAIM NEVER CURED |
| DE45PMBARS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9KNSBZRL | DEFICIENT CLAIM NEVER CURED |
| DE45RJ6BQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9L8PXAV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE45S92THK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9LSBJU8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE46ACPNFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9M6BK728 | DEFICIENT CLAIM NEVER CURED |
| DE46DB89ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9N26ZTBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE46JLXAF5 | DEFICIENT CLAIM NEVER CURED | DW9NKH6LG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE46YN8ML3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9NM62CSX | DEFICIENT CLAIM NEVER CURED |
| DE475CRWQY | DEFICIENT CLAIM NEVER CURED | DW9NXK5BCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE47C6YUSV | DEFICIENT CLAIM NEVER CURED | DW9PG5B7SF | DEFICIENT CLAIM NEVER CURED |
| DE47PFR2MS | DEFICIENT CLAIM NEVER CURED | DW9PH4TAJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE47RDHVCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9QCSTKNE | DEFICIENT CLAIM NEVER CURED |
| DE48D6BFM9 | DEFICIENT CLAIM NEVER CURED | DW9QD4KPJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE48M5PWV3 | DEFICIENT CLAIM NEVER CURED | DW9QKSX8UP | DEFICIENT CLAIM NEVER CURED |
| DE48RFSPQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9RK5DQPB | DEFICIENT CLAIM NEVER CURED |
| DE48SPL2FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9RTS86PF | DEFICIENT CLAIM NEVER CURED |
| DE49B36KSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9S45C63H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE49LQHKGY | DEFICIENT CLAIM NEVER CURED | DW9SBXFRQP | DEFICIENT CLAIM NEVER CURED |
| DE49TGPYX2 | DEFICIENT CLAIM NEVER CURED | DW9SRLM83Y | DEFICIENT CLAIM NEVER CURED |
| DE4A27TZFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9SVJQZPX | DEFICIENT CLAIM NEVER CURED |
| DE4A5V8Y2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9T2MR5PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4ACPL8N3 | DEFICIENT CLAIM NEVER CURED | DW9TD5SHVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4AK8MPNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9TH3VJ4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4AKB593U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9UQPHVJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4AL7JYS9 | DEFICIENT CLAIM NEVER CURED | DW9V6YX85F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE4ALJ3RZT | DEFICIENT CLAIM NEVER CURED | DW9VAPUDSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4AZ9DGT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9X6HUZ5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4BCP79WM | DEFICIENT CLAIM NEVER CURED | DW9XGPUJCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4BMQZVNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9XQKG7MC | DEFICIENT CLAIM NEVER CURED |
| DE4CRJFTWQ | DEFICIENT CLAIM NEVER CURED | DW9XZVG56T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4CT2J5B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9Y8TX3EG | DEFICIENT CLAIM NEVER CURED |
| DE4DGW2JYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9YAJ7TXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4DK2SWN3 | DEFICIENT CLAIM NEVER CURED | DW9YB5678N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4F8CZ22AN | DEFICIENT CLAIM NEVER CURED | DW9YLQNS7Z | DEFICIENT CLAIM NEVER CURED |
| DE4FD9K5RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DW9YZ4M2VH | DEFICIENT CLAIM NEVER CURED |
| DE4GMZ5NBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9Z3QHEJV | DEFICIENT CLAIM NEVER CURED |
| DE4GZADM5J | DEFICIENT CLAIM NEVER CURED | DW9Z8DUCNM | DEFICIENT CLAIM NEVER CURED |
| DE4H7TRSUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DW9ZM8RLV4 | DEFICIENT CLAIM NEVER CURED |
| DE4HA3KBLM | DEFICIENT CLAIM NEVER CURED | DWA25BTN8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4HMA2J7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA3C95UDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4HMJ239S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA3EZDY79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4HTQKUS7 | DEFICIENT CLAIM NEVER CURED | DWA3MUYD6G | DEFICIENT CLAIM NEVER CURED |
| DE4JCGZW3Q | DEFICIENT CLAIM NEVER CURED | DWA3U5XCM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4JHQ9ZKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA43YE89Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4JHVK2XW | DEFICIENT CLAIM NEVER CURED | DWA452QTV8 | DEFICIENT CLAIM NEVER CURED |
| DE4JQ5MPHS | DEFICIENT CLAIM NEVER CURED | DWA45UKNTE | DEFICIENT CLAIM NEVER CURED |
| DE4JWCRPF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA4FGQMC9 | DEFICIENT CLAIM NEVER CURED |
| DE4K7NMB62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA4MQZH53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4KBG9ZSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA6TXBLH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4KD2TRY8 | DEFICIENT CLAIM NEVER CURED | DWA6VHLF2N | DEFICIENT CLAIM NEVER CURED |
| DE4KFL672N | DEFICIENT CLAIM NEVER CURED | DWA84H3X5L | DEFICIENT CLAIM NEVER CURED |
| DE4KHT7Z8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA8JE7DN6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4KLDUBSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWA8PGYCST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4L62F5HB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWA92GX6CZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4L9K5BX6 | DEFICIENT CLAIM NEVER CURED | DWA97QMTC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4LJG92YV | DEFICIENT CLAIM NEVER CURED | DWA9N8EMJZ | DEFICIENT CLAIM NEVER CURED |
| DE4MWS3NBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWABKDFPR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4NCFM8U6 | DEFICIENT CLAIM NEVER CURED | DWABY2RJ7E | DEFICIENT CLAIM NEVER CURED |
| DE4NDX6UW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWABZ57N9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4NUL7BS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWACFSRJET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4NV8UYSG | DEFICIENT CLAIM NEVER CURED | DWACURP5NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4P2GXM5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAD6S2Z83 | DEFICIENT CLAIM NEVER CURED |
| DE4P7GQZT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWADK423JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4PLD5NSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWADLC3M56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4PLDMKJA | DEFICIENT CLAIM NEVER CURED | DWADSZ6QUX | DEFICIENT CLAIM NEVER CURED |
| DE4PTZQJFD | DEFICIENT CLAIM NEVER CURED | DWADZ7HJNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4PU9SM7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWADZM4Q79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4PYRQCD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAE2KVTP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4QGZRV6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAEBDYT5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4QHMS6FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAED9NVRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4QZ6KJ52 | DEFICIENT CLAIM NEVER CURED | DWAF4LD3HM | DEFICIENT CLAIM NEVER CURED |
| DE4QZMCDS5 | DEFICIENT CLAIM NEVER CURED | DWAFD67285 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4R6TCPAV | DEFICIENT CLAIM NEVER CURED | DWAFDJ7YGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4RH237A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAFDKQESG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4RPJUHSV | DEFICIENT CLAIM NEVER CURED | DWAG5CX7HY | DEFICIENT CLAIM NEVER CURED |
| DE4RZ3APMY | DEFICIENT CLAIM NEVER CURED | DWAG6EKPLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4S8QVU92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAGSFM8C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4S9P8TZM | DEFICIENT CLAIM NEVER CURED | DWAH4UG78M | DEFICIENT CLAIM NEVER CURED |
| DE4SHNJ8AZ | DEFICIENT CLAIM NEVER CURED | DWAJGFU5MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE4SKD6RQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAJNL26TS | DEFICIENT CLAIM NEVER CURED |
| DE4SVP9Z5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAJQ4ZENM | DEFICIENT CLAIM NEVER CURED |
| DE4SX5A2Y9 | DEFICIENT CLAIM NEVER CURED | DWAJRQS23Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4TG639QK | DEFICIENT CLAIM NEVER CURED | DWAJSLBNZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4TJLG2B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAK6FNQ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4TSD3MF2 | DEFICIENT CLAIM NEVER CURED | DWAK82DLNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4UNTKACM | DEFICIENT CLAIM NEVER CURED | DWAKN6H9QG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4V2NJ6M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAKNMY94C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4V5XPBMN | DEFICIENT CLAIM NEVER CURED | DWAKRH8YTF | DEFICIENT CLAIM NEVER CURED |
| DE4VJ7DCU5 | DEFICIENT CLAIM NEVER CURED | DWAKVGQ9RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4VUNJHYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAKXB4Z3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4VWFCTMH | DEFICIENT CLAIM NEVER CURED | DWAL9EJYGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4W23RTBH | DEFICIENT CLAIM NEVER CURED | DWALGCTZDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4WNYCJ9L | DEFICIENT CLAIM NEVER CURED | DWALKD7Q58 | DEFICIENT CLAIM NEVER CURED |
| DE4WV6ALMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWALRKZSCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4WZQ5HLA | DEFICIENT CLAIM NEVER CURED | DWALSZ2QMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE4X38SPBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWALYMTU6F | DEFICIENT CLAIM NEVER CURED |
| DE4XNLYDWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWALZ6DQ3T | DEFICIENT CLAIM NEVER CURED |
| DE4YA2CQ8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAM2GR9FN | DEFICIENT CLAIM NEVER CURED |
| DE4YALFWNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAMDBXKQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4YMPHBF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAMRN8HBD | DEFICIENT CLAIM NEVER CURED |
| DE4YNTU8BF | DEFICIENT CLAIM NEVER CURED | DWAN4FRY6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4YQSW26L | DEFICIENT CLAIM NEVER CURED | DWAN6BG7EK | DEFICIENT CLAIM NEVER CURED |
| DE4YRH3BL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWANC2T8LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4YSHQFA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWANFRQBL3 | DEFICIENT CLAIM NEVER CURED |
| DE4Z9H2YTX | DEFICIENT CLAIM NEVER CURED | DWANLPDH8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE4Z9NUHX8 | DEFICIENT CLAIM NEVER CURED | DWANRYBVLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE4ZR3FD7B | DEFICIENT CLAIM NEVER CURED | DWANTMEZBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE527GQV36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWANVX357M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE52LAFDCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAPQ5ES2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE53FGQADM | DEFICIENT CLAIM NEVER CURED | DWAPY36KT9 | DEFICIENT CLAIM NEVER CURED |
| DE53KZFYB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAQED4392 | DEFICIENT CLAIM NEVER CURED |
| DE53LDF2QG | DEFICIENT CLAIM NEVER CURED | DWAQNTFZ28 | DEFICIENT CLAIM NEVER CURED |
| DE547NVCPT | DEFICIENT CLAIM NEVER CURED | DWAQVTXCUL | DEFICIENT CLAIM NEVER CURED |
| DE54B6QSJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWARBPXZFG | DEFICIENT CLAIM NEVER CURED |
| DE54DTVB9H | DEFICIENT CLAIM NEVER CURED | DWARCDYJ29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE56K3LAQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAS3HMDPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE56K4T37M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAS7Z83BQ | DEFICIENT CLAIM NEVER CURED |
| DE56QHKJVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWASEMYGF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE56TLNS2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWASPKBQLH | DEFICIENT CLAIM NEVER CURED |
| DE56VNQL79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWASPTQKZU | DEFICIENT CLAIM NEVER CURED |
| DE57JG9MXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAT7B5XMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE57JYHATV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAT7VHLG4 | DEFICIENT CLAIM NEVER CURED |
| DE57S2Q4YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWATJ4RSPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE57YRMBU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAUCVP5E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE58TH6YKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAUNVTDBP | DEFICIENT CLAIM NEVER CURED |
| DE59AMTWFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAUY3ERHK | DEFICIENT CLAIM NEVER CURED |
| DE59D72UF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAUZFPJ25 | DEFICIENT CLAIM NEVER CURED |
| DE59JFT63G | DEFICIENT CLAIM NEVER CURED | DWAV8XQMJE | DEFICIENT CLAIM NEVER CURED |
| DE59MBYPJ2 | DEFICIENT CLAIM NEVER CURED | DWAV9E7DP5 | DEFICIENT CLAIM NEVER CURED |
| DE59MXR4YT | DEFICIENT CLAIM NEVER CURED | DWAV9NTGDM | DEFICIENT CLAIM NEVER CURED |
| DE59PFA3HN | DEFICIENT CLAIM NEVER CURED | DWAVMK8JN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE59RPSFH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAXFSVQ97 | DEFICIENT CLAIM NEVER CURED |
| DE5AUMH7KT | DEFICIENT CLAIM NEVER CURED | DWAXSQLJ92 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5B98VM46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAXY948KB | DEFICIENT CLAIM NEVER CURED |
| DE5CBXY3NL | DEFICIENT CLAIM NEVER CURED | DWAYPRQ28N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5CF3XNRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAYULMS9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5CRBS3WP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAZ43TRPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5CTN48RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAZ8BVFG5 | DEFICIENT CLAIM NEVER CURED |
| DE5CXKY4UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWAZKD64VB | DEFICIENT CLAIM NEVER CURED |
| DE5CZULJ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAZPXE5HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5CZW7PHJ | DEFICIENT CLAIM NEVER CURED | DWAZPXJDQ8 | DEFICIENT CLAIM NEVER CURED |
| DE5DLQGV6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAZRG8Q5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5FHNA38J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWAZVMSP9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5FRGL8H2 | DEFICIENT CLAIM NEVER CURED | DWB257CDTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5FXT462W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB26PYXDE | DEFICIENT CLAIM NEVER CURED |
| DE5G7RZAL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB28GX5YN | DEFICIENT CLAIM NEVER CURED |
| DE5GAC2Y4W | DEFICIENT CLAIM NEVER CURED | DWB293GE65 | DEFICIENT CLAIM NEVER CURED |
| DE5GAQ7K29 | DEFICIENT CLAIM NEVER CURED | DWB32YQED9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5GXMP7CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB3U4CL6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5HFWZ439 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB3Y9RAC8 | DEFICIENT CLAIM NEVER CURED |
| DE5HPB23MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB47QXG5Y | DEFICIENT CLAIM NEVER CURED |
| DE5J48UM7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB49N2TZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5JG2KW43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB4FZVXQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5JNAFB93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB4Y9FPNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5JYM9CRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB57TZHJ9 | DEFICIENT CLAIM NEVER CURED |
| DE5K4G3YRP | DEFICIENT CLAIM NEVER CURED | DWB5823SJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5K7BZJDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB5QSDTHX | DEFICIENT CLAIM NEVER CURED |
| DE5K7XJMYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB5RA7GSC | DEFICIENT CLAIM NEVER CURED |
| DE5KH4NW2X | DEFICIENT CLAIM NEVER CURED | DWB63ZF8RP | DEFICIENT CLAIM NEVER CURED |
| DE5KQWSHLG | DEFICIENT CLAIM NEVER CURED | DWB6PVAX2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE5KR3NZDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB7DQAJYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5LM9WNQX | DEFICIENT CLAIM NEVER CURED | DWB7HE3ANS | DEFICIENT CLAIM NEVER CURED |
| DE5LXUMKAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB7HJQZT2 | DEFICIENT CLAIM NEVER CURED |
| DE5LZ9NJV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB7TGQ8PZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5M467KYC | DEFICIENT CLAIM NEVER CURED | DWB84SE7F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5MC6QWYZ | DEFICIENT CLAIM NEVER CURED | DWB86KJUDZ | DEFICIENT CLAIM NEVER CURED |
| DE5MU8RGC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWB8LDTRSX | DEFICIENT CLAIM NEVER CURED |
| DE5MW4BLYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB8LJU4Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5NL8WVFY | DEFICIENT CLAIM NEVER CURED | DWB8VZEX25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5PUBDXN3 | DEFICIENT CLAIM NEVER CURED | DWB8ZMQVED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5PWMCJ4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB92TLDQN | DEFICIENT CLAIM NEVER CURED |
| DE5Q7V4KX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWB9TCNQ3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5Q9B8AH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBA6MSGPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5QAM4SBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBAFJ6USV | DEFICIENT CLAIM NEVER CURED |
| DE5QTAJ7PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBAG3X7VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5R7GYKJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBAHD2CZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5RD8NFAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBAP2QJY7 | DEFICIENT CLAIM NEVER CURED |
| DE5RK6UDW8 | DEFICIENT CLAIM NEVER CURED | DWBAQCD2JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5RS8T6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBAYV2N6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5RTLWNFB | DEFICIENT CLAIM NEVER CURED | DWBC49H7EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5RYH9LW6 | DEFICIENT CLAIM NEVER CURED | DWBC52F4A8 | DEFICIENT CLAIM NEVER CURED |
| DE5S2UQTFY | DEFICIENT CLAIM NEVER CURED | DWBC8V5XHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5SAMJ3FR | DEFICIENT CLAIM NEVER CURED | DWBCF4SP2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5SNAXVCR | DEFICIENT CLAIM NEVER CURED | DWBCMZKEHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5T2LX6NU | DEFICIENT CLAIM NEVER CURED | DWBCU34DSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5T36DUB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBCV7MA5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5T68B3MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBCY4G39D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE5TSM64XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBD5HAUXM | DEFICIENT CLAIM NEVER CURED |
| DE5U6NMRSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBD8Z4N6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5U7VANTL | DEFICIENT CLAIM NEVER CURED | DWBDCXFZAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5U8WBJFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBDUE29YA | DEFICIENT CLAIM NEVER CURED |
| DE5UAV7JRH | DEFICIENT CLAIM NEVER CURED | DWBE3QJ5H9 | DEFICIENT CLAIM NEVER CURED |
| DE5UJAYZP4 | DEFICIENT CLAIM NEVER CURED | DWBEJ2NT5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5UJFZH3M | DEFICIENT CLAIM NEVER CURED | DWBEXVJNC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5UPTQLR7 | DEFICIENT CLAIM NEVER CURED | DWBEYGUDSL | DEFICIENT CLAIM NEVER CURED |
| DE5VLNYZSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBEZNKJCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5VSMQT7G | DEFICIENT CLAIM NEVER CURED | DWBF7Q46N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5WCGPVH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBF8D5AR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5WM2AQY7 | DEFICIENT CLAIM NEVER CURED | DWBF8UXEG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5WPBZNA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBFM5RZXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5X7TS2W3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBFUH2XEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5XDFVRJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBG5AFXVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE5XGWZ7SR | DEFICIENT CLAIM NEVER CURED | DWBG86STX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5YVDQM7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBGQEZCFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5Z9J4GDQ | DEFICIENT CLAIM NEVER CURED | DWBGT7DPX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5ZAKMDNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBH4MLYXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5ZSCLBWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBHAJF9TU | DEFICIENT CLAIM NEVER CURED |
| DE5ZUVFT3Y | DEFICIENT CLAIM NEVER CURED | DWBHE42PND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE5ZVNGRPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBHGKD6PS | DEFICIENT CLAIM NEVER CURED |
| DE623R78WZ | DEFICIENT CLAIM NEVER CURED | DWBJ9FV7S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE62KXZAY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBJ9ZVR53 | DEFICIENT CLAIM NEVER CURED |
| DE62ZTY74H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBJV9NQSL | DEFICIENT CLAIM NEVER CURED |
| DE63XS7ZQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBKFRQGJE | DEFICIENT CLAIM NEVER CURED |
| DE642HZD89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBKLHFAGQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE64DG9BY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBKQ8UXY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE654PNVG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBKV5LETP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE65BJ9ZD8 | DEFICIENT CLAIM NEVER CURED | DWBKY6NX82 | DEFICIENT CLAIM NEVER CURED |
| DE65RPSX9F | DEFICIENT CLAIM NEVER CURED | DWBL9HT2JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6732ANU4 | DEFICIENT CLAIM NEVER CURED | DWBLTAH2EU | DEFICIENT CLAIM NEVER CURED |
| DE68TC25BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBLTN3QRG | DEFICIENT CLAIM NEVER CURED |
| DE68TH42FC | DEFICIENT CLAIM NEVER CURED | DWBLX5CZ7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE693HLBYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBM3DSA7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE69AVWFQJ | DEFICIENT CLAIM NEVER CURED | DWBM3RECTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE69CMJLYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBM73F5SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE69JAW58G | DEFICIENT CLAIM NEVER CURED | DWBM9VFQN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6A532FWJ | DEFICIENT CLAIM NEVER CURED | DWBMD27T9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6A5B8PQN | DEFICIENT CLAIM NEVER CURED | DWBMNZLFSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6AHPWV48 | DEFICIENT CLAIM NEVER CURED | DWBN3GZJD7 | DEFICIENT CLAIM NEVER CURED |
| DE6AKWLDZ4 | DEFICIENT CLAIM NEVER CURED | DWBN3VP8SH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6BG7A3YZ | DEFICIENT CLAIM NEVER CURED | DWBN6SZ9VT | DEFICIENT CLAIM NEVER CURED |
| DE6BPVNWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBNCXR84E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6BSV4D9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBNPDCSGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6CBGQZHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBNTVCX6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6CGJ3YRW | DEFICIENT CLAIM NEVER CURED | DWBNXD6AEC | DEFICIENT CLAIM NEVER CURED |
| DE6CYHDQPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBNXZUPLE | DEFICIENT CLAIM NEVER CURED |
| DE6D23FUYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBP7CY92N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6DQXGSTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBPF67NCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6DUTNG3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBPLVKR6T | DEFICIENT CLAIM NEVER CURED |
| DE6F7RJ3L5 | DEFICIENT CLAIM NEVER CURED | DWBPTYERLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6FM5WB32 | DEFICIENT CLAIM NEVER CURED | DWBQ7VJAFR | DEFICIENT CLAIM NEVER CURED |
| DE6FSG3B2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBQGMNZ3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE6FVLWZ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBQKF8SZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6G45UCX3 | DEFICIENT CLAIM NEVER CURED | DWBRQXKES5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6G8U2AHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBS2VYCE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6GCQ2ZLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBSGJPQF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6GFJMSXL | DEFICIENT CLAIM NEVER CURED | DWBTMKGY3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6GNL37X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBU58ALQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6GQRT3X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBU9LFDX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6GTRQDHF | DEFICIENT CLAIM NEVER CURED | DWBUDSP96H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6GTSNJ4R | DEFICIENT CLAIM NEVER CURED | DWBUV4SG2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6H94WVYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBUVHTX35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6HMTW4BA | DEFICIENT CLAIM NEVER CURED | DWBV35SZAX | DEFICIENT CLAIM NEVER CURED |
| DE6JHBPUK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBV6QMHST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6JWPK9QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBV9DGZ7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6K5ZBSUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBVEXD9T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6K9JGACU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBVTESMR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6KHZS9UJ | DEFICIENT CLAIM NEVER CURED | DWBVTSRZ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6KZ34AC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBX6PQYML | DEFICIENT CLAIM NEVER CURED |
| DE6KZBX5RL | DEFICIENT CLAIM NEVER CURED | DWBXAPM4D8 | DEFICIENT CLAIM NEVER CURED |
| DE6L8KSUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWBXJN6AKC | DEFICIENT CLAIM NEVER CURED |
| DE6LDUMZ5Y | DEFICIENT CLAIM NEVER CURED | DWBYV4LDQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6LF3R7Z2 | DEFICIENT CLAIM NEVER CURED | DWBZC5L93J | DEFICIENT CLAIM NEVER CURED |
| DE6LHYCAPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBZDN8PYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6LT4JAMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWBZXUYFHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6MQGC83A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC24PJ8R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6MZSTK7D | DEFICIENT CLAIM NEVER CURED | DWC2573MXZ | DEFICIENT CLAIM NEVER CURED |
| DE6NB5L8VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC26BJ8YA | DEFICIENT CLAIM NEVER CURED |
| DE6NHAJ5VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC2EYHTGK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE6NMG89AW | DEFICIENT CLAIM NEVER CURED | DWC32XFMLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6NT2PYMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC37R8G4V | DEFICIENT CLAIM NEVER CURED |
| DE6PJL248Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC3H6EXFY | DEFICIENT CLAIM NEVER CURED |
| DE6PZ53JSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC3R9QTGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6Q3NHBL2 | DEFICIENT CLAIM NEVER CURED | DWC47PLZXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6QD9PY57 | DEFICIENT CLAIM NEVER CURED | DWC48DFG9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6R4QWKAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC4ABE3Q2 | DEFICIENT CLAIM NEVER CURED |
| DE6RBV94FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC4ALJF6P | DEFICIENT CLAIM NEVER CURED |
| DE6RMNWHFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC4YGDPEA | DEFICIENT CLAIM NEVER CURED |
| DE6RSG2WU4 | DEFICIENT CLAIM NEVER CURED | DWC59DV6SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6SK893VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC5G392XZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6SPTDN24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC67AYQ9Z | DEFICIENT CLAIM NEVER CURED |
| DE6T3NQFV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC6XRT2V4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6TBXW3UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC76HVEUQ | DEFICIENT CLAIM NEVER CURED |
| DE6THNDLRQ | DEFICIENT CLAIM NEVER CURED | DWC7M43VTA | DEFICIENT CLAIM NEVER CURED |
| DE6TKDLW39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC84T9UZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6TLXY5SU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC86R7AUN | DEFICIENT CLAIM NEVER CURED |
| DE6TQVZ84L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWC8L4EMVF | DEFICIENT CLAIM NEVER CURED |
| DE6TYG3J7V | DEFICIENT CLAIM NEVER CURED | DWC8LDVAPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6U8FDWNJ | DEFICIENT CLAIM NEVER CURED | DWC8LP2JXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6UBTDAHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWC9G648EK | DEFICIENT CLAIM NEVER CURED |
| DE6UZGN4M9 | DEFICIENT CLAIM NEVER CURED | DWC9QPRHL4 | DEFICIENT CLAIM NEVER CURED |
| DE6V5QBFTH | DEFICIENT CLAIM NEVER CURED | DWCA8PNZTY | DEFICIENT CLAIM NEVER CURED |
| DE6W5J9ZH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCAEV6UZY | DEFICIENT CLAIM NEVER CURED |
| DE6WJYV295 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCAGHRT2V | DEFICIENT CLAIM NEVER CURED |
| DE6WKZ3RXY | DEFICIENT CLAIM NEVER CURED | DWCAV3YD54 | DEFICIENT CLAIM NEVER CURED |
| DE6XR3SYC5 | DEFICIENT CLAIM NEVER CURED | DWCB5GN2EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE6XY8FZ4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCB647SZ2 | DEFICIENT CLAIM NEVER CURED |
| DE6Y7XSQJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCBPVZXLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6YCHK8LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCBTDYAML | DEFICIENT CLAIM NEVER CURED |
| DE6YKGM2JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCD7GFYV2 | DEFICIENT CLAIM NEVER CURED |
| DE6YL3DZVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCDAYRFUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE6YLP57NT | DEFICIENT CLAIM NEVER CURED | DWCDN3GEB7 | DEFICIENT CLAIM NEVER CURED |
| DE6YZD29AJ | DEFICIENT CLAIM NEVER CURED | DWCDS2L9JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE6ZD8T2Q7 | DEFICIENT CLAIM NEVER CURED | DWCDT93SKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE72GBQZTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCE2KB74X | DEFICIENT CLAIM NEVER CURED |
| DE72NM3AUV | DEFICIENT CLAIM NEVER CURED | DWCEPDB8VU | DEFICIENT CLAIM NEVER CURED |
| DE72RV36JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCEPMV87D | DEFICIENT CLAIM NEVER CURED |
| DE72S9H3JG | DEFICIENT CLAIM NEVER CURED | DWCF3KGTU4 | DEFICIENT CLAIM NEVER CURED |
| DE72TZN6XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCF7DJ25E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE739XDRJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCG2J3SU5 | DEFICIENT CLAIM NEVER CURED |
| DE73BJ2YKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCGQEKS4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE73GJ6Y4H | DEFICIENT CLAIM NEVER CURED | DWCGXVF6A4 | DEFICIENT CLAIM NEVER CURED |
| DE73SWVU98 | DEFICIENT CLAIM NEVER CURED | DWCH7L2KAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE74B9HNUY | DEFICIENT CLAIM NEVER CURED | DWCHDZPSF5 | DEFICIENT CLAIM NEVER CURED |
| DE75MT2KQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCJ2936KX | DEFICIENT CLAIM NEVER CURED |
| DE75PXRC2D | DEFICIENT CLAIM NEVER CURED | DWCJG72UA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE75VM9Q4U | DEFICIENT CLAIM NEVER CURED | DWCKHR327V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE75WPFKV6 | DEFICIENT CLAIM NEVER CURED | DWCKS5TZNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE762D3X9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCKYQBX54 | DEFICIENT CLAIM NEVER CURED |
| DE764X3DQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCL5BPG2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE76A3L9FV | DEFICIENT CLAIM NEVER CURED | DWCLE4QNVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE76AK2LCH | DEFICIENT CLAIM NEVER CURED | DWCLSRQZT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE76QGB2W8 | DEFICIENT CLAIM NEVER CURED | DWCLU3E7GM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE7853PWTR | DEFICIENT CLAIM NEVER CURED | DWCLYBP4Z8 | DEFICIENT CLAIM NEVER CURED |
| DE78J9Q3GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCLZG8NFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE78R9H53C | DEFICIENT CLAIM NEVER CURED | DWCM2J9NEG | DEFICIENT CLAIM NEVER CURED |
| DE78RJZUMP | DEFICIENT CLAIM NEVER CURED | DWCMAXVU6E | DEFICIENT CLAIM NEVER CURED |
| DE792LV6PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCN2PBYUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE79L8THSP | DEFICIENT CLAIM NEVER CURED | DWCN68XUF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7ANZJRYC | DEFICIENT CLAIM NEVER CURED | DWCN6TS72J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7B4QJPWC | CLAIM WITHDRAWN | DWCNR34D6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7BFMKDNL | DEFICIENT CLAIM NEVER CURED | DWCQ3D4T57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7BHAKF46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCQ8VDUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7BNCTXF5 | DEFICIENT CLAIM NEVER CURED | DWCQAMUPV7 | DEFICIENT CLAIM NEVER CURED |
| DE7CHJGU8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCQFGZ4T8 | DEFICIENT CLAIM NEVER CURED |
| DE7CHR56AF | DEFICIENT CLAIM NEVER CURED | DWCQYFNM9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7CNXSGPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCR7N84DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7CRKN98M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCRBXNE6G | DEFICIENT CLAIM NEVER CURED |
| DE7CRUJQVZ | DEFICIENT CLAIM NEVER CURED | DWCRL46KDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7D5GUXYB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCRS3HK8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7D63UZ8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCSDXNF3M | DEFICIENT CLAIM NEVER CURED |
| DE7DJ4P3KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCSE9LH7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7DP89JC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCSFUB8VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7F2C6Q89 | DEFICIENT CLAIM NEVER CURED | DWCSRG2H59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7F65HM3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCSTZ7GKN | DEFICIENT CLAIM NEVER CURED |
| DE7F8JA2KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCSU4JBDY | DEFICIENT CLAIM NEVER CURED |
| DE7FHUY4P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCSXP58DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7FSPZU84 | DEFICIENT CLAIM NEVER CURED | DWCTK7JABV | DEFICIENT CLAIM NEVER CURED |
| DE7FU8SANH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCTQKVAB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7G4NZU6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCTZASHEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7GF4YUZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCTZFEQUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7GLDMPSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCU932BAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7GQWYXH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCV4GJ9UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7GU4CSLD | DEFICIENT CLAIM NEVER CURED | DWCV59H2Q3 | DEFICIENT CLAIM NEVER CURED |
| DE7GZ4JFNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCV5ZPRDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7HJGRY9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWCV652JKS | DEFICIENT CLAIM NEVER CURED |
| DE7HMB2DGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCVKU7NAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7HRAMF4W | DEFICIENT CLAIM NEVER CURED | DWCXDL9TKN | DEFICIENT CLAIM NEVER CURED |
| DE7HU45TV8 | DEFICIENT CLAIM NEVER CURED | DWCXZ64YBT | DEFICIENT CLAIM NEVER CURED |
| DE7J6BQ9W3 | DEFICIENT CLAIM NEVER CURED | DWCYARN35K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7JPCSD9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWCYG7TJS3 | DEFICIENT CLAIM NEVER CURED |
| DE7JYR35G9 | DEFICIENT CLAIM NEVER CURED | DWCYZR93E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7KBLWR9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD25AG78M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7KJ8D3FH | DEFICIENT CLAIM NEVER CURED | DWD28X5U7Q | DEFICIENT CLAIM NEVER CURED |
| DE7KLVUHZ8 | DEFICIENT CLAIM NEVER CURED | DWD2EV7TBM | DEFICIENT CLAIM NEVER CURED |
| DE7KWA3YJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD3CEAXNB | DEFICIENT CLAIM NEVER CURED |
| DE7LCGVKT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD3QGFSAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7LQM2UAK | DEFICIENT CLAIM NEVER CURED | DWD3T7SPA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7LRAK5Z3 | DEFICIENT CLAIM NEVER CURED | DWD42XUQZS | DEFICIENT CLAIM NEVER CURED |
| DE7LV6QMTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD437P86L | DEFICIENT CLAIM NEVER CURED |
| DE7M36N895 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD43ZF8XU | DEFICIENT CLAIM NEVER CURED |
| DE7MN8DBGX | DEFICIENT CLAIM NEVER CURED | DWD4E7Q6UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7MXACV83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD4GFM7KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7N3FH2MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD4GH9QYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7NA53JLU | DEFICIENT CLAIM NEVER CURED | DWD4JV3F56 | DEFICIENT CLAIM NEVER CURED |
| DE7NBCL4X6 | DEFICIENT CLAIM NEVER CURED | DWD4MCGAB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7P3ZHBY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD4Q5NGBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7PSCFN6B | DEFICIENT CLAIM NEVER CURED | DWD4QAVPLZ | DEFICIENT CLAIM NEVER CURED |
| DE7Q4WKLSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD4Y9EA3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7QRW3GKB | DEFICIENT CLAIM NEVER CURED | DWD58VCSM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7QYUX65A | DEFICIENT CLAIM NEVER CURED | DWD59C6BJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7R9K5ZTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD5HZ4G9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7RJ6NY5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD5JBXQ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7RKJBPWT | DEFICIENT CLAIM NEVER CURED | DWD5KZM4XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7RMFUJAQ | DEFICIENT CLAIM NEVER CURED | DWD5SLC2HK | DEFICIENT CLAIM NEVER CURED |
| DE7RTY4PGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD5YGJ9RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7RYCZVDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD67ZFGUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7SBTK643 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD6LVMA9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7SWQRGVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD6PXLHKF | DEFICIENT CLAIM NEVER CURED |
| DE7TQMBNHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD6TCXNUV | DEFICIENT CLAIM NEVER CURED |
| DE7TW94GUC | DEFICIENT CLAIM NEVER CURED | DWD6YF4ER2 | DEFICIENT CLAIM NEVER CURED |
| DE7TXFJ8CD | DEFICIENT CLAIM NEVER CURED | DWD7CHBYXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7U5DJRCW | DEFICIENT CLAIM NEVER CURED | DWD7S6T5RU | DEFICIENT CLAIM NEVER CURED |
| DE7UNFAPKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD7Y564LN | DEFICIENT CLAIM NEVER CURED |
| DE7UPNV3QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD86TEA75 | DEFICIENT CLAIM NEVER CURED |
| DE7V4WRCYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWD8CVJLNK | DEFICIENT CLAIM NEVER CURED |
| DE7VCBKW6M | DEFICIENT CLAIM NEVER CURED | DWD8FY2VHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7VDH396S | DEFICIENT CLAIM NEVER CURED | DWD8HAPX2Q | DEFICIENT CLAIM NEVER CURED |
| DE7VLTWHDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWD8TU7J9L | DEFICIENT CLAIM NEVER CURED |
| DE7VQ9NY26 | DEFICIENT CLAIM NEVER CURED | DWD92L67GC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7VR3HP2Z | DEFICIENT CLAIM NEVER CURED | DWD9NB5MAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7WB6VR3P | DEFICIENT CLAIM NEVER CURED | DWDA3TB2PM | DEFICIENT CLAIM NEVER CURED |
| DE7WKG28T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDA6JELXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7X48BDQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDAXBEQTS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE7X5D9WJN | DEFICIENT CLAIM NEVER CURED | DWDBJLRA5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7XAJU5VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDBTYL8P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7XFMH569 | DEFICIENT CLAIM NEVER CURED | DWDC3AZTRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7XNJBVDQ | DEFICIENT CLAIM NEVER CURED | DWDC3XBLQN | DEFICIENT CLAIM NEVER CURED |
| DE7XPSHCGN | DEFICIENT CLAIM NEVER CURED | DWDC6UR8JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7XQDULM3 | DEFICIENT CLAIM NEVER CURED | DWDCG5QMRZ | DEFICIENT CLAIM NEVER CURED |
| DE7Y86WQRB | DEFICIENT CLAIM NEVER CURED | DWDCNH8YV7 | DEFICIENT CLAIM NEVER CURED |
| DE7YAVBGM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDCX3R6U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7YH34QPG | DEFICIENT CLAIM NEVER CURED | DWDCZ96PSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7YKXBVAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDEP8RHSA | DEFICIENT CLAIM NEVER CURED |
| DE7YWCLNGF | DEFICIENT CLAIM NEVER CURED | DWDEPXVZC2 | DEFICIENT CLAIM NEVER CURED |
| DE7Z6TX2CB | DEFICIENT CLAIM NEVER CURED | DWDF6TZ2HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE7Z8WY9LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDF7G5BTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE7ZFVYUS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDFBP9Z82 | DEFICIENT CLAIM NEVER CURED |
| DE7ZJXP2YG | DEFICIENT CLAIM NEVER CURED | DWDFUARM9B | DEFICIENT CLAIM NEVER CURED |
| DE82HLVXSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDG69BL4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE82QCP5S4 | DEFICIENT CLAIM NEVER CURED | DWDGECAVM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE82QU3HLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDGF2VHM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE82ZWSKAH | DEFICIENT CLAIM NEVER CURED | DWDH6CUF83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE849NSAUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDHEUBCX8 | DEFICIENT CLAIM NEVER CURED |
| DE84LJP3CH | DEFICIENT CLAIM NEVER CURED | DWDHMCR9Z7 | DEFICIENT CLAIM NEVER CURED |
| DE84ZNYGUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDHP4LGNJ | DEFICIENT CLAIM NEVER CURED |
| DE859XASMB | DEFICIENT CLAIM NEVER CURED | DWDHPV9R4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE85UGZY4J | DEFICIENT CLAIM NEVER CURED | DWDJ3Z9R7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE85W7RKCF | DEFICIENT CLAIM NEVER CURED | DWDJALCU9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE867FWYAB | DEFICIENT CLAIM NEVER CURED | DWDJLETMS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE86D4YLX2 | DEFICIENT CLAIM NEVER CURED | DWDJVM9HF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DE86KQDWBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDJXFR8QK | DEFICIENT CLAIM NEVER CURED |
| DE86MXGYLJ | DEFICIENT CLAIM NEVER CURED | DWDKYZE6N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE86PJYQH4 | DEFICIENT CLAIM NEVER CURED | DWDL6HUPFK | DEFICIENT CLAIM NEVER CURED |
| DE872LSZ6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDLBYQESH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE875YRQL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDLEBA67Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE876B4AZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDLY7XBAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE87YTA5JD | DEFICIENT CLAIM NEVER CURED | DWDMKQ9A4G | DEFICIENT CLAIM NEVER CURED |
| DE89DMG7KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDMP642VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE89PWT4NJ | DEFICIENT CLAIM NEVER CURED | DWDMTACRK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE89UJCWHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDMV4J6QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8A23CGFP | DEFICIENT CLAIM NEVER CURED | DWDMZ7VLE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8ANXJ643 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDN3MSTLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8AX9K42C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDNH5628S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8BHCVKYA | DEFICIENT CLAIM NEVER CURED | DWDNHBUJK4 | DEFICIENT CLAIM NEVER CURED |
| DE8BLC2VG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDNYXK4HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8C37625T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDPAM2HV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8CAJ9XYN | DEFICIENT CLAIM NEVER CURED | DWDPXUT5CV | DEFICIENT CLAIM NEVER CURED |
| DE8CLXQHVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDQ5SHC8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8CWRYG7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDQBAK8YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8DCKHSZU | DEFICIENT CLAIM NEVER CURED | DWDQCLMJH7 | DEFICIENT CLAIM NEVER CURED |
| DE8DFKQ4MY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDQGPAT2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8DKT4CYG | DEFICIENT CLAIM NEVER CURED | DWDQHXSJPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8DZ2MGFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDQKVR34P | DEFICIENT CLAIM NEVER CURED |
| DE8G7FQD5K | DEFICIENT CLAIM NEVER CURED | DWDRCSQ9GE | DEFICIENT CLAIM NEVER CURED |
| DE8GN43ZML | DEFICIENT CLAIM NEVER CURED | DWDS4HBPJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8GND4SXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDS4ZKPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8H4J9B2S | DEFICIENT CLAIM NEVER CURED | DWDSFGZXJH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8HCJ7XN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDTK92Q35 | DEFICIENT CLAIM NEVER CURED |
| DE8JHWQTRP | DEFICIENT CLAIM NEVER CURED | DWDTLR5Q9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8JTD6WUP | DEFICIENT CLAIM NEVER CURED | DWDTYEH62R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8K2A47WS | DEFICIENT CLAIM NEVER CURED | DWDVFNPZCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8K5YR2TQ | DEFICIENT CLAIM NEVER CURED | DWDVH23YEN | DEFICIENT CLAIM NEVER CURED |
| DE8K6RCJFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDVLJMH3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8KUDGWQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDX5KABTU | DEFICIENT CLAIM NEVER CURED |
| DE8KVMAWZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDXJV2UES | DEFICIENT CLAIM NEVER CURED |
| DE8KVP7NGF | DEFICIENT CLAIM NEVER CURED | DWDXYMPKNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8KY6MUSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDY4738MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8LBK2SAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDYENQ5H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8LJPHSX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDYL3NBMP | DEFICIENT CLAIM NEVER CURED |
| DE8LKUCB94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDYPEXVSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8LNYFU6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWDYPZXQH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8LXQF7HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDZABQMY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8LY7ZFMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWDZUKJV4G | DEFICIENT CLAIM NEVER CURED |
| DE8LYVUMGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE2GZ7XYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8M5KGBJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE2MJGA4R | DEFICIENT CLAIM NEVER CURED |
| DE8MLFU5YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE2TPGB4S | DEFICIENT CLAIM NEVER CURED |
| DE8MUH5NXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE3BGYSLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8MVC53GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE3C5YXUT | DEFICIENT CLAIM NEVER CURED |
| DE8MW5GFBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE3LJ9UPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8MXHVACL | DEFICIENT CLAIM NEVER CURED | DWE45V9LQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8N2RWAF6 | DEFICIENT CLAIM NEVER CURED | DWE4RYZDTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8NMG4JBR | DEFICIENT CLAIM NEVER CURED | DWE4ZS6HG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8P4DVC2R | DEFICIENT CLAIM NEVER CURED | DWE5AVYGNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8PAD724Y | DEFICIENT CLAIM NEVER CURED | DWE5HA7BR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8PFKCJZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE5HAL6UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8PQXBNLR | DEFICIENT CLAIM NEVER CURED | DWE5K7ABML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8PVDKYJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE5MKDXBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8QDS35AH | DEFICIENT CLAIM NEVER CURED | DWE5U3MAYR | DEFICIENT CLAIM NEVER CURED |
| DE8QFMKS4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE635TNV4 | DEFICIENT CLAIM NEVER CURED |
| DE8QV4KJ3S | DEFICIENT CLAIM NEVER CURED | DWE72JPR58 | DEFICIENT CLAIM NEVER CURED |
| DE8RJS26ZY | DEFICIENT CLAIM NEVER CURED | DWE75LQU3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RPUT7ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE79XBF85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RYM7JBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE7AMPUTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8RZSLBW3 | DEFICIENT CLAIM NEVER CURED | DWE7RZTPG2 | DEFICIENT CLAIM NEVER CURED |
| DE8S5UVRBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE7VNXHU4 | DEFICIENT CLAIM NEVER CURED |
| DE8SAKJYNQ | DEFICIENT CLAIM NEVER CURED | DWE7XAKVF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8SFZAMR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE83JR4SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8SHUZKPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWE8VBUCT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8SQ3BTNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE9MUX8LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8SVQNKCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWE9MZFDX3 | DEFICIENT CLAIM NEVER CURED |
| DE8TK74D6L | DEFICIENT CLAIM NEVER CURED | DWEAG6DZBK | DEFICIENT CLAIM NEVER CURED |
| DE8TY5AP36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEBPQ5MU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8U5JSF4K | DEFICIENT CLAIM NEVER CURED | DWEBYARPZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8UQWK23Z | DEFICIENT CLAIM NEVER CURED | DWEC967USR | DEFICIENT CLAIM NEVER CURED |
| DE8VM7CJ5S | DEFICIENT CLAIM NEVER CURED | DWEC9QZRP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8VRDNPBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWECBM7TKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8W2NKMXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWED7HNKB5 | DEFICIENT CLAIM NEVER CURED |
| DE8WCKF37D | DEFICIENT CLAIM NEVER CURED | DWEDLYX8RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8WHUNM6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEDZNM243 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8WKG7PYQ | DEFICIENT CLAIM NEVER CURED | DWEFHUBA3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8WRJCANQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEFX8G52T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE8WUMPN2A | DEFICIENT CLAIM NEVER CURED | DWEFXR56CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8WXC9DNU | DEFICIENT CLAIM NEVER CURED | DWEG6CP7FB | DEFICIENT CLAIM NEVER CURED |
| DE8X372TAJ | DEFICIENT CLAIM NEVER CURED | DWEGD5SF2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8X3JCMTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEGNZD2QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8XNDUF2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEH7L4NJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8XPJSLV7 | DEFICIENT CLAIM NEVER CURED | DWEH8DA3LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8YDXVBMT | DEFICIENT CLAIM NEVER CURED | DWEHCDUYX6 | DEFICIENT CLAIM NEVER CURED |
| DE8YFTJQMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEJ5XCS8F | DEFICIENT CLAIM NEVER CURED |
| DE8YGVUNJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEJ6KPQU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8YSGTJM3 | DEFICIENT CLAIM NEVER CURED | DWEJD4ZSTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8YWXL72R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEJFN83RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8ZKW5GNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEJMC2Z8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE8ZRKPN6M | DEFICIENT CLAIM NEVER CURED | DWEJRUPX67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8ZV7APNJ | DEFICIENT CLAIM NEVER CURED | DWEJVRPZH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE8ZY3DR46 | DEFICIENT CLAIM NEVER CURED | DWEK7ZHY42 | DEFICIENT CLAIM NEVER CURED |
| DE9235AUMW | DEFICIENT CLAIM NEVER CURED | DWEKAPFNRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE924QKW5C | DEFICIENT CLAIM NEVER CURED | DWEKBM4VS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE92RD376U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEKJPC89D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE92VBJHNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEKNTP7C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE93RDPFTZ | DEFICIENT CLAIM NEVER CURED | DWEL26ZQRK | DEFICIENT CLAIM NEVER CURED |
| DE945HUXYM | DEFICIENT CLAIM NEVER CURED | DWELKFYVM4 | DEFICIENT CLAIM NEVER CURED |
| DE94D8ZTVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWELRBD2U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE94FPMVXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEM47G329 | DEFICIENT CLAIM NEVER CURED |
| DE94YQCVUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEMCFV3PH | DEFICIENT CLAIM NEVER CURED |
| DE956M3RL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEMZ2A5QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE957BJT4D | DEFICIENT CLAIM NEVER CURED | DWEN4RYQ6V | DEFICIENT CLAIM NEVER CURED |
| DE95HZYGKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEN9QYT23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE95PYJS8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWENBDAR8K | DEFICIENT CLAIM NEVER CURED |
| DE95WGRAVJ | DEFICIENT CLAIM NEVER CURED | DWENHJA43R | DEFICIENT CLAIM NEVER CURED |
| DE95YMZTAU | DEFICIENT CLAIM NEVER CURED | DWENLPAY85 | DEFICIENT CLAIM NEVER CURED |
| DE96DYST7G | DEFICIENT CLAIM NEVER CURED | DWEP92F5MH | DEFICIENT CLAIM NEVER CURED |
| DE96RKCZ7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEPCAVDR8 | DEFICIENT CLAIM NEVER CURED |
| DE96TAFJW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEPQFUV4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE96XGB8Q5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEPSXYD6T | DEFICIENT CLAIM NEVER CURED |
| DE96ZK78LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEQ57HL8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE97QCL53A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEQ6SG2PU | DEFICIENT CLAIM NEVER CURED |
| DE97RUQKD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEQPDFUTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE97SU6BJ3 | DEFICIENT CLAIM NEVER CURED | DWER7AB3G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE97VK2DM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWERDHQZAL | DEFICIENT CLAIM NEVER CURED |
| DE98P6LTA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWERFAUQ94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9A8CPK23 | DEFICIENT CLAIM NEVER CURED | DWERGQYAXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9AQZ8PUV | DEFICIENT CLAIM NEVER CURED | DWERQJA8FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9B5A4LU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWERYDQK3J | DEFICIENT CLAIM NEVER CURED |
| DE9B8NUHTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWES76BJXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9BQF5PKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWESFGY25J | DEFICIENT CLAIM NEVER CURED |
| DE9C6BPJRD | DEFICIENT CLAIM NEVER CURED | DWESPCK2UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9CHYPBL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWESXCTQ9A | DEFICIENT CLAIM NEVER CURED |
| DE9CLFPUAH | DEFICIENT CLAIM NEVER CURED | DWESXJFBA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9D64ZL2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWETJ6UNZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9D7PGFN8 | DEFICIENT CLAIM NEVER CURED | DWETLSCH9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9DNMQ8XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWETSJRUNY | DEFICIENT CLAIM NEVER CURED |
| DE9DWY5BSU | DEFICIENT CLAIM NEVER CURED | DWEU63S8ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9F2VLJPD | DEFICIENT CLAIM NEVER CURED | DWEUATSMZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9F4GK35H | DEFICIENT CLAIM NEVER CURED | DWEUCD2V3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9FJ5UA2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEUFH5647 | DEFICIENT CLAIM NEVER CURED |
| DE9FLYJPSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEV4K8FQA | DEFICIENT CLAIM NEVER CURED |
| DE9FU8WR6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEV9Y3XCQ | DEFICIENT CLAIM NEVER CURED |
| DE9FZ84GJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEVLQYDBX | DEFICIENT CLAIM NEVER CURED |
| DE9GR6LP2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEVQBF6AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9H3V6C87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEVYL7F2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9HF5VWGS | DEFICIENT CLAIM NEVER CURED | DWEX73CJKH | DEFICIENT CLAIM NEVER CURED |
| DE9HLPDQ7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEXSZCUYK | DEFICIENT CLAIM NEVER CURED |
| DE9HT85N6P | DEFICIENT CLAIM NEVER CURED | DWEXUF63SG | DEFICIENT CLAIM NEVER CURED |
| DE9HX8ZBVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWEYK6T7VS | DEFICIENT CLAIM NEVER CURED |
| DE9J32YS4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEYN98KR4 | DEFICIENT CLAIM NEVER CURED |
| DE9J8NTPMW | DEFICIENT CLAIM NEVER CURED | DWEZC2A3DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9JAGLBVM | DEFICIENT CLAIM NEVER CURED | DWEZFPGVY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9JFCS8BL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWEZFYB3QH | DEFICIENT CLAIM NEVER CURED |
| DE9K72C8DW | DEFICIENT CLAIM NEVER CURED | DWEZQTCDUJ | DEFICIENT CLAIM NEVER CURED |
| DE9KADXP8L | DEFICIENT CLAIM NEVER CURED | DWEZX4GQFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9KNW6SXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF26HE3GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9KRBY6AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF28ZJAL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9KTQSV38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF2PAUD56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9LHABQYN | DEFICIENT CLAIM NEVER CURED | DWF2Q4PZ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9LM3DYNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF2R9GB6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9N7C8QMV | DEFICIENT CLAIM NEVER CURED | DWF37TDC9U | DEFICIENT CLAIM NEVER CURED |
| DE9NYKAGCT | DEFICIENT CLAIM NEVER CURED | DWF38P2JEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9P2CAGUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF4CTERXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9P2ZJKLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF4DRXPSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9PTMG2ZK | DEFICIENT CLAIM NEVER CURED | DWF4MK98EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9PXTSLMN | DEFICIENT CLAIM NEVER CURED | DWF4QRSDH7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9QHPFDKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF5GHPAKS | DEFICIENT CLAIM NEVER CURED |
| DE9QKG37N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF5JD6LE3 | DEFICIENT CLAIM NEVER CURED |
| DE9QKMBUFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF5RS9EL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9QMCFBWT | DEFICIENT CLAIM NEVER CURED | DWF634CEHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9R7846VW | DEFICIENT CLAIM NEVER CURED | DWF68Z3EDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9RFASLZT | DEFICIENT CLAIM NEVER CURED | DWF69SHZMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9RMX8GA4 | DEFICIENT CLAIM NEVER CURED | DWF6DH2MNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9RN6LG2W | DEFICIENT CLAIM NEVER CURED | DWF6NEBVDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9RPJN24D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF6T4DYQK | DEFICIENT CLAIM NEVER CURED |
| DE9S5TL3HV | DEFICIENT CLAIM NEVER CURED | DWF7SPMEUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9SX348U6 | DEFICIENT CLAIM NEVER CURED | DWF7VRY4A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9SXHT4VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWF7ZUS5VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9TKU6HFL | DEFICIENT CLAIM NEVER CURED | DWF8XVUMH7 | DEFICIENT CLAIM NEVER CURED |
| DE9TQ86J4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWF9DK6JEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9U4BWLHX | DEFICIENT CLAIM NEVER CURED | DWF9SCB3EN | DEFICIENT CLAIM NEVER CURED |
| DE9U8LMHCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFAQGY28V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9UBCMFTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFAV2UHDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9UNX3KWV | DEFICIENT CLAIM NEVER CURED | DWFB643YTD | DEFICIENT CLAIM NEVER CURED |
| DE9URFJVMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFB67LESP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9VPDGCFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFC3LDG8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9VSCAYL7 | DEFICIENT CLAIM NEVER CURED | DWFCGV6HMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9VUBP8YR | DEFICIENT CLAIM NEVER CURED | DWFD2378PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9W4U3BMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFD34MEA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9W64TBCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFDZ68CAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9WH4ZTX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFEQM3U52 | DEFICIENT CLAIM NEVER CURED |
| DE9WJYQUM2 | DEFICIENT CLAIM NEVER CURED | DWFG2CHR8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9WL2NHGS | DEFICIENT CLAIM NEVER CURED | DWFG2DRT5E | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DE9WPSTL6Y | DEFICIENT CLAIM NEVER CURED | DWFG2SCKNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9WXHSYF5 | DEFICIENT CLAIM NEVER CURED | DWFGDABRS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9WYPJHQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFGDHN59Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9XBA4W67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFH2L6ZXJ | DEFICIENT CLAIM NEVER CURED |
| DE9XBVZMTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFHSV9TQZ | DEFICIENT CLAIM NEVER CURED |
| DE9XD8WBQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFHX472VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9XG2YUAQ | DEFICIENT CLAIM NEVER CURED | DWFJ5RC4YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9XJTS8NC | DEFICIENT CLAIM NEVER CURED | DWFJ84ZTN6 | DEFICIENT CLAIM NEVER CURED |
| DE9XUVG4W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFJBDR3HA | DEFICIENT CLAIM NEVER CURED |
| DE9Y4P8JSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFJBL63YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9YBX2D84 | DEFICIENT CLAIM NEVER CURED | DWFJBN3DAT | DEFICIENT CLAIM NEVER CURED |
| DE9YNZ7AS6 | DEFICIENT CLAIM NEVER CURED | DWFJK9G58V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9YZFAV5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFJNS5R7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9ZJRUWBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFJTXBP5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DE9ZK7382Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFK48ACLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9ZL35MDY | DEFICIENT CLAIM NEVER CURED | DWFKS2NZGU | DEFICIENT CLAIM NEVER CURED |
| DE9ZSM2AGJ | DEFICIENT CLAIM NEVER CURED | DWFL45BVPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DE9ZUA68DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFL9UDJQK | DEFICIENT CLAIM NEVER CURED |
| DEA24GV3WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFL9XCPUQ | DEFICIENT CLAIM NEVER CURED |
| DEA2FK5TVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFLBJ7QCT | DEFICIENT CLAIM NEVER CURED |
| DEA2YJBWXT | DEFICIENT CLAIM NEVER CURED | DWFM628VZX | DEFICIENT CLAIM NEVER CURED |
| DEA3KP49U7 | DEFICIENT CLAIM NEVER CURED | DWFM7TEAVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA3Q2WZBH | DEFICIENT CLAIM NEVER CURED | DWFMYQKHBG | DEFICIENT CLAIM NEVER CURED |
| DEA3S57VRW | DEFICIENT CLAIM NEVER CURED | DWFN9ZT824 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA3ZH495Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFNCU6JS4 | DEFICIENT CLAIM NEVER CURED |
| DEA47JNWXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFPXADGKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA4DNH58X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFQA723RM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEA4DR89PG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFQR8YKT3 | DEFICIENT CLAIM NEVER CURED |
| DEA4JTVRHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFR49AEQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA4PHJVY3 | DEFICIENT CLAIM NEVER CURED | DWFR5Y46PT | DEFICIENT CLAIM NEVER CURED |
| DEA4PHVSWY | DEFICIENT CLAIM NEVER CURED | DWFR62LHBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA4PMN8LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFRAZP6GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA4Q3FHVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFRBLZN5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA56UX94V | DEFICIENT CLAIM NEVER CURED | DWFRV9T32M | DEFICIENT CLAIM NEVER CURED |
| DEA58KM2CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFS2A7PEH | DEFICIENT CLAIM NEVER CURED |
| DEA5BMFQ7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFS68LJA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA5T3LNXZ | DEFICIENT CLAIM NEVER CURED | DWFSDJ2QCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA5VF9QL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFSEGYRZ4 | DEFICIENT CLAIM NEVER CURED |
| DEA6KRW4DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFSMDUTJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA6MPF85W | DEFICIENT CLAIM NEVER CURED | DWFSTZ97NY | DEFICIENT CLAIM NEVER CURED |
| DEA6STJ8XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFTDZS5NC | DEFICIENT CLAIM NEVER CURED |
| DEA73ZQDYX | DEFICIENT CLAIM NEVER CURED | DWFTPUGNY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA78VGLNP | DEFICIENT CLAIM NEVER CURED | DWFU4NLBHQ | DEFICIENT CLAIM NEVER CURED |
| DEA7CN96J3 | DEFICIENT CLAIM NEVER CURED | DWFUAHV3KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA7F3DH5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFUDMNEG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEA7K5SMG4 | DEFICIENT CLAIM NEVER CURED | DWFUNBYASG | DEFICIENT CLAIM NEVER CURED |
| DEA7NPQR62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFV297DPE | DEFICIENT CLAIM NEVER CURED |
| DEA85RGSHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFV4MED6Z | DEFICIENT CLAIM NEVER CURED |
| DEA87QV39M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFVRQ3N26 | DEFICIENT CLAIM NEVER CURED |
| DEA8CJYUSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFVT32EQS | DEFICIENT CLAIM NEVER CURED |
| DEA8LHNCP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFVU9A7LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA8MR9ZNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWFXRH7EUC | DEFICIENT CLAIM NEVER CURED |
| DEA9DR5BFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFXRZJEL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEA9V5MG2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWFZ5J6EBA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEAB9LHM72 | DEFICIENT CLAIM NEVER CURED | DWFZSY3AEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEABD2ZU3H | DEFICIENT CLAIM NEVER CURED | DWFZTJA8B2 | DEFICIENT CLAIM NEVER CURED |
| DEABR6NZQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG25NEQD3 | DEFICIENT CLAIM NEVER CURED |
| DEAC9UWM34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG2RXE9V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEACB4S57G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG37UNK8B | DEFICIENT CLAIM NEVER CURED |
| DEACBLRZW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG3MXDPQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEACD39BP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG3TE78DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEACGMZQ8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG42AYNML | DEFICIENT CLAIM NEVER CURED |
| DEACHPK5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG45N8LP3 | DEFICIENT CLAIM NEVER CURED |
| DEACK3XSMN | DEFICIENT CLAIM NEVER CURED | DWG46CVHU9 | DEFICIENT CLAIM NEVER CURED |
| DEACMDYFVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG4LD5SNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEACMFBZUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG4PY2ZDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEACPR6SVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG4X2B9KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAD3Y9LM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG5D3JXFH | DEFICIENT CLAIM NEVER CURED |
| DEAD76BQY8 | DEFICIENT CLAIM NEVER CURED | DWG5NBCFA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAD79JH3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG5QZMLRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAD7LG5R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG6ACZ8BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAD9ZWSFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG6K2PHB9 | DEFICIENT CLAIM NEVER CURED |
| DEADC68GRY | DEFICIENT CLAIM NEVER CURED | DWG6P3E5BH | DEFICIENT CLAIM NEVER CURED |
| DEAF3SQ8KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG6U7ZDFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAFCTHR85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG79VEF8Z | DEFICIENT CLAIM NEVER CURED |
| DEAFJZ27UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG7ABZ56Y | DEFICIENT CLAIM NEVER CURED |
| DEAGRL4QJZ | DEFICIENT CLAIM NEVER CURED | DWG7DXMK8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAGS47XRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG7VYHKTP | DEFICIENT CLAIM NEVER CURED |
| DEAGSFQ3RV | DEFICIENT CLAIM NEVER CURED | DWG7XAB9TK | DEFICIENT CLAIM NEVER CURED |
| DEAH2YW7FS | DEFICIENT CLAIM NEVER CURED | DWG85UMS6C | DEFICIENT CLAIM NEVER CURED |
| DEAHM3PBZK | DEFICIENT CLAIM NEVER CURED | DWG86XF7AP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAHPFR895 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG8HD94AC | DEFICIENT CLAIM NEVER CURED |
| DEAHZLU268 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWG8S9RD65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAJ35VF6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG9C6L5T4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAJ6XR359 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG9R3QYZS | DEFICIENT CLAIM NEVER CURED |
| DEAJDYZNT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWG9SEC23J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAJF6MX47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGAXBTHC5 | DEFICIENT CLAIM NEVER CURED |
| DEAJNPYSVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGB6YZ2AP | DEFICIENT CLAIM NEVER CURED |
| DEAK8RVHTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGBPJNAS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAL45JDMK | DEFICIENT CLAIM NEVER CURED | DWGC6U3DRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAL98GZ4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGCLVN6QX | DEFICIENT CLAIM NEVER CURED |
| DEALKCJ756 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGCTBPS5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAMFBLY3J | DEFICIENT CLAIM NEVER CURED | DWGCUQ97ZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAMFW9ZRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGDE8X6NH | DEFICIENT CLAIM NEVER CURED |
| DEAMH3ZNRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGDL3MCT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAMJ4KDVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGDMVL2HT | DEFICIENT CLAIM NEVER CURED |
| DEAMJHK23F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGE46LY25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAMQZVPFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGER2XVAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAMXNR32T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGFH7X49Q | DEFICIENT CLAIM NEVER CURED |
| DEAMYD4RH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGFKRVHN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAN2VC9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGFV9H2PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEANKLPTX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGHMK3N6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEANQC2UR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGHPMRDC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEANQRKY9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGHQCXFJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEANVSWBF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGJ4HD3QP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAP9ZKF4M | DEFICIENT CLAIM NEVER CURED | DWGJS3CUTE | DEFICIENT CLAIM NEVER CURED |
| DEAPL9NU4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGK92HLP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAPRHQTGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGKNF7EV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAQD6RP9L | DEFICIENT CLAIM NEVER CURED | DWGL26ZNJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAQDU7ZRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGL4UMS68 | DEFICIENT CLAIM NEVER CURED |
| DEAQGBSJ4U | DEFICIENT CLAIM NEVER CURED | DWGLNZDF2Y | DEFICIENT CLAIM NEVER CURED |
| DEAQSJ74KV | DEFICIENT CLAIM NEVER CURED | DWGLZTDPEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAQVDHKRZ | DEFICIENT CLAIM NEVER CURED | DWGM2CNA5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAQY8FLBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGM943S7K | DEFICIENT CLAIM NEVER CURED |
| DEAR3Z9PVK | DEFICIENT CLAIM NEVER CURED | DWGME5TV38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAR4KWG69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGMJHX6AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEARDL3FS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGMLA27PT | DEFICIENT CLAIM NEVER CURED |
| DEARKN4L3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGNASL34Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEARN36LYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGNV8DXAH | DEFICIENT CLAIM NEVER CURED |
| DEARXHQSZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGPSNUZJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEASRC3N8M | DEFICIENT CLAIM NEVER CURED | DWGPYHCV9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAT843Z7K | DEFICIENT CLAIM NEVER CURED | DWGQ5BAHPK | DEFICIENT CLAIM NEVER CURED |
| DEATCPZB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGQ7HY5AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEATWU4S6G | DEFICIENT CLAIM NEVER CURED | DWGQ9CU78Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEATWX4Q9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGQDSV3XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAU96QNZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGQH32BV7 | DEFICIENT CLAIM NEVER CURED |
| DEAUR83GVW | DEFICIENT CLAIM NEVER CURED | DWGQTRNY9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAUVT3P4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGQU8RS5V | DEFICIENT CLAIM NEVER CURED |
| DEAUWKTRGD | DEFICIENT CLAIM NEVER CURED | DWGQXRTSJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAV9DMQXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGR25E76S | DEFICIENT CLAIM NEVER CURED |
| DEAVCHJZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGR54SXT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAVH9CX8K | DEFICIENT CLAIM NEVER CURED | DWGR7U26VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAVZSGW5Q | DEFICIENT CLAIM NEVER CURED | DWGRE28NJY | DEFICIENT CLAIM NEVER CURED |
| DEAW39QKGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGRMKT7A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAWFXUT9H | DEFICIENT CLAIM NEVER CURED | DWGS8K6NM2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEAXL6SDQT | DEFICIENT CLAIM NEVER CURED | DWGS936LT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAY3CUHPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGS9C5Z7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEAY8XL2CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGSFK94H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEAYQUJRCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGSL7JNFD | DEFICIENT CLAIM NEVER CURED |
| DEAYSC6K4H | DEFICIENT CLAIM NEVER CURED | DWGSLU8TJE | DEFICIENT CLAIM NEVER CURED |
| DEAYUF4WR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGT43XPQL | DEFICIENT CLAIM NEVER CURED |
| DEAZDV8CUH | DEFICIENT CLAIM NEVER CURED | DWGTERN2QK | DEFICIENT CLAIM NEVER CURED |
| DEAZFGKDJ8 | DEFICIENT CLAIM NEVER CURED | DWGTM5N8XV | DEFICIENT CLAIM NEVER CURED |
| DEAZJR9N2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGTS39CDY | DEFICIENT CLAIM NEVER CURED |
| DEAZY4H5JR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGTVMHY7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB2QZUY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGU4RSVLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB2RFQH3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGU6NKLCR | DEFICIENT CLAIM NEVER CURED |
| DEB35S7AHG | DEFICIENT CLAIM NEVER CURED | DWGV3D5ZY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB397W4MU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGV74N9QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB39DLCX5 | DEFICIENT CLAIM NEVER CURED | DWGXEH5RBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB3DAQGLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGXQDZU83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB3GAZUM9 | DEFICIENT CLAIM NEVER CURED | DWGY4MLTRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB3RT4MPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGY4MNQR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB4K8GAMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGY58XFD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB4L96ZPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGYAS5L3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB53N7MTH | DEFICIENT CLAIM NEVER CURED | DWGYULVH4T | DEFICIENT CLAIM NEVER CURED |
| DEB56AULHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGZBXT8AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB5J7PKYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWGZCHD2KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB5WH8LPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWGZFU92SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB5X9QFGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH2LX67YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB5XGUCLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH2TNZBRD | DEFICIENT CLAIM NEVER CURED |
| DEB6A7CR32 | DEFICIENT CLAIM NEVER CURED | DWH39MPZ74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEB6AWV3RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH3A7TD2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB6Z7U59F | DEFICIENT CLAIM NEVER CURED | DWH3AFTCM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEB982GJ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH3LSBR8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB98C4Z6V | DEFICIENT CLAIM NEVER CURED | DWH3UKVCMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB9K3TA4S | DEFICIENT CLAIM NEVER CURED | DWH3YTZ6B9 | DEFICIENT CLAIM NEVER CURED |
| DEB9L5HRMD | DEFICIENT CLAIM NEVER CURED | DWH45L739G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEB9Y3H6MT | DEFICIENT CLAIM NEVER CURED | DWH4BMRZ8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBA4Z3JWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH4GP8FUA | DEFICIENT CLAIM NEVER CURED |
| DEBAH8SMPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH4L25PVT | DEFICIENT CLAIM NEVER CURED |
| DEBAJ37SWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH4NCA8GU | DEFICIENT CLAIM NEVER CURED |
| DEBAKHZU7Q | DEFICIENT CLAIM NEVER CURED | DWH4Q3JSMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBAQTNG6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH4XEARY6 | DEFICIENT CLAIM NEVER CURED |
| DEBAVSK4XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH4XJL9U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBC9RPMGV | DEFICIENT CLAIM NEVER CURED | DWH59BSREC | DEFICIENT CLAIM NEVER CURED |
| DEBCD5MVZF | DEFICIENT CLAIM NEVER CURED | DWH5NEMC6B | DEFICIENT CLAIM NEVER CURED |
| DEBCGLNPDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH5TQ6NFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBCGMTJ65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH63DYGFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBCGRX7TV | DEFICIENT CLAIM NEVER CURED | DWH6FT3E7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBCVYJ6K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH6SV4DJ7 | DEFICIENT CLAIM NEVER CURED |
| DEBDJ9FW8G | DEFICIENT CLAIM NEVER CURED | DWH6TRCAGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBDSPGHMW | DEFICIENT CLAIM NEVER CURED | DWH74TPK5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBDT57XFG | DEFICIENT CLAIM NEVER CURED | DWH78SZ4TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBDVSG4Z8 | DEFICIENT CLAIM NEVER CURED | DWH7A6Z2MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBDXAGH4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH7E4BFDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBF2W6YUA | DEFICIENT CLAIM NEVER CURED | DWH89R7MT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBFHN4CP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWH8M6N7XQ | DEFICIENT CLAIM NEVER CURED |
| DEBFU637GW | DEFICIENT CLAIM NEVER CURED | DWH8RGV4JK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBG89JSMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH96KA4C3 | DEFICIENT CLAIM NEVER CURED |
| DEBGA8KSJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWH97SVP56 | DEFICIENT CLAIM NEVER CURED |
| DEBGFCD95U | DEFICIENT CLAIM NEVER CURED | DWH9GMUJQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBGFL497R | DEFICIENT CLAIM NEVER CURED | DWHA4DEZYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBGJ27MX3 | DEFICIENT CLAIM NEVER CURED | DWHA4U37XJ | DEFICIENT CLAIM NEVER CURED |
| DEBGJKMC6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHABVJ2C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBGMLC45N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHAP48USY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBGR9W8CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHAT384FB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBGY3QL2T | DEFICIENT CLAIM NEVER CURED | DWHAVCSEM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBHA7X8G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHAXBFR79 | DEFICIENT CLAIM NEVER CURED |
| DEBHMYGZ2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHBNXK7QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBHNRFPM5 | DEFICIENT CLAIM NEVER CURED | DWHBU8LXYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBHS4MPC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHC3GBJ4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBJ4UAQ6P | DEFICIENT CLAIM NEVER CURED | DWHC89BKY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBJ9CYX7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHEDU73XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBKHDGY9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHFEGDJBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBKLX2H86 | DEFICIENT CLAIM NEVER CURED | DWHFQ7G8J2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBKR97H8P | DEFICIENT CLAIM NEVER CURED | DWHFSCTB5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBKZ2HRC4 | DEFICIENT CLAIM NEVER CURED | DWHFSTGQDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBLDU36S5 | DEFICIENT CLAIM NEVER CURED | DWHGFKL62P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBLTRCKZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHGLUR927 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBM5U23FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHGT5C9LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBMJCUYQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHGUC46S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBMKDF3NV | DEFICIENT CLAIM NEVER CURED | DWHJ89MTBR | DEFICIENT CLAIM NEVER CURED |
| DEBN392VCM | DEFICIENT CLAIM NEVER CURED | DWHJM3GYKD | DEFICIENT CLAIM NEVER CURED |
| DEBNG6USHD | DEFICIENT CLAIM NEVER CURED | DWHJPZNLV4 | DEFICIENT CLAIM NEVER CURED |
| DEBNGYKSMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHJVU2QBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBNPRTA2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHKF2V7YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBNS6HWLZ | DEFICIENT CLAIM NEVER CURED | DWHKFR78GJ | DEFICIENT CLAIM NEVER CURED |
| DEBP9WZ632 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHKGQVTMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBPCQJLYT | DEFICIENT CLAIM NEVER CURED | DWHKSP7BCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBPY9AFUL | DEFICIENT CLAIM NEVER CURED | DWHLCDKGPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBQ7WFDGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHLEKBM75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBQ9GPTU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHLRB39FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBQG7Z52M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHLTRVJZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBQPRXFS2 | DEFICIENT CLAIM NEVER CURED | DWHMB3F2V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBRSGKL7H | DEFICIENT CLAIM NEVER CURED | DWHMKN3CD7 | DEFICIENT CLAIM NEVER CURED |
| DEBRU7AYMW | DEFICIENT CLAIM NEVER CURED | DWHMXC6Q3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBS7Q6TZW | DEFICIENT CLAIM NEVER CURED | DWHMYB7ZAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBS8KUFZT | DEFICIENT CLAIM NEVER CURED | DWHN8X4YR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBSC8H4PN | DEFICIENT CLAIM NEVER CURED | DWHNGE2D6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBSVZLUJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHNJ2YSK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBTUJ5976 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHP8GB7KJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBUJ5GF4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHPRYEJA2 | DEFICIENT CLAIM NEVER CURED |
| DEBUXZDG2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHPTJZB47 | DEFICIENT CLAIM NEVER CURED |
| DEBV7SY6RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHPUM75GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBVL4MTCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHQ3YECDG | DEFICIENT CLAIM NEVER CURED |
| DEBWRVP2XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHQFUDJ7M | DEFICIENT CLAIM NEVER CURED |
| DEBWXUYAPS | DEFICIENT CLAIM NEVER CURED | DWHQZUT57J | DEFICIENT CLAIM NEVER CURED |
| DEBWYSZM3K | DEFICIENT CLAIM NEVER CURED | DWHRB3SNYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBX6AHNWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHRG7J5A6 | DEFICIENT CLAIM NEVER CURED |
| DEBX7LS82P | DEFICIENT CLAIM NEVER CURED | DWHRP52TYB | DEFICIENT CLAIM NEVER CURED |
| DEBX9K347G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHSFQKUTB | DEFICIENT CLAIM NEVER CURED |
| DEBXRLKPJ4 | DEFICIENT CLAIM NEVER CURED | DWHSKZ8RJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEBY4FJ5DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHSU7RZCN | DEFICIENT CLAIM NEVER CURED |
| DEBYTZDUCM | DEFICIENT CLAIM NEVER CURED | DWHSU8QB6L | DEFICIENT CLAIM NEVER CURED |
| DEBYZJ9NC3 | DEFICIENT CLAIM NEVER CURED | DWHT4FBNGC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBZ3SFDL4 | DEFICIENT CLAIM NEVER CURED | DWHT5PFN46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEBZAPCV9R | DEFICIENT CLAIM NEVER CURED | DWHT5REFXS | DEFICIENT CLAIM NEVER CURED |
| DEBZP8KXLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHTDV649X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBZTHG93P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHTRL6579 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEBZV9A3QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHTRMVQ89 | DEFICIENT CLAIM NEVER CURED |
| DEC2HNT36D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHTX9ZRC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC2HRUJ83 | DEFICIENT CLAIM NEVER CURED | DWHU2FVQNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC2TJFZR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHUADBFSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC2TWK95L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHUBJSZ53 | DEFICIENT CLAIM NEVER CURED |
| DEC2WFQ64R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHUDQEKCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC38GDBUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHUJ47L2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC3LGK4HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHUYT94ZX | DEFICIENT CLAIM NEVER CURED |
| DEC3RWXQMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHV8RBDX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC3SU8BP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHV9BN5KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC3XKTHPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHVK93LAR | DEFICIENT CLAIM NEVER CURED |
| DEC426DZWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHX98MYUS | DEFICIENT CLAIM NEVER CURED |
| DEC4A62TGM | DEFICIENT CLAIM NEVER CURED | DWHXESTKFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC4FGSAKT | DEFICIENT CLAIM NEVER CURED | DWHXK2BL3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC4TSUGD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWHXNTJVKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC4X7RY6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHXQDR3EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC4XGYBUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHY79BZUK | DEFICIENT CLAIM NEVER CURED |
| DEC5BXGRWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHYBMK5TC | DEFICIENT CLAIM NEVER CURED |
| DEC5FRH79K | DEFICIENT CLAIM NEVER CURED | DWHYZBLQ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC5XQFNTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHZEF4PYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEC638WPAD | DEFICIENT CLAIM NEVER CURED | DWHZEU6P2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC6FX72S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWHZG6YUPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC6VQZ7TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ26LN3GZ | DEFICIENT CLAIM NEVER CURED |
| DEC7D6PX2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ2GLHM6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC7N9SWZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ2KE9ZXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC7YSWFAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ2USDA7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8HXFNPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ3LKZQ64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC8JLTAR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ3R9EVGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC8Q2UFBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ3VT7XUD | DEFICIENT CLAIM NEVER CURED |
| DEC945FGXV | DEFICIENT CLAIM NEVER CURED | DWJ3ZXY6BH | DEFICIENT CLAIM NEVER CURED |
| DEC94RZUNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ48P6HFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEC9ALUGZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ4F6HLSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC9HTG6QZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ4MCFYHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEC9UHSDYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ4YZL3DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECASBWVZ4 | DEFICIENT CLAIM NEVER CURED | DWJ5HNQFSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECAY9MJR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ5LV43AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECBPN7Q6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ5UAP938 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECDF7A8X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ6BF5AK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECDYV7ZWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ6KYCM2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECF6V8PAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJ72XKVNC | DEFICIENT CLAIM NEVER CURED |
| DECFNZP873 | DEFICIENT CLAIM NEVER CURED | DWJ7453RP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECFPHGU2M | DEFICIENT CLAIM NEVER CURED | DWJ7N9KTQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECFXY4WQL | DEFICIENT CLAIM NEVER CURED | DWJ7YMNLAT | DEFICIENT CLAIM NEVER CURED |
| DECGDQU3BJ | DEFICIENT CLAIM NEVER CURED | DWJ8CHM2EQ | DEFICIENT CLAIM NEVER CURED |
| DECGQKYNR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ8XQH4ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECGSULVW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ96Z5FRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECHJ98QTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJ9NUFSLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECHNPB6ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJA63E94K | DEFICIENT CLAIM NEVER CURED |
| DECJAWMDX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJAHZ7C8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECJRUGFAD | DEFICIENT CLAIM NEVER CURED | DWJAPNTY3X | DEFICIENT CLAIM NEVER CURED |
| DECJVWQ65X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJB8VMDZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECK2VUW6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJBT94UL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECK6JQHGD | DEFICIENT CLAIM NEVER CURED | DWJD7PVS3T | DEFICIENT CLAIM NEVER CURED |
| DECKHQWBJR | DEFICIENT CLAIM NEVER CURED | DWJDANHGXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECKRAHUJZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJDHB39RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECKU6FWXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJE375BLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECKX3TS7J | DEFICIENT CLAIM NEVER CURED | DWJE3VFK25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECL4FS3WQ | DEFICIENT CLAIM NEVER CURED | DWJE83MYLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECL6YH2QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJEQC789H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECM7F5BRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJEZNHR7Q | DEFICIENT CLAIM NEVER CURED |
| DECMQA3DSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJF5YHXSA | DEFICIENT CLAIM NEVER CURED |
| DECMSQBFJR | DEFICIENT CLAIM NEVER CURED | DWJF8URAES | DEFICIENT CLAIM NEVER CURED |
| DECN3VUWA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJF9PEV6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECN7PBFMG | DEFICIENT CLAIM NEVER CURED | DWJFEAPXQ6 | DEFICIENT CLAIM NEVER CURED |
| DECP2AHBMR | DEFICIENT CLAIM NEVER CURED | DWJFP256B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECPWD68FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJG3XCFBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECRSKYZDM | DEFICIENT CLAIM NEVER CURED | DWJG8LVASZ | DEFICIENT CLAIM NEVER CURED |
| DECSK6PB4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJGAFL4XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECSNKBP5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJGDYQVMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECT3ZWY4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJGNQ8Y97 | DEFICIENT CLAIM NEVER CURED |
| DECT46ZXSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJGPDLMN6 | DEFICIENT CLAIM NEVER CURED |
| DECTH8BRJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJH4LUVFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECTRJUGA7 | DEFICIENT CLAIM NEVER CURED | DWJH8945QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECTUS4QZ5 | DEFICIENT CLAIM NEVER CURED | DWJHDGAU7T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DECTYJ3LP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJHKSCV6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECU2FL56J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJHT7NXQ5 | DEFICIENT CLAIM NEVER CURED |
| DECUAYQ6W7 | DEFICIENT CLAIM NEVER CURED | DWJK2XR9BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECUJKR8YG | DEFICIENT CLAIM NEVER CURED | DWJKBNHV2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECUJMZF54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJKFNYC4E | DEFICIENT CLAIM NEVER CURED |
| DECUS2GXPH | DEFICIENT CLAIM NEVER CURED | DWJKH2ZVSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECV538Q92 | DEFICIENT CLAIM NEVER CURED | DWJKQ6G2B3 | DEFICIENT CLAIM NEVER CURED |
| DECVG5LNTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJL5SYDMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECWG495JA | DEFICIENT CLAIM NEVER CURED | DWJL8ADP2M | DEFICIENT CLAIM NEVER CURED |
| DECXGULF3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJLQC7S2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECXNPRG4S | DEFICIENT CLAIM NEVER CURED | DWJLQKFB7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECYFZN923 | DEFICIENT CLAIM NEVER CURED | DWJM4A589E | DEFICIENT CLAIM NEVER CURED |
| DECYHAF37W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJM6HYD4N | DEFICIENT CLAIM NEVER CURED |
| DECZ6V28AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJM7ZFTEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECZ8MJ4TW | DEFICIENT CLAIM NEVER CURED | DWJMFUZ524 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECZB2Y6AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJMNQ4YVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECZD2P6G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJMQN27K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DECZH56DS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJMSVZP5U | DEFICIENT CLAIM NEVER CURED |
| DECZMAK5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJNC5873G | DEFICIENT CLAIM NEVER CURED |
| DECZRTV9XL | DEFICIENT CLAIM NEVER CURED | DWJNESUXRF | DEFICIENT CLAIM NEVER CURED |
| DECZVQ5KG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJNR2SHQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DECZVRKLH8 | DEFICIENT CLAIM NEVER CURED | DWJP978MDN | DEFICIENT CLAIM NEVER CURED |
| DECZXA7KMF | DEFICIENT CLAIM NEVER CURED | DWJPLAHMBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED23MWV9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJPSMGE4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED2LPFUWZ | DEFICIENT CLAIM NEVER CURED | DWJQ32LG6H | DEFICIENT CLAIM NEVER CURED |
| DED2MAF6P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJQLE46UA | DEFICIENT CLAIM NEVER CURED |
| DED2SA5RH3 | DEFICIENT CLAIM NEVER CURED | DWJR6HVQNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DED2U7GWQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJR8LDAPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED2ZPC5LB | DEFICIENT CLAIM NEVER CURED | DWJREKCBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED38N6HXR | DEFICIENT CLAIM NEVER CURED | DWJRK9TUQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED3VMA6QC | DEFICIENT CLAIM NEVER CURED | DWJRKEC5XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED3WNTB4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJRQKAESG | DEFICIENT CLAIM NEVER CURED |
| DED3ZMBRPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJRV8Q9EC | DEFICIENT CLAIM NEVER CURED |
| DED48KGU2T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJRZQSB26 | DEFICIENT CLAIM NEVER CURED |
| DED4KJQCGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJS7D62V8 | DEFICIENT CLAIM NEVER CURED |
| DED4QKATU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJSBPX94C | DEFICIENT CLAIM NEVER CURED |
| DED4RUHMXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJSC3LERQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED4UWTH7C | DEFICIENT CLAIM NEVER CURED | DWJSGB27FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED52UKFYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJT4ZKP59 | DEFICIENT CLAIM NEVER CURED |
| DED57YJA94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJTBS38PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED59P3GZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJTNACQ76 | DEFICIENT CLAIM NEVER CURED |
| DED5AQG7SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJTYM26N5 | DEFICIENT CLAIM NEVER CURED |
| DED5BAGQKT | DEFICIENT CLAIM NEVER CURED | DWJUMVQHBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED5RZPU9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJUN8ATGC | DEFICIENT CLAIM NEVER CURED |
| DED5SBK7XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJUVBCMR9 | DEFICIENT CLAIM NEVER CURED |
| DED5UYJ39N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJVBFKUEQ | DEFICIENT CLAIM NEVER CURED |
| DED5VMYNR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJVKNT4QL | DEFICIENT CLAIM NEVER CURED |
| DED5YSFA3N | DEFICIENT CLAIM NEVER CURED | DWJVNA5XM8 | DEFICIENT CLAIM NEVER CURED |
| DED6G5ZR4T | DEFICIENT CLAIM NEVER CURED | DWJX24EHTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED6LFG5JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJX4EMBV9 | DEFICIENT CLAIM NEVER CURED |
| DED6MXVHWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJXG3HBD6 | DEFICIENT CLAIM NEVER CURED |
| DED6YHQNGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJXYZKEBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED6ZC8P5J | DEFICIENT CLAIM NEVER CURED | DWJY8MGFHQ | DEFICIENT CLAIM NEVER CURED |
| DED7NA6ULS | DEFICIENT CLAIM NEVER CURED | DWJYANK8GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DED7TQK8UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJYMHP3D9 | DEFICIENT CLAIM NEVER CURED |
| DED85JHM7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWJZ4TNKG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED8BR5XNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJZ8FKQDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED8CV3J7P | DEFICIENT CLAIM NEVER CURED | DWJZG8X3YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED8NMJ42V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWJZGYU4M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED8SQY7UJ | DEFICIENT CLAIM NEVER CURED | DWK26QUSB5 | DEFICIENT CLAIM NEVER CURED |
| DED8UVYZ3S | DEFICIENT CLAIM NEVER CURED | DWK2MZQUD5 | DEFICIENT CLAIM NEVER CURED |
| DED8W4QXV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK2NVYRCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DED95HYKP2 | DEFICIENT CLAIM NEVER CURED | DWK3HJX4YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DED9Q5CGUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK3N8TFSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDA2BJZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK3QZFDVJ | DEFICIENT CLAIM NEVER CURED |
| DEDA7V6C3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK3XNGRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDABS6XP9 | DEFICIENT CLAIM NEVER CURED | DWK5PVTHYG | DEFICIENT CLAIM NEVER CURED |
| DEDAMBYNXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK5SDNXPH | DEFICIENT CLAIM NEVER CURED |
| DEDANJ76GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK5UX2A8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDAY2S3W8 | DEFICIENT CLAIM NEVER CURED | DWK6DU4AX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDAYX4K85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK6ECT2VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDBN2VF9C | DEFICIENT CLAIM NEVER CURED | DWK6RL23VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDBQLAGR2 | DEFICIENT CLAIM NEVER CURED | DWK78Z5JCX | DEFICIENT CLAIM NEVER CURED |
| DEDCHNVRZW | DEFICIENT CLAIM NEVER CURED | DWK7HGSF2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDCS39W7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK7LS36FB | DEFICIENT CLAIM NEVER CURED |
| DEDCZMXNQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK7N5VGEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDF8QB653 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK7Z4BG3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDFUTB7J2 | DEFICIENT CLAIM NEVER CURED | DWK7ZHCSEY | DEFICIENT CLAIM NEVER CURED |
| DEDG3BWJ6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK7ZYH8SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDGF76AMZ | DEFICIENT CLAIM NEVER CURED | DWK8S3VXJN | DEFICIENT CLAIM NEVER CURED |
| DEDGFRZXP3 | DEFICIENT CLAIM NEVER CURED | DWK8S7DGLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDGNV3LBM | DEFICIENT CLAIM NEVER CURED | DWK8Y9M7NU | DEFICIENT CLAIM NEVER CURED |
| DEDGQHXAM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK9C6AS4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDGS5FVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWK9CNQSZL | DEFICIENT CLAIM NEVER CURED |
| DEDHXW39CK | DEFICIENT CLAIM NEVER CURED | DWK9DFX2G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDJ6CPAN2 | DEFICIENT CLAIM NEVER CURED | DWK9H3FU42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDJ7NRSLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWK9NPHABX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDJWGKZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKBG94DTX | DEFICIENT CLAIM NEVER CURED |
| DEDJZXLS5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKBM3QAH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDKQ96X8Y | DEFICIENT CLAIM NEVER CURED | DWKBM9JF34 | DEFICIENT CLAIM NEVER CURED |
| DEDKTH9SCF | DEFICIENT CLAIM NEVER CURED | DWKBY38VEH | DEFICIENT CLAIM NEVER CURED |
| DEDLFSRB3T | DEFICIENT CLAIM NEVER CURED | DWKCF6AVS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDLT5J9A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKCQUDM75 | DEFICIENT CLAIM NEVER CURED |
| DEDLV3UXGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKDZFLG9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDM3J7WP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKDZG6FCX | DEFICIENT CLAIM NEVER CURED |
| DEDM5B2VKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKEFA2ZBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDM93WTGS | DEFICIENT CLAIM NEVER CURED | DWKENQU368 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDMQ7RSHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKFMNUJDH | DEFICIENT CLAIM NEVER CURED |
| DEDNP76Y8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKFR6G7B4 | DEFICIENT CLAIM NEVER CURED |
| DEDPJZUX58 | DEFICIENT CLAIM NEVER CURED | DWKFUH7YAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDPNG5HB9 | DEFICIENT CLAIM NEVER CURED | DWKFUTVGL8 | DEFICIENT CLAIM NEVER CURED |
| DEDQ4VSMTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKGJD32UQ | DEFICIENT CLAIM NEVER CURED |
| DEDQCMXWLY | DEFICIENT CLAIM NEVER CURED | DWKGLE9FZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDQL4CSUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKGNRTL89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDR4THY73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKGQRXSJ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDRKWZ4YT | DEFICIENT CLAIM NEVER CURED | DWKGT6SXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDS6L73TW | DEFICIENT CLAIM NEVER CURED | DWKHB7JFPY | DEFICIENT CLAIM NEVER CURED |
| DEDST6HG3B | DEFICIENT CLAIM NEVER CURED | DWKHL5U793 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEDT2K8HSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKHLS52TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDTM3P5W7 | DEFICIENT CLAIM NEVER CURED | DWKHXN4D6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDTSLZNX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKHYCM3Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDUBP3M8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKJD9GQXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDUG4R9AN | DEFICIENT CLAIM NEVER CURED | DWKJDEG3MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDUKYPQ2W | DEFICIENT CLAIM NEVER CURED | DWKJHAPV6M | DEFICIENT CLAIM NEVER CURED |
| DEDUMFC2N6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKJHUGCEY | DEFICIENT CLAIM NEVER CURED |
| DEDUT2ZN8P | DEFICIENT CLAIM NEVER CURED | DWKJRB47P3 | DEFICIENT CLAIM NEVER CURED |
| DEDVNBQ532 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKJSQU9EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDW486QNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKJY32E4M | DEFICIENT CLAIM NEVER CURED |
| DEDW76KVQ3 | DEFICIENT CLAIM NEVER CURED | DWKLDPAMCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDW85PZQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKLHECJSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDX4PGJR5 | DEFICIENT CLAIM NEVER CURED | DWKLUEPQT7 | DEFICIENT CLAIM NEVER CURED |
| DEDXGVQNH2 | DEFICIENT CLAIM NEVER CURED | DWKLYFU7SE | DEFICIENT CLAIM NEVER CURED |
| DEDXHU5B8S | DEFICIENT CLAIM NEVER CURED | DWKMJRTVCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDXJYP9H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKMJX2QU8 | DEFICIENT CLAIM NEVER CURED |
| DEDXMU3R6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKN285S7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDXPK265R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKN5L3GC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDXS95VTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKNBAC9FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEDY45TAM2 | DEFICIENT CLAIM NEVER CURED | DWKNVBLHZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDY4C9W6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKPBNX8E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEDYL3UZ9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKPDX8V7T | DEFICIENT CLAIM NEVER CURED |
| DEDYTPGCZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKPG69LEQ | DEFICIENT CLAIM NEVER CURED |
| DEDZ57W4NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKQTBS5R6 | DEFICIENT CLAIM NEVER CURED |
| DEDZ63NF2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKQXJHG9D | DEFICIENT CLAIM NEVER CURED |
| DEDZW2LP35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKR6SJQV5 | DEFICIENT CLAIM NEVER CURED |
| DEF2374BLT | DEFICIENT CLAIM NEVER CURED | DWKR7TGE2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEF2LS6ZKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKR9SULAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF2MJSXWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKRDB8VN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF3GDYCKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKRP9U82H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF3J4LUZ6 | DEFICIENT CLAIM NEVER CURED | DWKS4YBC58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF3JGRNU2 | DEFICIENT CLAIM NEVER CURED | DWKSTQXCVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF3PCSJ58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKSTRQCPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF3U9BJ2D | DEFICIENT CLAIM NEVER CURED | DWKT37CGAD | DEFICIENT CLAIM NEVER CURED |
| DEF49TMZCS | DEFICIENT CLAIM NEVER CURED | DWKTNC6RMX | DEFICIENT CLAIM NEVER CURED |
| DEF4BAWYXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKTSVQP2H | DEFICIENT CLAIM NEVER CURED |
| DEF4LZ7MSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKU54G6QZ | DEFICIENT CLAIM NEVER CURED |
| DEF4M78DAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKU7THMEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF4SC9GYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKU8YLBSX | DEFICIENT CLAIM NEVER CURED |
| DEF54Z8U9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKUJ95B3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEF5AQPCRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKUJTPMEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF5DSC9G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKUN7YE2X | DEFICIENT CLAIM NEVER CURED |
| DEF62GYRD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKURM5FY8 | DEFICIENT CLAIM NEVER CURED |
| DEF62HVW9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKV2RZEDF | DEFICIENT CLAIM NEVER CURED |
| DEF6934PJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKV5QL9M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF6N8SRJY | DEFICIENT CLAIM NEVER CURED | DWKVJNA5FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF6YQ2XZB | DEFICIENT CLAIM NEVER CURED | DWKX87953P | DEFICIENT CLAIM NEVER CURED |
| DEF73J6ZUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKX8HSZYD | DEFICIENT CLAIM NEVER CURED |
| DEF7BDTC5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKXRT2HGP | DEFICIENT CLAIM NEVER CURED |
| DEF87GXBNS | DEFICIENT CLAIM NEVER CURED | DWKXZJVGBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF87SBWQJ | DEFICIENT CLAIM NEVER CURED | DWKY2QR9M6 | DEFICIENT CLAIM NEVER CURED |
| DEF8W3TK4X | DEFICIENT CLAIM NEVER CURED | DWKYR8DSPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEF8WMJNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWKYRT3VHN | DEFICIENT CLAIM NEVER CURED |
| DEF98SQHUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKYXSAZQP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEFA24CHPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKZCN9JHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFA9PK6W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWKZREDBYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFA9R3JZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL29MRCJF | DEFICIENT CLAIM NEVER CURED |
| DEFARUB67J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL2AZTU4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFAYGT794 | DEFICIENT CLAIM NEVER CURED | DWL2BEFZKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFB5LWUDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL2CF46AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFB9T7J8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL2D4BX69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFBKDPN5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL2DFVR7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFBP89QVT | DEFICIENT CLAIM NEVER CURED | DWL2DSGHMN | DEFICIENT CLAIM NEVER CURED |
| DEFCBSZWA7 | DEFICIENT CLAIM NEVER CURED | DWL2F8EXC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFCGQ8VRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL2MTXNGR | DEFICIENT CLAIM NEVER CURED |
| DEFD8GX69A | DEFICIENT CLAIM NEVER CURED | DWL2UCKM6N | DEFICIENT CLAIM NEVER CURED |
| DEFDJCGTB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL36A9FCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFDPH2MW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL37Q6ZC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFDU3GAQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL39MQSDE | DEFICIENT CLAIM NEVER CURED |
| DEFGR45CVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL3D4B9XE | DEFICIENT CLAIM NEVER CURED |
| DEFGSA7K2R | DEFICIENT CLAIM NEVER CURED | DWL3DY4TK7 | DEFICIENT CLAIM NEVER CURED |
| DEFH6AGSXJ | DEFICIENT CLAIM NEVER CURED | DWL476MUQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFHA8BLYU | DEFICIENT CLAIM NEVER CURED | DWL4D8HGPZ | DEFICIENT CLAIM NEVER CURED |
| DEFHGAPT5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL4U8R5PK | DEFICIENT CLAIM NEVER CURED |
| DEFJA4D5MH | DEFICIENT CLAIM NEVER CURED | DWL57VBEKJ | DEFICIENT CLAIM NEVER CURED |
| DEFJD8Z2GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL5CX4TEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFJKNHSXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL5JUG8Y4 | DEFICIENT CLAIM NEVER CURED |
| DEFJZ6N7R5 | DEFICIENT CLAIM NEVER CURED | DWL5MG26HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFKX6SBWG | DEFICIENT CLAIM NEVER CURED | DWL5SYH3FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFL6VZWTK | DEFICIENT CLAIM NEVER CURED | DWL5UNK362 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFMCB38PN | DEFICIENT CLAIM NEVER CURED | DWL684QK9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEFMJ8UL3K | DEFICIENT CLAIM NEVER CURED | DWL6A7Z5UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFMUNPLS2 | DEFICIENT CLAIM NEVER CURED | DWL6HTZ3QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFN5M72DR | DEFICIENT CLAIM NEVER CURED | DWL6MURB2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFNM7KGW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL6NKAS9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFP3BJU2S | DEFICIENT CLAIM NEVER CURED | DWL6TMAEF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFP68SK29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL6VMBES5 | DEFICIENT CLAIM NEVER CURED |
| DEFPZ5BQGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL7G8ZJQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFQ32BYXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL7VQZR3N | DEFICIENT CLAIM NEVER CURED |
| DEFQP2BYCM | DEFICIENT CLAIM NEVER CURED | DWL7XCM9VS | DEFICIENT CLAIM NEVER CURED |
| DEFR43VLAK | DEFICIENT CLAIM NEVER CURED | DWL7YDJF45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFSCT7AQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL7Z5CT4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFSQURKYZ | DEFICIENT CLAIM NEVER CURED | DWL82PTE9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFT8ABJ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL8J3PHQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFTSMDAUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL8TZNEJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFTVA9BM7 | DEFICIENT CLAIM NEVER CURED | DWL9FC8UYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFTXNBMG8 | DEFICIENT CLAIM NEVER CURED | DWL9JZ7465 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFUGXWN8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWL9RVNTDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFUPRM5SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWL9S7CV5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFURPLQA6 | DEFICIENT CLAIM NEVER CURED | DWLA2BY9QK | DEFICIENT CLAIM NEVER CURED |
| DEFUW43RNC | DEFICIENT CLAIM NEVER CURED | DWLAC6RDE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFUXG8VPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLB5GZDXV | DEFICIENT CLAIM NEVER CURED |
| DEFVBCPD87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLB8NKH5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFVCB9SPX | DEFICIENT CLAIM NEVER CURED | DWLBAFQT6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFVD2SLW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLBYRT9UC | DEFICIENT CLAIM NEVER CURED |
| DEFVNDYAU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLC3RYHG6 | DEFICIENT CLAIM NEVER CURED |
| DEFVSABTD9 | DEFICIENT CLAIM NEVER CURED | DWLC45SEYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFVZTWR3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLCG6F7YP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEFWJBSKR6 | DEFICIENT CLAIM NEVER CURED | DWLCGRFAH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFWNKRPLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLCKMJ67U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFWUJ9QG4 | DEFICIENT CLAIM NEVER CURED | DWLCMHU7DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFX7MAW46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLD4RMVNH | DEFICIENT CLAIM NEVER CURED |
| DEFX9W26B7 | DEFICIENT CLAIM NEVER CURED | DWLDNUTKE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFXD8JVY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLDQFG3BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFXKMBA65 | DEFICIENT CLAIM NEVER CURED | DWLDU2K9SQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFXTJ2963 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLEAFVHDQ | DEFICIENT CLAIM NEVER CURED |
| DEFY7SLGHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLEN38M5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFY824MRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLETHUR9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFYBMNAWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLEZPH82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFYDJWL8C | DEFICIENT CLAIM NEVER CURED | DWLF76TPSK | DEFICIENT CLAIM NEVER CURED |
| DEFYDSJZ7G | DEFICIENT CLAIM NEVER CURED | DWLFGPXDZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFZ6LPQR2 | DEFICIENT CLAIM NEVER CURED | DWLFV574YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEFZCMPAHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLFYZ5N9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEFZJH2A6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLG9FA2RV | DEFICIENT CLAIM NEVER CURED |
| DEG26D5XYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLGDR3CBU | DEFICIENT CLAIM NEVER CURED |
| DEG2VZ6YRA | DEFICIENT CLAIM NEVER CURED | DWLGVZUH9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG3FCV8MJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLH539VFU | DEFICIENT CLAIM NEVER CURED |
| DEG3KA4D7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLH9JP73C | DEFICIENT CLAIM NEVER CURED |
| DEG3SQN6M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLHAF7PXB | DEFICIENT CLAIM NEVER CURED |
| DEG4F7LN6Y | DEFICIENT CLAIM NEVER CURED | DWLHC2F8PY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG4UAY6FQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLHS24ZYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG58YJLVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLJ37NSMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG5HU3WKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLJ4QK6PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG67Y9DC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLJEPY53F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG6JTWZ5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLJH8SN2R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEG6LQK3SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLJP58KCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG6R8CVDJ | DEFICIENT CLAIM NEVER CURED | DWLJV7AKXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG72XHUJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLK2XZTND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG78W9FKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLKMU5P3Z | DEFICIENT CLAIM NEVER CURED |
| DEG7B4AXQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLKRSCHNZ | DEFICIENT CLAIM NEVER CURED |
| DEG7RCWHLK | DEFICIENT CLAIM NEVER CURED | DWLKUX5BNC | DEFICIENT CLAIM NEVER CURED |
| DEG7V6QY9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLMBTNYR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEG8RBU24P | DEFICIENT CLAIM NEVER CURED | DWLN54JQGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG8RMC56J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLN6DX3UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEG8WLAQSM | DEFICIENT CLAIM NEVER CURED | DWLNDPTCBF | DEFICIENT CLAIM NEVER CURED |
| DEG934LTAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLNK3UMFR | DEFICIENT CLAIM NEVER CURED |
| DEG9NQ4RUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLNKQM6HC | DEFICIENT CLAIM NEVER CURED |
| DEGA7NCPLK | DEFICIENT CLAIM NEVER CURED | DWLNQAE4DM | DEFICIENT CLAIM NEVER CURED |
| DEGA95ZPBQ | DEFICIENT CLAIM NEVER CURED | DWLP283GNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGAB34QS5 | DEFICIENT CLAIM NEVER CURED | DWLP4AQ2T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGANQJCT2 | DEFICIENT CLAIM NEVER CURED | DWLPM2KJHR | DEFICIENT CLAIM NEVER CURED |
| DEGAY9B265 | DEFICIENT CLAIM NEVER CURED | DWLQG5H9KY | DEFICIENT CLAIM NEVER CURED |
| DEGC6RQFKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLR7GUJS3 | DEFICIENT CLAIM NEVER CURED |
| DEGCBTJAK7 | DEFICIENT CLAIM NEVER CURED | DWLRCGTDKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGCL927ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLRE7HBMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGCN35UKA | DEFICIENT CLAIM NEVER CURED | DWLRFKZHCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGDCW87FK | DEFICIENT CLAIM NEVER CURED | DWLRMFU6PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGDS64M89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLRN5F42M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGF57V8AZ | DEFICIENT CLAIM NEVER CURED | DWLRT3SHNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGF859P4W | DEFICIENT CLAIM NEVER CURED | DWLRY4T2JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGF862SZU | DEFICIENT CLAIM NEVER CURED | DWLS7HDA6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGFW8YB9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLSBV79FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGFZY7W83 | DEFICIENT CLAIM NEVER CURED | DWLSEKDM8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGH92APLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLSH754D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGHFTX64K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLSR6DKNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGHMSCK2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLSXT3F6A | DEFICIENT CLAIM NEVER CURED |
| DEGHWL7U43 | DEFICIENT CLAIM NEVER CURED | DWLSZ9QJ4N | DEFICIENT CLAIM NEVER CURED |
| DEGHZD3KJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLT6Z8QMR | DEFICIENT CLAIM NEVER CURED |
| DEGKXA2RUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLT76KEF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGL2UP5RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLTBRX5EH | DEFICIENT CLAIM NEVER CURED |
| DEGLKPVFC8 | DEFICIENT CLAIM NEVER CURED | DWLTCSYFZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGLRXC8FV | DEFICIENT CLAIM NEVER CURED | DWLTFZ9P6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGM5VUKQT | DEFICIENT CLAIM NEVER CURED | DWLUB36KQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGMTKS523 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLUF25SCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGNCX64KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLUGX6J3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGNZC5V2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLUQBKGX2 | DEFICIENT CLAIM NEVER CURED |
| DEGQ2F5YLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLXHKF6E7 | DEFICIENT CLAIM NEVER CURED |
| DEGQ54RL2V | DEFICIENT CLAIM NEVER CURED | DWLXHZDET6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGQ8Y3KNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLXKHG7TF | DEFICIENT CLAIM NEVER CURED |
| DEGQK789UY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLXY27JKB | DEFICIENT CLAIM NEVER CURED |
| DEGR5ZXVYL | DEFICIENT CLAIM NEVER CURED | DWLXZPSEDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGRAC7VK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLYB7TC82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGRD6JLFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLYN63RMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGRTC59ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWLYNCTGAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGS28V5DF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLYTFH2JE | DEFICIENT CLAIM NEVER CURED |
| DEGS3K5MXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLZ8R5B97 | DEFICIENT CLAIM NEVER CURED |
| DEGS4ZQ8JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWLZH6JMYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGSTK8W3U | DEFICIENT CLAIM NEVER CURED | DWLZK9JS45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGSVUTJXH | DEFICIENT CLAIM NEVER CURED | DWM27FA543 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEGT5Z3QJX | DEFICIENT CLAIM NEVER CURED | DWM2DRSXZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGTZRPQHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM2HTSUF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGUM9VWKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM3ZH64DR | DEFICIENT CLAIM NEVER CURED |
| DEGUQXAVDC | DEFICIENT CLAIM NEVER CURED | DWM43UTFKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGUVM6STL | DEFICIENT CLAIM NEVER CURED | DWM4BJHTRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGUZBH3WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM4GEF28T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGV2BHY5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM4NE7LYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGV8C3NZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM4RY73X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGVKWLBDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM4SD9YHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGVPDMRSH | DEFICIENT CLAIM NEVER CURED | DWM54DAQCH | DEFICIENT CLAIM NEVER CURED |
| DEGVT3X2AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM587GPTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGVZYMDQN | DEFICIENT CLAIM NEVER CURED | DWM59JT7FE | DEFICIENT CLAIM NEVER CURED |
| DEGW4CVTPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM5DL97G3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGWA5RJX4 | DEFICIENT CLAIM NEVER CURED | DWM5DRBKVP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGWHU24LP | DEFICIENT CLAIM NEVER CURED | DWM5FH2LKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGWV9FXSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM5S2XN8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGXKDBT3Y | DEFICIENT CLAIM NEVER CURED | DWM6487XLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGXRK7ZT9 | DEFICIENT CLAIM NEVER CURED | DWM6J78TCD | DEFICIENT CLAIM NEVER CURED |
| DEGY3CTBDW | DEFICIENT CLAIM NEVER CURED | DWM6KL5G4B | DEFICIENT CLAIM NEVER CURED |
| DEGY3CXRM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM6SD9J7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGYMBVAD6 | DEFICIENT CLAIM NEVER CURED | DWM6U72LSV | DEFICIENT CLAIM NEVER CURED |
| DEGZA753NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM7ARL3EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGZF63DVC | DEFICIENT CLAIM NEVER CURED | DWM7KURZLE | DEFICIENT CLAIM NEVER CURED |
| DEGZNQA6SM | DEFICIENT CLAIM NEVER CURED | DWM7RV8AS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEGZRVBLSN | DEFICIENT CLAIM NEVER CURED | DWM7XRTSY9 | DEFICIENT CLAIM NEVER CURED |
| DEGZSM9DXA | DEFICIENT CLAIM NEVER CURED | DWM94F2EHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEGZWTVC26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWM96R3Z8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEH239LKMY | DEFICIENT CLAIM NEVER CURED | DWM9KCLEV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH23L6KM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWM9L856FQ | DEFICIENT CLAIM NEVER CURED |
| DEH23M857J | DEFICIENT CLAIM NEVER CURED | DWM9ZUT532 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH32TG9SB | DEFICIENT CLAIM NEVER CURED | DWMA4QV9PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH423BZYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMC3LB4RX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH43SYUF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMCFQHK7R | DEFICIENT CLAIM NEVER CURED |
| DEH49DFNZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMCTZ8R73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH4CA27FS | DEFICIENT CLAIM NEVER CURED | DWMDT3PSG7 | DEFICIENT CLAIM NEVER CURED |
| DEH57YWMGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMDT5VZYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH5AJ2LFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMDX7L96Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH5LV8D9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWME48A5L2 | DEFICIENT CLAIM NEVER CURED |
| DEH5SJMPYD | DEFICIENT CLAIM NEVER CURED | DWME6KAJ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH6458VZN | DEFICIENT CLAIM NEVER CURED | DWMEHQBUX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH64L2ZKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMFBRGEQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH6TUWPCN | DEFICIENT CLAIM NEVER CURED | DWMFPA5X76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH6WXCY3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMG8QTXUN | DEFICIENT CLAIM NEVER CURED |
| DEH748Z9CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMGJ42LEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH74S6B9L | DEFICIENT CLAIM NEVER CURED | DWMGUE5PY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH78D4MNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMHG2PNKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH79UD8CV | DEFICIENT CLAIM NEVER CURED | DWMHKVSC42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH7UNCL8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMK26D3L8 | DEFICIENT CLAIM NEVER CURED |
| DEH7XNFR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMK8TUL5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEH86WBRGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMKE8RGS3 | DEFICIENT CLAIM NEVER CURED |
| DEH8A4Q3JB | DEFICIENT CLAIM NEVER CURED | DWMKXD9F75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH8ZRNAPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMLCJDX8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH9T84SC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMLV9NAGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEH9X4UGKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMNB849JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEHAFQ6SBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMNK8RH9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHAUPTR43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMPR2SY8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHAVTSWB6 | DEFICIENT CLAIM NEVER CURED | DWMPZJ3U72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHAVUPB6C | DEFICIENT CLAIM NEVER CURED | DWMQ62HY5R | DEFICIENT CLAIM NEVER CURED |
| DEHB3JLG4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMQ68VCF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHB6W3UY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMQ85F4VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHBLFD96K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMQ8J3ANC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHBQJ4LGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMR2P9CVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHBRZF8YM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMR3HAC6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHCA2W65Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMR6Z25BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHCFGR36S | DEFICIENT CLAIM NEVER CURED | DWMRP326CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHCN2BVMU | DEFICIENT CLAIM NEVER CURED | DWMRYSJF5Z | DEFICIENT CLAIM NEVER CURED |
| DEHCU5NZRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMSFQ5GPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHCURD39X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMSJ7DCVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHDS6AG3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMSRDNT9L | DEFICIENT CLAIM NEVER CURED |
| DEHDUSKGLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMSYGLENR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHDYBVTX8 | DEFICIENT CLAIM NEVER CURED | DWMT3KN48D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHDZCFPXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMT9V8N32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHFDGL35S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMTKSB5GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHFJK6ZLP | DEFICIENT CLAIM NEVER CURED | DWMTSHKEF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHFS6X9YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMTVF632G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHGCXAKT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMTZR4PHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHGFBK5VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMUBG23CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHGFY45L2 | DEFICIENT CLAIM NEVER CURED | DWMUKEVD7F | DEFICIENT CLAIM NEVER CURED |
| DEHGK7FX5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMVYBAE2X | CLAIM WITHDRAWN |
| DEHGM3S427 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMX5C83YV | DEFICIENT CLAIM NEVER CURED |
| DEHGRQ45U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWMX8Z6QC7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHJ359Y46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMXS8ZGDN | DEFICIENT CLAIM NEVER CURED |
| DEHJ4XCQPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMY5JCKSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHJCZFPXM | DEFICIENT CLAIM NEVER CURED | DWMYA6NQBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHJQD5TRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMYDARTXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHJRLV7S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWMZFPACUJ | DEFICIENT CLAIM NEVER CURED |
| DEHKC6Z9PG | DEFICIENT CLAIM NEVER CURED | DWMZNBXP76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHKFD6B3R | DEFICIENT CLAIM NEVER CURED | DWN2578UC4 | DEFICIENT CLAIM NEVER CURED |
| DEHKJC4BQ9 | DEFICIENT CLAIM NEVER CURED | DWN2JZ4UY3 | DEFICIENT CLAIM NEVER CURED |
| DEHKVUTR25 | DEFICIENT CLAIM NEVER CURED | DWN2MYVLXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHKXPGC3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN2Q4FYHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHKXYCGLR | DEFICIENT CLAIM NEVER CURED | DWN2RXPZS3 | DEFICIENT CLAIM NEVER CURED |
| DEHLGWAMYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN2XBTE6K | DEFICIENT CLAIM NEVER CURED |
| DEHLVGDY8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN2YGK6Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHMBPJY9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN35ZYE7D | DEFICIENT CLAIM NEVER CURED |
| DEHMFLCV3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN37QLAYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHMRVB58Y | DEFICIENT CLAIM NEVER CURED | DWN39EF685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHN3ZFV64 | DEFICIENT CLAIM NEVER CURED | DWN3CLVXSD | DEFICIENT CLAIM NEVER CURED |
| DEHN6DMJPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN3LMFBHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHN78YX6P | DEFICIENT CLAIM NEVER CURED | DWN483HELQ | DEFICIENT CLAIM NEVER CURED |
| DEHN9DFUZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN4FAML3Z | DEFICIENT CLAIM NEVER CURED |
| DEHNAKQFPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN4HQDA6S | DEFICIENT CLAIM NEVER CURED |
| DEHNDUJKBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN4QRK36G | DEFICIENT CLAIM NEVER CURED |
| DEHNDZG65C | DEFICIENT CLAIM NEVER CURED | DWN4XHZ7D2 | DEFICIENT CLAIM NEVER CURED |
| DEHNFUVC5R | DEFICIENT CLAIM NEVER CURED | DWN52UAG7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHNYLFB69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN52V3JEZ | DEFICIENT CLAIM NEVER CURED |
| DEHPWXNTVU | DEFICIENT CLAIM NEVER CURED | DWN5PHEMU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHQ32R9DX | DEFICIENT CLAIM NEVER CURED | DWN652EGZD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEHQWBGSA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN6BDHFS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHQYPDMRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN6P5EUHB | DEFICIENT CLAIM NEVER CURED |
| DEHR35YDM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN6QGZDF2 | DEFICIENT CLAIM NEVER CURED |
| DEHR9F7XSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN76U4YMZ | DEFICIENT CLAIM NEVER CURED |
| DEHRMZY5A3 | DEFICIENT CLAIM NEVER CURED | DWN7A6CPLE | DEFICIENT CLAIM NEVER CURED |
| DEHRY76LAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN7GDSM8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHRYWQBUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN7U4SLDE | DEFICIENT CLAIM NEVER CURED |
| DEHS4BGWP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN85J4K2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHS82KMV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWN8A3LK5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHSA2K8XW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWN8QE5SXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHSAPKNDM | DEFICIENT CLAIM NEVER CURED | DWN8Y7FM5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHSDRG7LK | DEFICIENT CLAIM NEVER CURED | DWN95BL2SH | DEFICIENT CLAIM NEVER CURED |
| DEHTD243FV | DEFICIENT CLAIM NEVER CURED | DWN96SKJUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHTUS4QNC | DEFICIENT CLAIM NEVER CURED | DWN9XM7RLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHVDCUML3 | DEFICIENT CLAIM NEVER CURED | DWNA639ZLC | DEFICIENT CLAIM NEVER CURED |
| DEHVPQF869 | DEFICIENT CLAIM NEVER CURED | DWNB4LT6QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHVXN3CJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNBVR8SLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHW4TJSAP | DEFICIENT CLAIM NEVER CURED | DWNC29VGAJ | DEFICIENT CLAIM NEVER CURED |
| DEHW5PQTAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNC382AES | DEFICIENT CLAIM NEVER CURED |
| DEHWN7M85L | DEFICIENT CLAIM NEVER CURED | DWNC73FTYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHWPDZAUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNCAG4YPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHXR6A9M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNCDAMRLH | DEFICIENT CLAIM NEVER CURED |
| DEHXR6ZP5A | DEFICIENT CLAIM NEVER CURED | DWNCPGASK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEHY3RNU8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNCUZ38BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHYAPZN6B | DEFICIENT CLAIM NEVER CURED | DWNDSCM8Z6 | DEFICIENT CLAIM NEVER CURED |
| DEHYFVMN3Z | DEFICIENT CLAIM NEVER CURED | DWNDSFAXT7 | DEFICIENT CLAIM NEVER CURED |
| DEHYMK5S3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNEB3G4FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEHYNL6FKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNEB7U9DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEHZTFD2XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNEC5KQ89 | DEFICIENT CLAIM NEVER CURED |
| DEJ26WXKQ8 | DEFICIENT CLAIM NEVER CURED | DWNEMQ3ST8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ2BW67M3 | DEFICIENT CLAIM NEVER CURED | DWNF8RJB6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ2HU7MFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNFKY2LUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ2KB7SCN | DEFICIENT CLAIM NEVER CURED | DWNFZK3CV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ2SP4FTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNG27UJEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ3PM5CAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNGAZ2PB7 | DEFICIENT CLAIM NEVER CURED |
| DEJ3YC2T8V | DEFICIENT CLAIM NEVER CURED | DWNGHQ6S4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ4NY6VGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNGQ5UFEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ4PVFWLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNGTZKY8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ5AQMP4B | DEFICIENT CLAIM NEVER CURED | DWNHJFBLC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ5K7ZUM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNJH5GZ9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ5KLMWUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNJLR6UMY | DEFICIENT CLAIM NEVER CURED |
| DEJ5MC8PBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNJQZRLBV | DEFICIENT CLAIM NEVER CURED |
| DEJ5PA7NYD | DEFICIENT CLAIM NEVER CURED | DWNJVZR3TC | DEFICIENT CLAIM NEVER CURED |
| DEJ5SMUHRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNJX47M6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ5UV8Q6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNJX5V67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ5WS2PX9 | DEFICIENT CLAIM NEVER CURED | DWNJZLVTSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ65DCPKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNK682RJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ75AGTFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNKGSCML3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ75F4DC6 | DEFICIENT CLAIM NEVER CURED | DWNKU4RBDP | DEFICIENT CLAIM NEVER CURED |
| DEJ7BQNS5P | DEFICIENT CLAIM NEVER CURED | DWNLK3QC8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJ7D9KM63 | DEFICIENT CLAIM NEVER CURED | DWNLK539JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ7HN26VB | DEFICIENT CLAIM NEVER CURED | DWNLKXD64T | DEFICIENT CLAIM NEVER CURED |
| DEJ7TURH9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNLUYGSZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJ8HPLMNC | DEFICIENT CLAIM NEVER CURED | DWNM2ECYTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEJAGCYLUS | DEFICIENT CLAIM NEVER CURED | DWNMC7TEQP | DEFICIENT CLAIM NEVER CURED |
| DEJARZ4USY | DEFICIENT CLAIM NEVER CURED | DWNMFEJH7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJB7YHNVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNMLG49YF | DEFICIENT CLAIM NEVER CURED |
| DEJBCNY2ZM | DEFICIENT CLAIM NEVER CURED | DWNMSF8PCK | DEFICIENT CLAIM NEVER CURED |
| DEJBP3DAFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNP53YQG7 | DEFICIENT CLAIM NEVER CURED |
| DEJBP5AT8R | DEFICIENT CLAIM NEVER CURED | DWNPCZREGA | DUPLICATE CLAIM |
| DEJBYZSUCN | DEFICIENT CLAIM NEVER CURED | DWNPDXK8E4 | DEFICIENT CLAIM NEVER CURED |
| DEJC5YHAFR | DEFICIENT CLAIM NEVER CURED | DWNQA793FT | DEFICIENT CLAIM NEVER CURED |
| DEJC63ABMP | DEFICIENT CLAIM NEVER CURED | DWNQF83UEA | DEFICIENT CLAIM NEVER CURED |
| DEJC64Y2K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNQFK7G9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJCRXBUZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQXDBKF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJCVWBTM8 | DEFICIENT CLAIM NEVER CURED | DWNQY3RJKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJCZKFD38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNQZG7EKA | DEFICIENT CLAIM NEVER CURED |
| DEJDL5XVBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNR3VZP7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJDWVHGQR | DEFICIENT CLAIM NEVER CURED | DWNRLUEPSX | DEFICIENT CLAIM NEVER CURED |
| DEJF5KDYW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNS5M4Y68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJF87GRL6 | DEFICIENT CLAIM NEVER CURED | DWNSGYAH5V | DEFICIENT CLAIM NEVER CURED |
| DEJFGLRQNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNSKY78MP | DEFICIENT CLAIM NEVER CURED |
| DEJG9R5X74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNSQXB2JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJGC7HA3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNSZDLXY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJGK5TU4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNUL5CDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJGZ8MARX | DEFICIENT CLAIM NEVER CURED | DWNV8BC4UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJH73FGQV | DEFICIENT CLAIM NEVER CURED | DWNVAUDPJ6 | DEFICIENT CLAIM NEVER CURED |
| DEJHU68B4W | DEFICIENT CLAIM NEVER CURED | DWNVGR6XAD | DEFICIENT CLAIM NEVER CURED |
| DEJHVWGBL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNVHQ8PB9 | DEFICIENT CLAIM NEVER CURED |
| DEJKBZ6NVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNVRDYMXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKDFW3GA | DEFICIENT CLAIM NEVER CURED | DWNX7YQAJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEJKDYNRFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNXFEG2YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJKWG3BNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNXV4BM5C | DEFICIENT CLAIM NEVER CURED |
| DEJKZYUN63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNY74DALB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJLMF923Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWNYS7L64Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJLRKTHG8 | DEFICIENT CLAIM NEVER CURED | DWNZ5MBA2Q | DEFICIENT CLAIM NEVER CURED |
| DEJLVS49XD | DEFICIENT CLAIM NEVER CURED | DWNZDRB8ML | DEFICIENT CLAIM NEVER CURED |
| DEJM2WBY6C | DEFICIENT CLAIM NEVER CURED | DWNZHY8LBS | DEFICIENT CLAIM NEVER CURED |
| DEJM3GVRFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWNZPM8VE9 | DEFICIENT CLAIM NEVER CURED |
| DEJM8YZTS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP23EJACM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJMDQ732X | DEFICIENT CLAIM NEVER CURED | DWP28XSD7B | DEFICIENT CLAIM NEVER CURED |
| DEJMFW6RT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP2EZ96B5 | DEFICIENT CLAIM NEVER CURED |
| DEJMGRKPN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP2UZVEQY | DEFICIENT CLAIM NEVER CURED |
| DEJMKF389V | DEFICIENT CLAIM NEVER CURED | DWP2ZC5KX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJMKRB8AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP3KENYAJ | DEFICIENT CLAIM NEVER CURED |
| DEJNVT2MZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP3RZ9NKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJPF45UMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP4BYMLZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJPRLG8VQ | DEFICIENT CLAIM NEVER CURED | DWP4JKUXAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJQ8UKR4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP52E7AXQ | DEFICIENT CLAIM NEVER CURED |
| DEJQGZC4YP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP5RZF98B | DEFICIENT CLAIM NEVER CURED |
| DEJQK3FG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP5T4DUCE | DEFICIENT CLAIM NEVER CURED |
| DEJQWUSH3V | DEFICIENT CLAIM NEVER CURED | DWP697VZYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJR3Z5K94 | DEFICIENT CLAIM NEVER CURED | DWP6JLTGD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJRBMGPL3 | DEFICIENT CLAIM NEVER CURED | DWP6MYE52H | DEFICIENT CLAIM NEVER CURED |
| DEJS4YUF56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP758VXA3 | DEFICIENT CLAIM NEVER CURED |
| DEJS8WPZYX | DEFICIENT CLAIM NEVER CURED | DWP7E893SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJSMC4V5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP7QZ5M9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJSR2W7CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP84BSV6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEJSWHRDCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWP8YZG7AL | DEFICIENT CLAIM NEVER CURED |
| DEJTBAZDC5 | DEFICIENT CLAIM NEVER CURED | DWP94ZARC7 | DEFICIENT CLAIM NEVER CURED |
| DEJTKXHRP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWP9XGY3QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJTLXUY2F | DEFICIENT CLAIM NEVER CURED | DWPA9DSU7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJTP4NQBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPAJGYXCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJU38LH5C | DEFICIENT CLAIM NEVER CURED | DWPAKBY6CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJU78NM6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPAT8VSNB | DEFICIENT CLAIM NEVER CURED |
| DEJV7GA9LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPB4LGHY5 | DEFICIENT CLAIM NEVER CURED |
| DEJVBPRF5N | DEFICIENT CLAIM NEVER CURED | DWPB5QR68X | DEFICIENT CLAIM NEVER CURED |
| DEJVH2A4UN | DEFICIENT CLAIM NEVER CURED | DWPB68ZEHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJVH2YXQW | DEFICIENT CLAIM NEVER CURED | DWPBH5S8RC | DEFICIENT CLAIM NEVER CURED |
| DEJVPTGRW6 | DEFICIENT CLAIM NEVER CURED | DWPBU896LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJVTRBQLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPBYDT8UH | DEFICIENT CLAIM NEVER CURED |
| DEJVYA8XUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPC9387ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJW2TBRSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPCALM8TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJW5F3UMR | DEFICIENT CLAIM NEVER CURED | DWPCKL35G8 | DEFICIENT CLAIM NEVER CURED |
| DEJWB5MNHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPD6UKL8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJX42YLGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPDNBAH63 | DEFICIENT CLAIM NEVER CURED |
| DEJXA2GQWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPDZK8SXJ | DEFICIENT CLAIM NEVER CURED |
| DEJXH5MT6S | DEFICIENT CLAIM NEVER CURED | DWPECM8DS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJXHRLNAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPEJ7C3LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJXSFW836 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPENRUZ46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJY3X8KCV | DEFICIENT CLAIM NEVER CURED | DWPET76AGU | DEFICIENT CLAIM NEVER CURED |
| DEJYK36F7L | DEFICIENT CLAIM NEVER CURED | DWPEX9YBC4 | DEFICIENT CLAIM NEVER CURED |
| DEJYNTCHG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPF2JZLQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEJYZKFWSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPF4HR2ZQ | DEFICIENT CLAIM NEVER CURED |
| DEJZ93AVTR | DEFICIENT CLAIM NEVER CURED | DWPFA4UELZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEJZDGTQR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPFEJRYGS | DEFICIENT CLAIM NEVER CURED |
| DEJZSQKUVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPFMREGCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEJZVTUX4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPGDNHRJX | DEFICIENT CLAIM NEVER CURED |
| DEJZYX7GSH | DEFICIENT CLAIM NEVER CURED | DWPGZQMLDR | DEFICIENT CLAIM NEVER CURED |
| DEK23NGRL4 | DEFICIENT CLAIM NEVER CURED | DWPHX6KL39 | DEFICIENT CLAIM NEVER CURED |
| DEK25V8PXF | DEFICIENT CLAIM NEVER CURED | DWPJ4K8NEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK278XW6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPJH7XFV9 | DEFICIENT CLAIM NEVER CURED |
| DEK29SMQRJ | DEFICIENT CLAIM NEVER CURED | DWPJKCMD53 | DEFICIENT CLAIM NEVER CURED |
| DEK2G7L95U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPJZYN9GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK2H3GJM7 | DEFICIENT CLAIM NEVER CURED | DWPK74UMR6 | DEFICIENT CLAIM NEVER CURED |
| DEK2L84U3G | DEFICIENT CLAIM NEVER CURED | DWPK8X4GSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK2NPSZ3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPKDFNYUQ | DEFICIENT CLAIM NEVER CURED |
| DEK2P5XDNJ | DEFICIENT CLAIM NEVER CURED | DWPKQBE429 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK2TUMF3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPKXELNQ2 | DEFICIENT CLAIM NEVER CURED |
| DEK39UGMQ8 | DEFICIENT CLAIM NEVER CURED | DWPL2SYE7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK3QRNPTX | DEFICIENT CLAIM NEVER CURED | DWPLQFR3KY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK4JWUQ6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPLSHR5EN | DEFICIENT CLAIM NEVER CURED |
| DEK4L3DZP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPLU9CMJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK53FVX4D | DEFICIENT CLAIM NEVER CURED | DWPLY78NJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK5P87SZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPMC97KXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK62WCHAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPMHE84CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK67LGB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPMSQ4TZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK6P8TFYM | DEFICIENT CLAIM NEVER CURED | DWPN5M3X6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEK6YBNRHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPND8XUZC | DEFICIENT CLAIM NEVER CURED |
| DEK7BXS3VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPNJKH8VR | DEFICIENT CLAIM NEVER CURED |
| DEK7R6MJVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPNLGSDHX | DEFICIENT CLAIM NEVER CURED |
| DEK85FUZBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPNYBALJE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEK85RLWPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPNZT8LBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK8G5L9VT | DEFICIENT CLAIM NEVER CURED | DWPQ93TD46 | DEFICIENT CLAIM NEVER CURED |
| DEK98Y3257 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPQKDAN34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK9LAYSG7 | DEFICIENT CLAIM NEVER CURED | DWPQU6C4A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEK9U74NXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPRKZ9BJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKACBYZR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPRLBUYVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKALMYZ9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPS35ETYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKBCJTUYG | DEFICIENT CLAIM NEVER CURED | DWPS6U4QTV | DEFICIENT CLAIM NEVER CURED |
| DEKBUHLXSP | DEFICIENT CLAIM NEVER CURED | DWPS9ENHRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKBVTSGRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPSA435Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKBWT542F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPSFMLQVB | DEFICIENT CLAIM NEVER CURED |
| DEKBXQTNGJ | DEFICIENT CLAIM NEVER CURED | DWPT35YVEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKC3JNB74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPT5VLN8G | DEFICIENT CLAIM NEVER CURED |
| DEKCFRD329 | DEFICIENT CLAIM NEVER CURED | DWPT83L7YF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKCL7WMRG | DEFICIENT CLAIM NEVER CURED | DWPT9AMK6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKCS6GYN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPTJVAGFZ | DEFICIENT CLAIM NEVER CURED |
| DEKD3U4R5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPU6KFLBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKD6TUJQB | DEFICIENT CLAIM NEVER CURED | DWPUCZ7N2S | DEFICIENT CLAIM NEVER CURED |
| DEKD7J6HXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPUTR7635 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKDV8UWJL | DEFICIENT CLAIM NEVER CURED | DWPV2FRMXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKDZQV96T | DEFICIENT CLAIM NEVER CURED | DWPV58LZB2 | DEFICIENT CLAIM NEVER CURED |
| DEKF26W7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPVA4KRUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKFSTLPZC | DEFICIENT CLAIM NEVER CURED | DWPVCQK2BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKG2ZNSRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWPX749KTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKGFSYT6H | DEFICIENT CLAIM NEVER CURED | DWPXDLGUC6 | DEFICIENT CLAIM NEVER CURED |
| DEKGWZHNUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPXY4CA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKH3QBVAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPYZDC3FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEKH7LXAQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPZ6EJTAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKJ9BQNPL | DEFICIENT CLAIM NEVER CURED | DWPZCFSR8L | DEFICIENT CLAIM NEVER CURED |
| DEKJZUW6BA | DEFICIENT CLAIM NEVER CURED | DWPZFGULMB | DEFICIENT CLAIM NEVER CURED |
| DEKL79MBTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPZFQN2KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKLNMAGUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWPZHAGFME | DEFICIENT CLAIM NEVER CURED |
| DEKLUAMT2X | DEFICIENT CLAIM NEVER CURED | DWPZNAH5XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKMCJXH6D | DEFICIENT CLAIM NEVER CURED | DWPZV95SM4 | DEFICIENT CLAIM NEVER CURED |
| DEKMGY7WSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ264HNSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKN8LFQ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ2G5NVT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKP57SDCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ3H247FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKP87Z5BN | DEFICIENT CLAIM NEVER CURED | DWQ3R5YNMZ | DEFICIENT CLAIM NEVER CURED |
| DEKP9T7W5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ3RN2MYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKPHR72U8 | DEFICIENT CLAIM NEVER CURED | DWQ3TKX8GB | DEFICIENT CLAIM NEVER CURED |
| DEKPJ2768N | DEFICIENT CLAIM NEVER CURED | DWQ3UT5BCH | DEFICIENT CLAIM NEVER CURED |
| DEKPTQ27R8 | DEFICIENT CLAIM NEVER CURED | DWQ45YBTX7 | DEFICIENT CLAIM NEVER CURED |
| DEKPU2GTFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ48U65KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKQ3LY69G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ584THEL | DEFICIENT CLAIM NEVER CURED |
| DEKQCHAUND | DEFICIENT CLAIM NEVER CURED | DWQ5DAVTUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKQHTWRNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ5FDHM28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKQU5BS2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ5GSNXTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKQUS4RZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQ68S43FT | DEFICIENT CLAIM NEVER CURED |
| DEKQZC6RX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ69A83J4 | DEFICIENT CLAIM NEVER CURED |
| DEKR863P4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ6A4TUGF | DEFICIENT CLAIM NEVER CURED |
| DEKRCZFT5H | DEFICIENT CLAIM NEVER CURED | DWQ6DNG9HV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKRM2W8L5 | DEFICIENT CLAIM NEVER CURED | DWQ6L9XTHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKSMYTXLV | DEFICIENT CLAIM NEVER CURED | DWQ79GEYNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKSVWJHGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ7CUGFX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEKT42JYCN | DEFICIENT CLAIM NEVER CURED | DWQ7MJH3B6 | DEFICIENT CLAIM NEVER CURED |
| DEKT7CH2BN | DEFICIENT CLAIM NEVER CURED | DWQ89LSPV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKTAVF73N | DEFICIENT CLAIM NEVER CURED | DWQ8L35M9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKTFGPHAS | DEFICIENT CLAIM NEVER CURED | DWQ9BGVYTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKTHF364Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ9HC5BNU | DEFICIENT CLAIM NEVER CURED |
| DEKTMHB32J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQ9SVA3MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKTYLSUPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQAJN4KTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKUBQGMCV | DEFICIENT CLAIM NEVER CURED | DWQANC54HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKUSTJZ6Y | DEFICIENT CLAIM NEVER CURED | DWQAPEVJC5 | DEFICIENT CLAIM NEVER CURED |
| DEKUWVJYZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQATYUX8S | DEFICIENT CLAIM NEVER CURED |
| DEKUY5VCTJ | DEFICIENT CLAIM NEVER CURED | DWQBS5CV6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKVN3JMCD | DEFICIENT CLAIM NEVER CURED | DWQBYEK6CM | DEFICIENT CLAIM NEVER CURED |
| DEKWFJN584 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQCGHMDJA | DEFICIENT CLAIM NEVER CURED |
| DEKWHCVQT9 | DEFICIENT CLAIM NEVER CURED | DWQDZ9CKAS | DEFICIENT CLAIM NEVER CURED |
| DEKWTC3SGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQE4U3SCY | DEFICIENT CLAIM NEVER CURED |
| DEKWXR5AQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQFLRXSAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKX6ZSC8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQG5HC67Z | DEFICIENT CLAIM NEVER CURED |
| DEKX73TUDW | DEFICIENT CLAIM NEVER CURED | DWQGCPV3DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKXA7429N | DEFICIENT CLAIM NEVER CURED | DWQGD52TN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKXGRNLJ4 | DEFICIENT CLAIM NEVER CURED | DWQGDK3V9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEKXJDR295 | DEFICIENT CLAIM NEVER CURED | DWQGDY6Z48 | DEFICIENT CLAIM NEVER CURED |
| DEKYHF6G9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQGJC4HU7 | DEFICIENT CLAIM NEVER CURED |
| DEKYVDXTNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQGM9JBC7 | DEFICIENT CLAIM NEVER CURED |
| DEKZGBUWCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQHP6CJ3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKZNWQ6AC | DEFICIENT CLAIM NEVER CURED | DWQHVXFPYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEKZUNYCLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQHX72PJB | DEFICIENT CLAIM NEVER CURED |
| DEKZY9JRN8 | DEFICIENT CLAIM NEVER CURED | DWQJ584UA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEL26HZV4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQJ6GZMLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL367JRQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQJ83U2N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL3MSWRXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQK4R5E6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL3N9BHQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQKGA63TD | DEFICIENT CLAIM NEVER CURED |
| DEL3TZV6QA | DEFICIENT CLAIM NEVER CURED | DWQKGS8MT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL3WQH6R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQKMLH28V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL4PS9H6U | DEFICIENT CLAIM NEVER CURED | DWQKX8DPL2 | DEFICIENT CLAIM NEVER CURED |
| DEL4QFKDYV | DEFICIENT CLAIM NEVER CURED | DWQKXM5NCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL4XCNBKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQL6N2ESF | DEFICIENT CLAIM NEVER CURED |
| DEL5SN8H7X | DEFICIENT CLAIM NEVER CURED | DWQLF5HG9Y | DEFICIENT CLAIM NEVER CURED |
| DEL5YM4QH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQLGSP3NT | DEFICIENT CLAIM NEVER CURED |
| DEL68FM2HP | DEFICIENT CLAIM NEVER CURED | DWQLH6N8KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL6BY8RMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQLSNXZB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL6QW2PZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQLVAG8K4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL752JB8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQM5B6ZN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL7G56XRK | DEFICIENT CLAIM NEVER CURED | DWQM7L6Z8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL7H4P8J6 | DEFICIENT CLAIM NEVER CURED | DWQM8STVPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL7MJDXRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQNBJ5XYD | DEFICIENT CLAIM NEVER CURED |
| DEL7PVD8AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQNG87359 | DEFICIENT CLAIM NEVER CURED |
| DEL7URNS4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQNKA5T6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL7XAH2SR | DEFICIENT CLAIM NEVER CURED | DWQNPV9R7H | DEFICIENT CLAIM NEVER CURED |
| DEL7YX4HW8 | DEFICIENT CLAIM NEVER CURED | DWQNZ6M9E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL8G6HQ2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQP7HSJ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEL8MPGBWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQP8JXY7N | DEFICIENT CLAIM NEVER CURED |
| DEL8Q3GVF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQP9UZA8M | DEFICIENT CLAIM NEVER CURED |
| DEL8WTUSXZ | DEFICIENT CLAIM NEVER CURED | DWQPG8K49N | DEFICIENT CLAIM NEVER CURED |
| DEL9DTNUY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQPRHLZSX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEL9R3UZDV | DEFICIENT CLAIM NEVER CURED | DWQPYABELR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEL9SQ6VUJ | DEFICIENT CLAIM NEVER CURED | DWQR2XYS5V | DEFICIENT CLAIM NEVER CURED |
| DEL9URWGKM | DEFICIENT CLAIM NEVER CURED | DWQR4AVMUE | DEFICIENT CLAIM NEVER CURED |
| DELA5BGTU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQR5A7EYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELA5TJRHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQR89K76A | DEFICIENT CLAIM NEVER CURED |
| DELACSTJ56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQR9V4D25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELAS2TCZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQRA7FNHG | DEFICIENT CLAIM NEVER CURED |
| DELASUM4D9 | DEFICIENT CLAIM NEVER CURED | DWQRMLZGCT | DEFICIENT CLAIM NEVER CURED |
| DELB4TD65K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQRTP8A2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELB5TZW3A | DEFICIENT CLAIM NEVER CURED | DWQSGFEH94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELBKWN4CS | DEFICIENT CLAIM NEVER CURED | DWQSLVGYM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELBN24TCQ | DEFICIENT CLAIM NEVER CURED | DWQSN4EL96 | DEFICIENT CLAIM NEVER CURED |
| DELBQHR2SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQSTGNM38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELBTVA7GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQT3XRELA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELBUC6S2Y | DEFICIENT CLAIM NEVER CURED | DWQT597MGU | DEFICIENT CLAIM NEVER CURED |
| DELCQY2JMX | DEFICIENT CLAIM NEVER CURED | DWQTN5FLGY | DEFICIENT CLAIM NEVER CURED |
| DELCS328AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQTSAZUL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELCS9JWMQ | DEFICIENT CLAIM NEVER CURED | DWQTV4H8N3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELD7QAZSF | DEFICIENT CLAIM NEVER CURED | DWQU6YSNXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELDZCV34N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQUKZMXEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELG3ZSB6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQUM35D74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELGBR79N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQUXEJPBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELGBYZ9NW | DEFICIENT CLAIM NEVER CURED | DWQV2JRD8H | DEFICIENT CLAIM NEVER CURED |
| DELGDTYZA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQVDSLKHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELHJBN3KZ | DEFICIENT CLAIM NEVER CURED | DWQVDTME9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELHK8QA39 | DEFICIENT CLAIM NEVER CURED | DWQVMYNRGF | DEFICIENT CLAIM NEVER CURED |
| DELJPYF94X | DEFICIENT CLAIM NEVER CURED | DWQVN9GRK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DELJRP7496 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQX8DHBE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELJWAKV2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQXDU9M7G | DEFICIENT CLAIM NEVER CURED |
| DELKAQSHG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQXLMCFAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELKFS578J | DEFICIENT CLAIM NEVER CURED | DWQXUE6RTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELM9WVH3F | DEFICIENT CLAIM NEVER CURED | DWQY6HSPC9 | DEFICIENT CLAIM NEVER CURED |
| DELMPSNH6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQYRVK5H8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELN2A4TH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQYVET8ZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELNGYXWAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWQYZGCUXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELNMPYR3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQZ92AJFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELNSXFJR6 | DEFICIENT CLAIM NEVER CURED | DWQZAX5DRY | DEFICIENT CLAIM NEVER CURED |
| DELP952MHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQZD3GY5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELPB8G6QY | DEFICIENT CLAIM NEVER CURED | DWQZP42NRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELPVW49DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQZRMAJFD | DEFICIENT CLAIM NEVER CURED |
| DELQHGW6SY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWQZRMKTND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELQV5R4C2 | DEFICIENT CLAIM NEVER CURED | DWQZTNHDX9 | DEFICIENT CLAIM NEVER CURED |
| DELR3XB7SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR23NPEUD | DEFICIENT CLAIM NEVER CURED |
| DELRCYP5X3 | DEFICIENT CLAIM NEVER CURED | DWR26P3XZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELRJ6TKD9 | DEFICIENT CLAIM NEVER CURED | DWR2ACUJDY | DEFICIENT CLAIM NEVER CURED |
| DELS4YD9RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR2DY6Z4A | DEFICIENT CLAIM NEVER CURED |
| DELSJ2BFZP | DEFICIENT CLAIM NEVER CURED | DWR2E8AC35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELSJBP4CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR2HQMZAS | DEFICIENT CLAIM NEVER CURED |
| DELSKJDVPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR2X6LPFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELTU8QB3R | DEFICIENT CLAIM NEVER CURED | DWR3A925KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELUD4KZ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR3AK9JDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELUHKQW52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR3AUDNHB | DEFICIENT CLAIM NEVER CURED |
| DELUQXBMWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR3NFS5PH | DEFICIENT CLAIM NEVER CURED |
| DELUXJYGMD | DEFICIENT CLAIM NEVER CURED | DWR3NG5BSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DELV35GXYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR4E6H97Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELVSF564B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR4QG3CA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DELW6UJQDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR57MFAHK | DEFICIENT CLAIM NEVER CURED |
| DELX895NMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR5DQ9E8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELXACRT7J | DEFICIENT CLAIM NEVER CURED | DWR5EMXCN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELXHGD94K | DEFICIENT CLAIM NEVER CURED | DWR5HQ8CT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELXJSAW2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR5K79YFX | DEFICIENT CLAIM NEVER CURED |
| DELY5N9AJD | DEFICIENT CLAIM NEVER CURED | DWR5LTYN2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELYP42JUC | DEFICIENT CLAIM NEVER CURED | DWR632GKBY | DEFICIENT CLAIM NEVER CURED |
| DELZFG598T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR68BUC73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELZR5FTJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR6P32ZCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELZRHBQG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR74MPFGC | DEFICIENT CLAIM NEVER CURED |
| DELZTJWGXS | DEFICIENT CLAIM NEVER CURED | DWR7DZ9BKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DELZVP69CS | DEFICIENT CLAIM NEVER CURED | DWR83ZYA9F | DEFICIENT CLAIM NEVER CURED |
| DEM2CGYL8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR8E6GKDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM2HWPJ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR8NXAGCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM2N8F47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWR8VUJCDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM3AT8KPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR8XETS4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM3K5C9VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR9FP6KSA | DEFICIENT CLAIM NEVER CURED |
| DEM3VL98YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWR9TJNBAG | DEFICIENT CLAIM NEVER CURED |
| DEM45NWTKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRAJCFB2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM5ASQDUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRB678QU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM5FC6SWN | DEFICIENT CLAIM NEVER CURED | DWRBDF5AQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM5HVL78X | DEFICIENT CLAIM NEVER CURED | DWRBLP4JNC | DEFICIENT CLAIM NEVER CURED |
| DEM5LCTADX | DEFICIENT CLAIM NEVER CURED | DWRC89AZ5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM5R6WCDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRCJ8KBAQ | DEFICIENT CLAIM NEVER CURED |
| DEM5RGZLV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRCS8PQVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEM64C8TWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRDFJBKYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM6GKTWB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRDGT74LZ | DEFICIENT CLAIM NEVER CURED |
| DEM6LY5R8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRDLCUAKT | DEFICIENT CLAIM NEVER CURED |
| DEM6QXFZT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWREMQGA7D | DEFICIENT CLAIM NEVER CURED |
| DEM6UPH2DJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRFH5TSZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM6WBLQJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRG3Z9C6N | DEFICIENT CLAIM NEVER CURED |
| DEM7PV5JFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRGALCM9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM7WKU6P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRGTB72JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM86F9NK2 | DEFICIENT CLAIM NEVER CURED | DWRGTFN58B | DEFICIENT CLAIM NEVER CURED |
| DEM8LSPKB6 | DEFICIENT CLAIM NEVER CURED | DWRH8E5LAF | DEFICIENT CLAIM NEVER CURED |
| DEM8VBA9DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRHABEJC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEM95DNSRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRHK9GS5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM9HSVZWR | DEFICIENT CLAIM NEVER CURED | DWRJ4GDAKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM9J6Y7WT | DEFICIENT CLAIM NEVER CURED | DWRJ8F6M39 | DEFICIENT CLAIM NEVER CURED |
| DEM9K4HP3Q | DEFICIENT CLAIM NEVER CURED | DWRJED7ZG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEM9V5NGRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRJUNH6CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMA5PC3UL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRK6A43BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMAGX2J4T | DEFICIENT CLAIM NEVER CURED | DWRK6LU3M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMAKRQ5JG | DEFICIENT CLAIM NEVER CURED | DWRKCB6NE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMAVRZLS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRKN759BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMB5FCARW | DEFICIENT CLAIM NEVER CURED | DWRKPBETD3 | DEFICIENT CLAIM NEVER CURED |
| DEMC2RDPXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRKUM6VYA | DEFICIENT CLAIM NEVER CURED |
| DEMCJNS3V5 | DEFICIENT CLAIM NEVER CURED | DWRL4PGHF7 | DEFICIENT CLAIM NEVER CURED |
| DEMD2F4W5U | DEFICIENT CLAIM NEVER CURED | DWRL52MK9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMD3W82Y5 | DEFICIENT CLAIM NEVER CURED | DWRLNZXTAQ | DEFICIENT CLAIM NEVER CURED |
| DEMDC9NXYZ | DEFICIENT CLAIM NEVER CURED | DWRLT43AB9 | DEFICIENT CLAIM NEVER CURED |
| DEMDGR9B5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRM4C2QVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEMDPYXJN4 | DEFICIENT CLAIM NEVER CURED | DWRM4Y86N9 | DEFICIENT CLAIM NEVER CURED |
| DEMF2DJYPR | DEFICIENT CLAIM NEVER CURED | DWRMC6Y4EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMFRPJ7SX | DEFICIENT CLAIM NEVER CURED | DWRMCYVQD4 | DEFICIENT CLAIM NEVER CURED |
| DEMFYZ9W5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRMP3V8JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMG37J8QX | DEFICIENT CLAIM NEVER CURED | DWRMX5FECB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMGJ6A3YH | DEFICIENT CLAIM NEVER CURED | DWRPFAV2NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMGS5Y7KT | DEFICIENT CLAIM NEVER CURED | DWRPNC9GLK | DEFICIENT CLAIM NEVER CURED |
| DEMH4P83RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRQA492DB | DEFICIENT CLAIM NEVER CURED |
| DEMHU475GJ | DEFICIENT CLAIM NEVER CURED | DWRS2AV86T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMHXPR5TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRSZV8JY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMHXR75JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRTLY6X9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJ3LCGPK | DEFICIENT CLAIM NEVER CURED | DWRUE9GYN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJ4BWAGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRUXYQZLV | DEFICIENT CLAIM NEVER CURED |
| DEMJ4SNP27 | DEFICIENT CLAIM NEVER CURED | DWRV5PQSCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJ7KWBA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRVDLYF7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJ8R7P6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRVUJSG2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJLRG6D4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWRVUZ3EQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJUX67TV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRXUEMJTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMJX4TWD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRYA7G8J6 | DEFICIENT CLAIM NEVER CURED |
| DEMK3RA9WN | DEFICIENT CLAIM NEVER CURED | DWRYJPVMF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMKJ9TBHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWRZPMEU5K | DEFICIENT CLAIM NEVER CURED |
| DEMKUX7DHW | DEFICIENT CLAIM NEVER CURED | DWS279ECH5 | DEFICIENT CLAIM NEVER CURED |
| DEMKYHC49N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS295HR4E | DEFICIENT CLAIM NEVER CURED |
| DEML5TZR3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS2K3L4R5 | DEFICIENT CLAIM NEVER CURED |
| DEMLW8UB75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS2NM83ZK | DEFICIENT CLAIM NEVER CURED |
| DEMN7ZR8PW | DEFICIENT CLAIM NEVER CURED | DWS36NRU7L | DEFICIENT CLAIM NEVER CURED |
| DEMNHUR4DY | DEFICIENT CLAIM NEVER CURED | DWS3PN8Q9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEMNS3RYZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS4BN6Z3Y | DEFICIENT CLAIM NEVER CURED |
| DEMP23WLG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS4KRVMZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMP6XJH5Z | DEFICIENT CLAIM NEVER CURED | DWS4QELDAF | DEFICIENT CLAIM NEVER CURED |
| DEMP8L5Z94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS5C48RAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMPBHK4Y8 | DEFICIENT CLAIM NEVER CURED | DWS5FUBE7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMPTSHD43 | DEFICIENT CLAIM NEVER CURED | DWS5MKF2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMQ5982W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS5ZTEKP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMQK63T8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS625VB3P | DEFICIENT CLAIM NEVER CURED |
| DEMQR356DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS6X7RDCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMQX3U7PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWS7DXLF4U | DEFICIENT CLAIM NEVER CURED |
| DEMR36XY4Q | DEFICIENT CLAIM NEVER CURED | DWS7T824YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMR5FHYUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS7X9HAQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMR75JA8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS9ALH5TM | DEFICIENT CLAIM NEVER CURED |
| DEMR7YA2U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWS9LMX5Y7 | DEFICIENT CLAIM NEVER CURED |
| DEMRH6ZXK3 | DEFICIENT CLAIM NEVER CURED | DWS9PJFH28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMRJB3UFY | DEFICIENT CLAIM NEVER CURED | DWS9TR6FM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMS2CKT6D | DEFICIENT CLAIM NEVER CURED | DWS9XZ42DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMT3XPHUR | DEFICIENT CLAIM NEVER CURED | DWSA68V7C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMTBAZRYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSA96KFMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMTGQUWPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSALJEB9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMTKYV9B8 | DEFICIENT CLAIM NEVER CURED | DWSAZM84XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMTNJ5U4B | DEFICIENT CLAIM NEVER CURED | DWSB7A5UHC | DEFICIENT CLAIM NEVER CURED |
| DEMTPJK7F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSBVGJLFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMTPV9GWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSCUQA9DX | DEFICIENT CLAIM NEVER CURED |
| DEMTQA3Z94 | DEFICIENT CLAIM NEVER CURED | DWSD3EH4KQ | DEFICIENT CLAIM NEVER CURED |
| DEMU2VXK6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSD6CV2KN | DEFICIENT CLAIM NEVER CURED |
| DEMUCGL2V3 | DEFICIENT CLAIM NEVER CURED | DWSDUPEHCM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEMUNLCY4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSE2NGDJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMUTQYJ42 | DEFICIENT CLAIM NEVER CURED | DWSEJ5U4MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMUW5Z24C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSEXPJDQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMUXNC26V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSF5D9JNY | DEFICIENT CLAIM NEVER CURED |
| DEMUYKA2Q5 | DEFICIENT CLAIM NEVER CURED | DWSF65YGZ7 | DEFICIENT CLAIM NEVER CURED |
| DEMUYWC3FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSFCJ48A7 | DEFICIENT CLAIM NEVER CURED |
| DEMV6UXR9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSFE5XAJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMVG4BDTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSFRVBZGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMVHFY9UC | DEFICIENT CLAIM NEVER CURED | DWSGBAR35Y | DEFICIENT CLAIM NEVER CURED |
| DEMWCKDJXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSGCBH4XN | DEFICIENT CLAIM NEVER CURED |
| DEMWNUKRJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSGEQXM4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMWV3ZAL9 | DEFICIENT CLAIM NEVER CURED | DWSGRL5C32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMWZ9P4BN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSH8G73JL | DEFICIENT CLAIM NEVER CURED |
| DEMX7NKZY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSH927KEF | DEFICIENT CLAIM NEVER CURED |
| DEMXLP245D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSH975KYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMY29TA8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSHM8VA5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMY7X3JSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSHTAJ2FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMY8X4Z2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSJ4Z5LUG | DEFICIENT CLAIM NEVER CURED |
| DEMYQFK9L2 | DEFICIENT CLAIM NEVER CURED | DWSJ7TB8AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMZ439NA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSK83BUA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMZ4U85FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSKEZD86H | DEFICIENT CLAIM NEVER CURED |
| DEMZG4SWTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSKF4D9RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEMZQKLCRA | DEFICIENT CLAIM NEVER CURED | DWSKGD7UCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEMZRSNCHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSKMFXQN3 | DEFICIENT CLAIM NEVER CURED |
| DEN235WJGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSKQ3G26Y | DEFICIENT CLAIM NEVER CURED |
| DEN2PYT9DA | DEFICIENT CLAIM NEVER CURED | DWSKTJ2L3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN386S5RT | DEFICIENT CLAIM NEVER CURED | DWSLQPNXV9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEN3TDAZP2 | DEFICIENT CLAIM NEVER CURED | DWSM3YQFH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN4G27RTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSMHC3EKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN4GMZSBT | DEFICIENT CLAIM NEVER CURED | DWSND6LJ98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN4KSWTXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSNG38Z6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN4RHA3Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSNGK7A5V | DEFICIENT CLAIM NEVER CURED |
| DEN4TF82JM | DEFICIENT CLAIM NEVER CURED | DWSNLH7MAG | DEFICIENT CLAIM NEVER CURED |
| DEN4V3UQST | DEFICIENT CLAIM NEVER CURED | DWSNMH25LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN59KVS2G | DEFICIENT CLAIM NEVER CURED | DWSNMP5FEJ | DEFICIENT CLAIM NEVER CURED |
| DEN5HXURW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSNQD4XP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN5PVCZ83 | DEFICIENT CLAIM NEVER CURED | DWSNZ263EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN5Y8CBST | DEFICIENT CLAIM NEVER CURED | DWSPAK8UBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN5ZLDQKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSPRBVJ47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN65HGX2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSQ47BVYA | DEFICIENT CLAIM NEVER CURED |
| DEN72BSKCL | DEFICIENT CLAIM NEVER CURED | DWSQCMRETU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN7GHLAJP | DEFICIENT CLAIM NEVER CURED | DWSQELPRXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN7HRFD36 | DEFICIENT CLAIM NEVER CURED | DWSQN2467Y | DEFICIENT CLAIM NEVER CURED |
| DEN7J52HWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSQVCKRPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN83FRBWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSRPFB4A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN8AHFDLQ | DEFICIENT CLAIM NEVER CURED | DWSRQG8ALF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN8QP6F4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSRZAHVF3 | DEFICIENT CLAIM NEVER CURED |
| DEN8WRMV2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSTFERNUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN8ZCA4J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSTRKM7JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN9CJAFTB | DEFICIENT CLAIM NEVER CURED | DWSU8VR2GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEN9HL8CPT | DEFICIENT CLAIM NEVER CURED | DWSUQ7B2PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN9RCKVMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSV4UCBY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEN9XB72Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSVXLDUJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENA2RG864 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSXE36N9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENA95MTV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSXPJA2MV | DEFICIENT CLAIM NEVER CURED |
| DENABM4RH9 | DEFICIENT CLAIM NEVER CURED | DWSXQKLR43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENAHP4ZRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSY9Z83TA | DEFICIENT CLAIM NEVER CURED |
| DENAKY2HPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSYFPNHJ6 | DEFICIENT CLAIM NEVER CURED |
| DENB9X5Q4W | DEFICIENT CLAIM NEVER CURED | DWSYTE7CG9 | DEFICIENT CLAIM NEVER CURED |
| DENBG2QJ78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWSYVBM6CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENBSCR6AT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWSZC92LGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEND95YUL8 | DEFICIENT CLAIM NEVER CURED | DWSZNAET56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENDQ5CX7G | DEFICIENT CLAIM NEVER CURED | DWSZT9DKV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENDVLZU5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT27R5VJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENFAHMP4U | DEFICIENT CLAIM NEVER CURED | DWT2MYSVBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENFHJBXL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT2R6CMAG | DEFICIENT CLAIM NEVER CURED |
| DENFMU6WDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT2UV67PY | DEFICIENT CLAIM NEVER CURED |
| DENFX29SG6 | DEFICIENT CLAIM NEVER CURED | DWT2UZ5MBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENFY4VUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT2V5KQ3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENFYTKPX9 | DEFICIENT CLAIM NEVER CURED | DWT39HZPYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENG38XKAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT3F84KZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENG7462CM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT3Q7SEGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENG7RVDSM | DEFICIENT CLAIM NEVER CURED | DWT3SFGRP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENG7WVJAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4925CF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENG893WKX | DEFICIENT CLAIM NEVER CURED | DWT4BEURPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENGD6VCH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4CPS5V3 | DEFICIENT CLAIM NEVER CURED |
| DENGH2X9VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4DRVXJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENGLZ7FS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT4JBS7PA | DEFICIENT CLAIM NEVER CURED |
| DENGMF4PTH | DEFICIENT CLAIM NEVER CURED | DWT54VKXPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENGYQ49LF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT578ANJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENHA49WSB | DEFICIENT CLAIM NEVER CURED | DWT5MDG9BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENHGP36WU | DEFICIENT CLAIM NEVER CURED | DWT5YHVJXL | DEFICIENT CLAIM NEVER CURED |
| DENHV4J9P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT623JL84 | DEFICIENT CLAIM NEVER CURED |
| DENHV68MSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT6ZA28SP | DEFICIENT CLAIM NEVER CURED |
| DENJH3RM85 | DEFICIENT CLAIM NEVER CURED | DWT7JK3ZSG | DEFICIENT CLAIM NEVER CURED |
| DENJQVUMZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWT7Y5ZJ38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENK3HUBXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT87B5MY9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENK3QTW24 | DEFICIENT CLAIM NEVER CURED | DWT8GQPVBM | DEFICIENT CLAIM NEVER CURED |
| DENK5V4U6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWT8MJEN93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENKDC62LU | DEFICIENT CLAIM NEVER CURED | DWT8Z4K73J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENKTGBZF4 | DEFICIENT CLAIM NEVER CURED | DWT954KSJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENKTMF694 | DEFICIENT CLAIM NEVER CURED | DWT9FGJC6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENKWL46BC | DEFICIENT CLAIM NEVER CURED | DWT9YH2LBE | DEFICIENT CLAIM NEVER CURED |
| DENLH4AXJG | DEFICIENT CLAIM NEVER CURED | DWTA8JFUHZ | DEFICIENT CLAIM NEVER CURED |
| DENLJX7QHV | DEFICIENT CLAIM NEVER CURED | DWTAC7F6RK | DEFICIENT CLAIM NEVER CURED |
| DENLR3PDWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTAKH2J7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENM3984PZ | DEFICIENT CLAIM NEVER CURED | DWTB2JMEPV | DEFICIENT CLAIM NEVER CURED |
| DENMB75JX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTBES26NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENMTFQVRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBFQU4LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENMW6UK29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTBMHXLRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENMYX9ZDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBNQ8RS3 | DEFICIENT CLAIM NEVER CURED |
| DENP2DHBXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTBQF2JRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENP3T8RVH | DEFICIENT CLAIM NEVER CURED | DWTBVF6GLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENP9GRLJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTC3NH6Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENPJ4QGBW | DEFICIENT CLAIM NEVER CURED | DWTCGBA9FK | DEFICIENT CLAIM NEVER CURED |
| DENQUZ4RB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTCKPSRJ9 | DEFICIENT CLAIM NEVER CURED |
| DENQXBJD86 | DEFICIENT CLAIM NEVER CURED | DWTCMP5DSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENR2LU8G9 | DEFICIENT CLAIM NEVER CURED | DWTCQL8K9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DENRJ85G2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTD3KBJPN | DEFICIENT CLAIM NEVER CURED |
| DENRKLJY8H | DEFICIENT CLAIM NEVER CURED | DWTEL6BJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENRXKLWGA | DEFICIENT CLAIM NEVER CURED | DWTEPUBYF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENS4QLG3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTF45ZAUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENSMPBQYV | DEFICIENT CLAIM NEVER CURED | DWTF9DK5V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENSVFAK7D | DEFICIENT CLAIM NEVER CURED | DWTFA84K5R | DEFICIENT CLAIM NEVER CURED |
| DENTUK7RJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTFE27Y8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENURC6M4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTFEN7KGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DENV2GA54P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTFS5LH2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVGYL26Q | DEFICIENT CLAIM NEVER CURED | DWTG38NS5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVJX8L97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTGDE5Q86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENVQ23CMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTGEU8X37 | DEFICIENT CLAIM NEVER CURED |
| DENVUCQ7WZ | DEFICIENT CLAIM NEVER CURED | DWTGK5CQA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENW8QH3ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTGQ75FAC | DEFICIENT CLAIM NEVER CURED |
| DENWQBJUM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTH4YC6JU | DEFICIENT CLAIM NEVER CURED |
| DENXS278L3 | DEFICIENT CLAIM NEVER CURED | DWTHG4CVX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENXVP7JQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTHP2S48B | DEFICIENT CLAIM NEVER CURED |
| DENYA8JDPK | DEFICIENT CLAIM NEVER CURED | DWTHY9D678 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENYFC6PHR | DEFICIENT CLAIM NEVER CURED | DWTJ396HZ7 | DEFICIENT CLAIM NEVER CURED |
| DENZ5AD4LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTJ59VLXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DENZU5PYJ4 | DEFICIENT CLAIM NEVER CURED | DWTJA7EUXN | DEFICIENT CLAIM NEVER CURED |
| DEP293YN7S | DEFICIENT CLAIM NEVER CURED | DWTJFMQ8GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP3MVWG2B | DEFICIENT CLAIM NEVER CURED | DWTJRZ7HPL | DEFICIENT CLAIM NEVER CURED |
| DEP3VCANGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTK237VNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP4JH5DQ3 | DEFICIENT CLAIM NEVER CURED | DWTK5U78FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP4RKNSZX | DEFICIENT CLAIM NEVER CURED | DWTKAYZNU3 | DEFICIENT CLAIM NEVER CURED |
| DEP65QHMFY | DEFICIENT CLAIM NEVER CURED | DWTKEPSMVU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEP6CUSAQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTKNUERCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP73AD59F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTKXCNUQR | DEFICIENT CLAIM NEVER CURED |
| DEP73GSFRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTKZXY87J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP76KDGTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTL5CXV4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP7JQYUM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTL8E7AKX | DEFICIENT CLAIM NEVER CURED |
| DEP86AD5HX | DEFICIENT CLAIM NEVER CURED | DWTMRZJQ5L | DEFICIENT CLAIM NEVER CURED |
| DEP8JRMZ69 | DEFICIENT CLAIM NEVER CURED | DWTMUNP42D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEP8KM6VZS | DEFICIENT CLAIM NEVER CURED | DWTN5PXA7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEP8ZJ4Q67 | DEFICIENT CLAIM NEVER CURED | DWTNCABL9Y | DEFICIENT CLAIM NEVER CURED |
| DEP95SWTJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTND7MPLE | DEFICIENT CLAIM NEVER CURED |
| DEP97RMN8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTNLUYEFB | DEFICIENT CLAIM NEVER CURED |
| DEP9AGJUKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTNQMY2FX | DEFICIENT CLAIM NEVER CURED |
| DEP9LT6ZAS | DEFICIENT CLAIM NEVER CURED | DWTNUFSEG4 | DEFICIENT CLAIM NEVER CURED |
| DEP9W5TUMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTNXBLAVH | DEFICIENT CLAIM NEVER CURED |
| DEPA286FTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTNYXLUFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPA65UDQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTP4KFH65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPA9VCFXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTP73CQUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPAVYND2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTPU3RAHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPAX4NKBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTQ36UA2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPBGDXKCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTQ7B4NZP | DEFICIENT CLAIM NEVER CURED |
| DEPBN2AHK6 | DEFICIENT CLAIM NEVER CURED | DWTQJ6UBZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPC4K8N6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTQLY8KDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPCBKQG7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTR84XABQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPCUY52V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTRLNA8G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPCVKDW72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTRXKH7GC | DEFICIENT CLAIM NEVER CURED |
| DEPD273WQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTS5ZGXUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPD2HMRWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTSC7GNAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEPDKJ53BF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTSMNJXU9 | DEFICIENT CLAIM NEVER CURED |
| DEPDTKNHW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTSRBVFJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPFRMG6Q5 | DEFICIENT CLAIM NEVER CURED | DWTU6352LH | DEFICIENT CLAIM NEVER CURED |
| DEPG2HJWXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTUCQBF8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPGHZYBQ8 | DEFICIENT CLAIM NEVER CURED | DWTUDPER5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPGTBFYXH | CLAIM WITHDRAWN | DWTUFKE428 | DEFICIENT CLAIM NEVER CURED |
| DEPHGN387D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTUL4AX7P | DEFICIENT CLAIM NEVER CURED |
| DEPHWGMQ9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTULGPZJN | DEFICIENT CLAIM NEVER CURED |
| DEPHWRMX4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTUQC9VGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPJ3DSMWT | DEFICIENT CLAIM NEVER CURED | DWTUVSBY6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPJAUV2ZW | DEFICIENT CLAIM NEVER CURED | DWTUXJH87G | DEFICIENT CLAIM NEVER CURED |
| DEPJGDHAZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTV4L2EB5 | DEFICIENT CLAIM NEVER CURED |
| DEPKBC96NZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTVAKYGPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPKSQ45TG | DEFICIENT CLAIM NEVER CURED | DWTVMD5246 | DEFICIENT CLAIM NEVER CURED |
| DEPKZYQUSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTVP7DFJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPL6YU3GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTVP7EAHK | DEFICIENT CLAIM NEVER CURED |
| DEPLH8WVNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTX5FDC9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPLY5AZFG | DEFICIENT CLAIM NEVER CURED | DWTXRAPNV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPMB37254 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTYCNP3HL | DEFICIENT CLAIM NEVER CURED |
| DEPMBU6T2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTYE8VKJR | DEFICIENT CLAIM NEVER CURED |
| DEPMTC3AY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTYFM2NAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPN5WTHKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWTYHZD2SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPNHS8YBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTYJGDLPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPNMR3L5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWTZSKXM2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPNQ6VSL2 | DEFICIENT CLAIM NEVER CURED | DWU25ZGJEH | DEFICIENT CLAIM NEVER CURED |
| DEPNR82ZTF | DEFICIENT CLAIM NEVER CURED | DWU2L39PKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPNUDV7AQ | DEFICIENT CLAIM NEVER CURED | DWU2STV7H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEPNYL48ZA | DEFICIENT CLAIM NEVER CURED | DWU4GJPK5A | DEFICIENT CLAIM NEVER CURED |
| DEPQA2XMGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU5BYFX3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPQD8JL7V | DEFICIENT CLAIM NEVER CURED | DWU5LSQ6TV | DEFICIENT CLAIM NEVER CURED |
| DEPQJV7WRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU5PSBJE2 | DEFICIENT CLAIM NEVER CURED |
| DEPQX3F96H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU5REFZG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPR4YUA7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU5YPZABS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPR62XDBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU69L47JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPRBLNW2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU6J8BLF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPRX8TQCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWU6Y4CG9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPS3YVZ7D | DEFICIENT CLAIM NEVER CURED | DWU736SHQX | DEFICIENT CLAIM NEVER CURED |
| DEPS64NVZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU7BRF96V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPSC8X2LQ | DEFICIENT CLAIM NEVER CURED | DWU87QESLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPT6K57N9 | DEFICIENT CLAIM NEVER CURED | DWU8GL6TQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPT6N7GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWU8KSMZXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPTCSMZ4K | DEFICIENT CLAIM NEVER CURED | DWU9KM8D7J | DEFICIENT CLAIM NEVER CURED |
| DEPTHS2WGL | DEFICIENT CLAIM NEVER CURED | DWUA6RLTHN | DEFICIENT CLAIM NEVER CURED |
| DEPTSY4CM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUCE7DLST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPU9BSK7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUCRKJMLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPUHZ93W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUD4RX2HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPUJ6458Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUD7MGRCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEPUSAC85H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUDCML8Q4 | DEFICIENT CLAIM NEVER CURED |
| DEPV69J2NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUDKHQNR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPVG7UMN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUDKM4LAR | DEFICIENT CLAIM NEVER CURED |
| DEPW2LTG36 | DEFICIENT CLAIM NEVER CURED | DWUDN7BGE5 | DEFICIENT CLAIM NEVER CURED |
| DEPW5GYVS3 | DEFICIENT CLAIM NEVER CURED | DWUDSHJR2Q | DEFICIENT CLAIM NEVER CURED |
| DEPWLA2U7B | DEFICIENT CLAIM NEVER CURED | DWUDTYS3X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEPWNQGXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUE6A48ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEPWSFTN3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUE6KBC48 | DEFICIENT CLAIM NEVER CURED |
| DEPWXS7DFG | DEFICIENT CLAIM NEVER CURED | DWUE73MBA8 | DEFICIENT CLAIM NEVER CURED |
| DEPXHGWS4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUF5CP67S | DEFICIENT CLAIM NEVER CURED |
| DEPXV4B3TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUFYT6DKR | DEFICIENT CLAIM NEVER CURED |
| DEPYWDH53V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUFZH8LTV | DEFICIENT CLAIM NEVER CURED |
| DEPZ2NA68B | DEFICIENT CLAIM NEVER CURED | DWUG72HVDK | DEFICIENT CLAIM NEVER CURED |
| DEPZWBGV74 | DEFICIENT CLAIM NEVER CURED | DWUHFDQ6YP | DEFICIENT CLAIM NEVER CURED |
| DEQ2DXLVMY | DEFICIENT CLAIM NEVER CURED | DWUHXSPA5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ2MY3JHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUJ7YQMVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ38TPY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUJCZV4SP | DEFICIENT CLAIM NEVER CURED |
| DEQ38WNMZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUJELZ5YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ3FXA5ZU | DEFICIENT CLAIM NEVER CURED | DWUKX8AHSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ3RJH8U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUKYSPFB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ473CSJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUL3J62VS | DEFICIENT CLAIM NEVER CURED |
| DEQ4GRCBT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUL59NHTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ4T38HAJ | DEFICIENT CLAIM NEVER CURED | DWULCPTSHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ52TKUGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWULGPZV7B | DEFICIENT CLAIM NEVER CURED |
| DEQ5ANCD8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWULJFPT87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ5CNWF4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWULJMXEP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ5HVP37D | DEFICIENT CLAIM NEVER CURED | DWUM39GRSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQ5YSG8UT | DEFICIENT CLAIM NEVER CURED | DWUMBNY2PG | DEFICIENT CLAIM NEVER CURED |
| DEQ6KGXCBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUMT9DNAP | DEFICIENT CLAIM NEVER CURED |
| DEQ6URFTB7 | DEFICIENT CLAIM NEVER CURED | DWUNASCG2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ786ABYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUNT9E3YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ7AWNGJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUNTDGHBM | DEFICIENT CLAIM NEVER CURED |
| DEQ7F6XLDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUP8RCJ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQ7M4Y3U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUPTL3RQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEQ7PTGC45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUQDKLJB8 | DEFICIENT CLAIM NEVER CURED |
| DEQ832DYX9 | DEFICIENT CLAIM NEVER CURED | DWUQGEHKZM | DEFICIENT CLAIM NEVER CURED |
| DEQ8BC29V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUQNRG59Y | DEFICIENT CLAIM NEVER CURED |
| DEQ8P3FG2U | DEFICIENT CLAIM NEVER CURED | DWUQPSVXT6 | DEFICIENT CLAIM NEVER CURED |
| DEQ9MU4DFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUQS5FA27 | DEFICIENT CLAIM NEVER CURED |
| DEQ9TJR6SA | DEFICIENT CLAIM NEVER CURED | DWUQX7YMK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQA3S9NBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUR27QGY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQA9DUHYZ | DEFICIENT CLAIM NEVER CURED | DWUR2L7V5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQAYJ7VMZ | DEFICIENT CLAIM NEVER CURED | DWURBC5EKV | DEFICIENT CLAIM NEVER CURED |
| DEQBCS2ZR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWURCK59M6 | DEFICIENT CLAIM NEVER CURED |
| DEQBHPTM3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWURJ2SHTN | DEFICIENT CLAIM NEVER CURED |
| DEQBNS4XZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWURJXKDVA | DEFICIENT CLAIM NEVER CURED |
| DEQC8KJLV9 | DEFICIENT CLAIM NEVER CURED | DWURX24P6D | DEFICIENT CLAIM NEVER CURED |
| DEQCUSDT5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUSPA7GDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQCXKYUSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUSVD2TB7 | DEFICIENT CLAIM NEVER CURED |
| DEQCZNS7A2 | DEFICIENT CLAIM NEVER CURED | DWUSXD8RZF | DEFICIENT CLAIM NEVER CURED |
| DEQDMAGJ4F | DEFICIENT CLAIM NEVER CURED | DWUSXZDHFT | DEFICIENT CLAIM NEVER CURED |
| DEQDP6VKB4 | DEFICIENT CLAIM NEVER CURED | DWUSYDVGLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQFCYPHAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUT6HV59R | DEFICIENT CLAIM NEVER CURED |
| DEQFCYTSV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUTJLFVZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQG8TX9F5 | DEFICIENT CLAIM NEVER CURED | DWUTJVKLMZ | DEFICIENT CLAIM NEVER CURED |
| DEQHBV6L5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUTNAYH72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQHDMLVKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUTNEKVG6 | DEFICIENT CLAIM NEVER CURED |
| DEQJBFYL8V | DEFICIENT CLAIM NEVER CURED | DWUTSA2PRQ | DEFICIENT CLAIM NEVER CURED |
| DEQJKDW8AP | DEFICIENT CLAIM NEVER CURED | DWUVDLZ5N7 | DEFICIENT CLAIM NEVER CURED |
| DEQK9MB5RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUVE2J6RD | DEFICIENT CLAIM NEVER CURED |
| DEQKHLJ32G | DEFICIENT CLAIM NEVER CURED | DWUVLBTYPG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEQKP4RBUG | DEFICIENT CLAIM NEVER CURED | DWUVLR8DET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQKZXP7SA | DEFICIENT CLAIM NEVER CURED | DWUVM6D8BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQL7XCZ4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUVN4G89T | DEFICIENT CLAIM NEVER CURED |
| DEQLB8VKWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUVXA9BZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQM6CJL24 | DEFICIENT CLAIM NEVER CURED | DWUX3BVE4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQMDYBNUA | DEFICIENT CLAIM NEVER CURED | DWUX5JC9RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQMWGR324 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUXEJ5QD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQNSDT95V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUXLGESNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQNVJTP9A | DEFICIENT CLAIM NEVER CURED | DWUYMPXAQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQP6Y34HF | DEFICIENT CLAIM NEVER CURED | DWUYRB8TL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQPH4G76L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUZ8QG27N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQR4B53LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUZEFADQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQR875MXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWUZJ49AFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQRS5MPH3 | DEFICIENT CLAIM NEVER CURED | DWUZM945B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQSDHN3Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWUZMDXTG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQSJ8BK6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV27RY3ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQSL4VCJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV328XPAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQSR4YBL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV35S8P27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQST574HD | DEFICIENT CLAIM NEVER CURED | DWV36KDA5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQSXCUZWJ | DEFICIENT CLAIM NEVER CURED | DWV3HKGZNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQSY52Z43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV452FZ6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQSZJVH6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV457U2GB | DEFICIENT CLAIM NEVER CURED |
| DEQTP9XJ2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV4DCRSTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQTPNBZWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV4HX2C6M | DEFICIENT CLAIM NEVER CURED |
| DEQTSJUV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV4JN5X2D | DEFICIENT CLAIM NEVER CURED |
| DEQU2HKX43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV5AB9YD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQVA34PHD | DEFICIENT CLAIM NEVER CURED | DWV5SYJEHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEQVDPZRYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV7B6GS5L | DEFICIENT CLAIM NEVER CURED |
| DEQVS7ZWFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV7ZJCKNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQVT3SC5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV836H5ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQVWZY7NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWV8J9NAF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQVYLDTNG | DEFICIENT CLAIM NEVER CURED | DWV8MQK2Y5 | DEFICIENT CLAIM NEVER CURED |
| DEQWCVJFZ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV8QYC5FN | DEFICIENT CLAIM NEVER CURED |
| DEQWNS4Z2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV92DJBTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQX54SV9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWV9KNZRX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQX8ZT2M5 | DEFICIENT CLAIM NEVER CURED | DWVAG3H9T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQXGR36TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVB3P5QGS | DEFICIENT CLAIM NEVER CURED |
| DEQXJAHNM6 | DEFICIENT CLAIM NEVER CURED | DWVB3QL4A8 | DEFICIENT CLAIM NEVER CURED |
| DEQXJK8WVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVB6J2APR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQXMDZTSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVBKYS5GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQYJBCLW3 | DEFICIENT CLAIM NEVER CURED | DWVBLRA3M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEQYVA8L3X | DEFICIENT CLAIM NEVER CURED | DWVCATR8EQ | DEFICIENT CLAIM NEVER CURED |
| DEQZ3D84PL | DEFICIENT CLAIM NEVER CURED | DWVCB3EPK8 | DEFICIENT CLAIM NEVER CURED |
| DEQZ3F6NYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVCBXKGHJ | DEFICIENT CLAIM NEVER CURED |
| DEQZ63S5NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVD38T56G | DEFICIENT CLAIM NEVER CURED |
| DEQZFW56M8 | DEFICIENT CLAIM NEVER CURED | DWVD85TGNR | DEFICIENT CLAIM NEVER CURED |
| DEQZUN5JM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVDFCL3HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEQZXJ86P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVDGJZ8K9 | DEFICIENT CLAIM NEVER CURED |
| DER2AUBVJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVDJPCREG | DEFICIENT CLAIM NEVER CURED |
| DER2D5GA8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVDKUCJ35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER2VG8L5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVDYRK6SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER2XKWZ8Q | DUPLICATE CLAIM | DWVECD5QMX | DEFICIENT CLAIM NEVER CURED |
| DER2ZAP3V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVEJS38N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER39LMAFD | DEFICIENT CLAIM NEVER CURED | DWVERH38TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DER3SV5ZQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVF6ZYN9S | DEFICIENT CLAIM NEVER CURED |
| DER3T6USVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVF98MN5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER3WMZ2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVFC7UP36 | DEFICIENT CLAIM NEVER CURED |
| DER42XTL6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVG3FE9TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER4H5GNB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVG8HMJ79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER4HZLJ6G | DEFICIENT CLAIM NEVER CURED | DWVG9N7682 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER4ZKWB5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVGA6KCZF | DEFICIENT CLAIM NEVER CURED |
| DER58ZQAB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVGKYEHA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER5KFVMP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVGN8AUR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER5S479GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVH2F7LPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER5UVTQ27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVH8PA5C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER5X78LMT | DEFICIENT CLAIM NEVER CURED | DWVHAKJLQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER5ZF2MP4 | DEFICIENT CLAIM NEVER CURED | DWVHPRDTMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER6SC8TZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVHT2Q7RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER7G93XW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVHT2Y94U | DEFICIENT CLAIM NEVER CURED |
| DER7LAK69C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVJQU5ZDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER7MUCJT8 | DEFICIENT CLAIM NEVER CURED | DWVK9GRJQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DER7PBVDCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVKFU5AR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER7T854YP | DEFICIENT CLAIM NEVER CURED | DWVKNMTJXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER83WQJUY | DEFICIENT CLAIM NEVER CURED | DWVKZQMG8F | DEFICIENT CLAIM NEVER CURED |
| DER8DY5AMB | DEFICIENT CLAIM NEVER CURED | DWVKZXR7Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER8HM3C4T | DEFICIENT CLAIM NEVER CURED | DWVM9YZ4FC | DEFICIENT CLAIM NEVER CURED |
| DER8TCXGN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVMKBY36T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER8UH9K75 | DEFICIENT CLAIM NEVER CURED | DWVMSCRXTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DER93QGUF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVN7GYFQU | DEFICIENT CLAIM NEVER CURED |
| DER9FVU3KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVP432R5J | DEFICIENT CLAIM NEVER CURED |
| DER9KUYDWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVPCMESY9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DER9MWX278 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVPMX7SG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERA9GZMB4 | DEFICIENT CLAIM NEVER CURED | DWVPTM7BGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERAB4VCF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVQ6ZTXSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERAYC359T | DEFICIENT CLAIM NEVER CURED | DWVQSJFMBA | DEFICIENT CLAIM NEVER CURED |
| DERB369PWF | DEFICIENT CLAIM NEVER CURED | DWVQUS8LRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERC2FT3JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVRD6EZCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERCAUWKX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVRHBNQYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERCP3ASKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVRJ7MZ4L | DEFICIENT CLAIM NEVER CURED |
| DERD948ZNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVRLJ8GNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERDGTV3KB | DEFICIENT CLAIM NEVER CURED | DWVRNP4E5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERDJY9MQG | DEFICIENT CLAIM NEVER CURED | DWVRTX5ND7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERDWGJPAL | DEFICIENT CLAIM NEVER CURED | DWVS74M8XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERFLH57WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVT89F4B6 | DEFICIENT CLAIM NEVER CURED |
| DERG5LJY9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVT9GB57Q | DEFICIENT CLAIM NEVER CURED |
| DERG6X2LAP | DEFICIENT CLAIM NEVER CURED | DWVTBY94CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERGBVXADK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVTC5KLMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERGKBY32V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVTL5UR7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERH6GF7B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVTQ4283X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERHBMLU4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVTX9R743 | DEFICIENT CLAIM NEVER CURED |
| DERHFWU8DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVU6ELM2Y | DEFICIENT CLAIM NEVER CURED |
| DERHKTQ8VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVU9G4NAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERHSNCTP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVUE37RCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERHV94MSY | DUPLICATE CLAIM | DWVUXZ67S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERJY298CF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVUZX7HQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERK3D2P94 | DEFICIENT CLAIM NEVER CURED | DWVX7ZP3RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERK3JC46S | DEFICIENT CLAIM NEVER CURED | DWVXA3GTLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERL6ZXB5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVXAK5QR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERL8PFABW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVXGA4PZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERLDCK2WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVXY7CU5H | DEFICIENT CLAIM NEVER CURED |
| DERLH8JW5A | DEFICIENT CLAIM NEVER CURED | DWVY498MSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERLT9DA4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVY645LHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERLUKHMZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVYMGU9LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERLVC3XUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWVYRJGU9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERN62HT7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVZ8A3SEC | DEFICIENT CLAIM NEVER CURED |
| DERN9VADZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVZN58Q6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERNA3CSKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWVZX26YQ7 | DEFICIENT CLAIM NEVER CURED |
| DERNKHBPXZ | DEFICIENT CLAIM NEVER CURED | DWX25BLVSG | DEFICIENT CLAIM NEVER CURED |
| DERNX4F379 | DEFICIENT CLAIM NEVER CURED | DWX26TKQMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERNXJLQG7 | DEFICIENT CLAIM NEVER CURED | DWX2LBPUG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERNYV9JXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX2PHR53N | DEFICIENT CLAIM NEVER CURED |
| DERP4YAVT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX2YGZEU5 | DEFICIENT CLAIM NEVER CURED |
| DERPD5GLJA | DEFICIENT CLAIM NEVER CURED | DWX35DPNS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERPK3UZYH | DEFICIENT CLAIM NEVER CURED | DWX397N5ZM | DEFICIENT CLAIM NEVER CURED |
| DERPV2L789 | DEFICIENT CLAIM NEVER CURED | DWX3G7FS9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERPXFZ564 | DEFICIENT CLAIM NEVER CURED | DWX3T9A4P6 | DEFICIENT CLAIM NEVER CURED |
| DERQ2TP83X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX46GTE3A | DEFICIENT CLAIM NEVER CURED |
| DERS3XKLCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX47BPMSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERSDLUWF4 | DEFICIENT CLAIM NEVER CURED | DWX4D3G5KN | DEFICIENT CLAIM NEVER CURED |
| DERSGV3HQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX4EM9ASD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERSHYNAQW | DEFICIENT CLAIM NEVER CURED | DWX4MCZDU2 | DEFICIENT CLAIM NEVER CURED |
| DERT4D7UW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX4NGZJF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERTHBP8LX | DEFICIENT CLAIM NEVER CURED | DWX52VYMDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERU42NTHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX57RTQVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERUAXLYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX5B7ZEP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DERUJWAQDM | DEFICIENT CLAIM NEVER CURED | DWX5G3UJFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERULKJ5TG | DEFICIENT CLAIM NEVER CURED | DWX5HNGKQD | DEFICIENT CLAIM NEVER CURED |
| DERUNB4VG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX5KT6M4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERUQJ23CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX5KTJ3YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERV86HMKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX6Z7G3KT | DEFICIENT CLAIM NEVER CURED |
| DERVAKDQNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX79J2ZNU | DEFICIENT CLAIM NEVER CURED |
| DERVH3MKWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX7F5DEL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERVQDLS92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX7UQ9L3B | DEFICIENT CLAIM NEVER CURED |
| DERW6V2ZD8 | DEFICIENT CLAIM NEVER CURED | DWX85TGQ39 | DUPLICATE CLAIM |
| DERWAXGNSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX8FG7D5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERWCL67Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX8US9NFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERWM8NJU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX9DF6GYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERWQ3NSKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWX9FG6Y2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERX2U5H7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX9GDCA3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERX6PZ7Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWX9HRUAP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERXH5N8V7 | DEFICIENT CLAIM NEVER CURED | DWX9TLUE67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERXKDSUB7 | DEFICIENT CLAIM NEVER CURED | DWXAMBH32N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERXLW7HZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXB5DJYGT | DEFICIENT CLAIM NEVER CURED |
| DERXQ9K8GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXB6K8RDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERY2W4UAC | DEFICIENT CLAIM NEVER CURED | DWXBG9KCAT | DEFICIENT CLAIM NEVER CURED |
| DERYBDQS2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXBRP5T6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERYDLAUC7 | DEFICIENT CLAIM NEVER CURED | DWXCB9NSFL | DEFICIENT CLAIM NEVER CURED |
| DERYGTNWDP | DEFICIENT CLAIM NEVER CURED | DWXCPVZ3DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DERYKQBLFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXCRNHKAZ | DEFICIENT CLAIM NEVER CURED |
| DERYM5NS69 | DEFICIENT CLAIM NEVER CURED | DWXD84BR2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DERZ2DKY36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXDY2T675 | DEFICIENT CLAIM NEVER CURED |
| DERZ83NBST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXDY9V6JN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DERZSXMLQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXE2F4C8Y | DEFICIENT CLAIM NEVER CURED |
| DES2AG3DJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXE3P8B4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES2HQCUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXE7J3P8Q | DEFICIENT CLAIM NEVER CURED |
| DES3GMV6YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXED3HTNY | DEFICIENT CLAIM NEVER CURED |
| DES3JTP7KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXEP8UBGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES3QAX4TB | DEFICIENT CLAIM NEVER CURED | DWXERYLPN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES3TKXDCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXFCQ84NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES3VU2D7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXFNLKGZ3 | DEFICIENT CLAIM NEVER CURED |
| DES3XD6HCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXFP3AR2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES4M2DKG8 | DEFICIENT CLAIM NEVER CURED | DWXFVDUGE9 | DEFICIENT CLAIM NEVER CURED |
| DES4XDHC95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXFZAV3LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES5M6P3C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXFZPSBCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES5NJG3W8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXG8K4RHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES5R4W7CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXGK9ZFPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES67WJFPX | DEFICIENT CLAIM NEVER CURED | DWXGZ4DRKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES6DQJ4MU | DEFICIENT CLAIM NEVER CURED | DWXH24YLBK | DEFICIENT CLAIM NEVER CURED |
| DES6JTKPR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXHAVFM3P | DEFICIENT CLAIM NEVER CURED |
| DES6QABVUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXHCLVJ3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES6RT2XUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXHLV6E2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES74GA9CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXHMJS6LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES7DF3TL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXJ6LVT9K | DEFICIENT CLAIM NEVER CURED |
| DES7KR3AXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXJFEMK3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES7QPJ3BC | DEFICIENT CLAIM NEVER CURED | DWXJM82VPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DES97PTKH6 | DEFICIENT CLAIM NEVER CURED | DWXJP73MAH | DEFICIENT CLAIM NEVER CURED |
| DES9DY6UHP | DEFICIENT CLAIM NEVER CURED | DWXJPB5Y7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DES9TG83QJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXJPS3TQR | DEFICIENT CLAIM NEVER CURED |
| DES9XKCDWM | DEFICIENT CLAIM NEVER CURED | DWXJT5RSEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DES9ZPX7JK | DEFICIENT CLAIM NEVER CURED | DWXJUTHG4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESA5MPHGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXKF9EZBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESAT3BFY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXKL6YC2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESAYX64JG | DEFICIENT CLAIM NEVER CURED | DWXKY56GRS | DEFICIENT CLAIM NEVER CURED |
| DESBMAU6RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXKYZUTPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESBPHU9NR | DEFICIENT CLAIM NEVER CURED | DWXLA76JNC | DEFICIENT CLAIM NEVER CURED |
| DESBTL5AVF | DEFICIENT CLAIM NEVER CURED | DWXLK8ZEJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESC7J6N3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXLPBHQFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESCT5J68K | DEFICIENT CLAIM NEVER CURED | DWXLQTG58Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESD4G8TKL | DEFICIENT CLAIM NEVER CURED | DWXLZ24PUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESD598JR2 | DEFICIENT CLAIM NEVER CURED | DWXMF9QN27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESD68ULAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXMFKP3Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESDVCB6F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXMRFUSLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESF7DV8Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXMZSHQRY | DEFICIENT CLAIM NEVER CURED |
| DESFDU9CZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXP3SGLQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESFQ7UC4A | DEFICIENT CLAIM NEVER CURED | DWXPKCFJ2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESG8DTP7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXPMKEN4L | DEFICIENT CLAIM NEVER CURED |
| DESGQ7UPKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXPNCGQRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESGXN5WML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXPSJ2UGR | DEFICIENT CLAIM NEVER CURED |
| DESH5FAMKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXPTF9J2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESH9NUK8A | DEFICIENT CLAIM NEVER CURED | DWXQG3YLHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESHDLPBNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXQPZE72T | DEFICIENT CLAIM NEVER CURED |
| DESHJYPB5Z | DEFICIENT CLAIM NEVER CURED | DWXRP7HFJB | DEFICIENT CLAIM NEVER CURED |
| DESHKA5DR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXSBKPFTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESHLJX625 | DEFICIENT CLAIM NEVER CURED | DWXSGAF2NE | DEFICIENT CLAIM NEVER CURED |
| DESHW4AQB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXSQ53L46 | DEFICIENT CLAIM NEVER CURED |
| DESJ7WHYTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXSR73PMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DESJ8UZDH6 | DEFICIENT CLAIM NEVER CURED | DWXSU2HYA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESJ94RBZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXTDVY2KR | DEFICIENT CLAIM NEVER CURED |
| DESJM5DU9Y | DEFICIENT CLAIM NEVER CURED | DWXTLSDZQ7 | DEFICIENT CLAIM NEVER CURED |
| DESJP9KBRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXUCN4LQ8 | DEFICIENT CLAIM NEVER CURED |
| DESJQXLW28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXUS9PHER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESJT5D6QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXV7JD8HQ | DEFICIENT CLAIM NEVER CURED |
| DESK26TZV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXVHE3DUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESK4GTZH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWXVSFKZT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESKUW35LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXY9CF6EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESL4Q3XY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXYGHD7PZ | DEFICIENT CLAIM NEVER CURED |
| DESL7W96HA | DEFICIENT CLAIM NEVER CURED | DWXYMABNDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESL87BN5P | DEFICIENT CLAIM NEVER CURED | DWXYVNF376 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESLWFXCKA | DEFICIENT CLAIM NEVER CURED | DWXZ3784RK | DEFICIENT CLAIM NEVER CURED |
| DESLWGCT4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXZA2CFEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESLYUWT36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWXZV58HMP | DEFICIENT CLAIM NEVER CURED |
| DESM6G82WQ | DEFICIENT CLAIM NEVER CURED | DWY26CX5SA | DEFICIENT CLAIM NEVER CURED |
| DESMNVGRZL | DEFICIENT CLAIM NEVER CURED | DWY26QP59V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESMUWDB7F | DEFICIENT CLAIM NEVER CURED | DWY2F7HSC4 | DEFICIENT CLAIM NEVER CURED |
| DESN29FC8U | DEFICIENT CLAIM NEVER CURED | DWY3EJT7UZ | DEFICIENT CLAIM NEVER CURED |
| DESNBQYPUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY3M48KHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESNGJPT7V | DEFICIENT CLAIM NEVER CURED | DWY3MVLXR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESNKFR8L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY435D8C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESNL6HJXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY48QHFBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESP2ZNDQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY4B6C7GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESP3W5X6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY4D3FNXM | DEFICIENT CLAIM NEVER CURED |
| DESPJ238BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY4S5NPXG | DEFICIENT CLAIM NEVER CURED |
| DESPV4BG3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY52S7FLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DESQKTU2DV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY5JEVTCM | DEFICIENT CLAIM NEVER CURED |
| DESQRBF7Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY5UEZLJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESQZD7LTP | DEFICIENT CLAIM NEVER CURED | DWY5VPSLEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESR643AM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY5ZFKQ8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESRDZJGAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY6PNU8F2 | DEFICIENT CLAIM NEVER CURED |
| DESRVJQBP4 | DEFICIENT CLAIM NEVER CURED | DWY6TKL98M | DEFICIENT CLAIM NEVER CURED |
| DESTLARUCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY6VMTEHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESTXPGCM8 | DEFICIENT CLAIM NEVER CURED | DWY7ABC5KU | DEFICIENT CLAIM NEVER CURED |
| DESU4TAPRN | DEFICIENT CLAIM NEVER CURED | DWY7DMLS3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESU8F7PYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY7EUZTN2 | DEFICIENT CLAIM NEVER CURED |
| DESUH35XLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY7XHVMUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESUJ8D3Y9 | DEFICIENT CLAIM NEVER CURED | DWY86KRLJG | DEFICIENT CLAIM NEVER CURED |
| DESUPYR9Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWY8P2QUT5 | DEFICIENT CLAIM NEVER CURED |
| DESUQMTPK4 | DEFICIENT CLAIM NEVER CURED | DWY9FV237X | DEFICIENT CLAIM NEVER CURED |
| DESV68J953 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWY9SEUVKA | DEFICIENT CLAIM NEVER CURED |
| DESVF79T3K | DEFICIENT CLAIM NEVER CURED | DWY9XVJRTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESVTMLQFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYA2JF4G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESVYL948H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYA6R7E4Z | DEFICIENT CLAIM NEVER CURED |
| DESW73K65M | DEFICIENT CLAIM NEVER CURED | DWYA8JPHCL | DEFICIENT CLAIM NEVER CURED |
| DESWFTA63G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYA8U3NRF | DEFICIENT CLAIM NEVER CURED |
| DESWJK3RX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYAJ7BNVK | DEFICIENT CLAIM NEVER CURED |
| DESWPLBVX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYAPMBS3Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESWX945C6 | DEFICIENT CLAIM NEVER CURED | DWYASDP7XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESX53YK69 | DEFICIENT CLAIM NEVER CURED | DWYAVS8NQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESX6K4J9P | DEFICIENT CLAIM NEVER CURED | DWYBCFM2UG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESXFN9D73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYBG93TVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESXKTGUBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYBUCF36H | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DESY6W97GQ | DEFICIENT CLAIM NEVER CURED | DWYC4DB385 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DESYJ6PGCB | DEFICIENT CLAIM NEVER CURED | DWYCDPL9A7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESYNA5U69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYCJ6N8KQ | DEFICIENT CLAIM NEVER CURED |
| DESZ6HRTUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYCRENBS2 | DEFICIENT CLAIM NEVER CURED |
| DESZKHDTA8 | DEFICIENT CLAIM NEVER CURED | DWYCU5J4T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESZPJTFAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYCVS4G5Z | DEFICIENT CLAIM NEVER CURED |
| DESZQXJLYM | DEFICIENT CLAIM NEVER CURED | DWYD397KAN | DEFICIENT CLAIM NEVER CURED |
| DESZUVBD9N | DEFICIENT CLAIM NEVER CURED | DWYD9L68RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESZVMN63H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYD9Q6FXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DESZVRQHLY | DEFICIENT CLAIM NEVER CURED | DWYDJU26RQ | DEFICIENT CLAIM NEVER CURED |
| DET28F9NLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYDJVKNC8 | DEFICIENT CLAIM NEVER CURED |
| DET2BGWQYJ | DEFICIENT CLAIM NEVER CURED | DWYDS34TVX | DEFICIENT CLAIM NEVER CURED |
| DET2RDWN9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYDUTS8FL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET32XHDPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYDXHT4B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET386BDCV | DEFICIENT CLAIM NEVER CURED | DWYE8QMG76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET3H97ZGJ | DEFICIENT CLAIM NEVER CURED | DWYEAHMRGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET4C5UDHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYEBFVPDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET4FG6V79 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYECJZMVK | DEFICIENT CLAIM NEVER CURED |
| DET4G7UY6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYF46C9RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET4LCVRPS | DEFICIENT CLAIM NEVER CURED | DWYF9GERAB | DEFICIENT CLAIM NEVER CURED |
| DET4P6C7LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYFA5VMQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET4ZXM8SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYFC3R5HQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET63MUR4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYFMPKJRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET673ZPWM | DEFICIENT CLAIM NEVER CURED | DWYG69HP24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET68WRGPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYG7L5USM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET69V4XSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYG9RH3MQ | DEFICIENT CLAIM NEVER CURED |
| DET6HUZYB4 | DEFICIENT CLAIM NEVER CURED | DWYGCHB9ML | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DET6Q5UX8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYGEKU4JP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET6RB3CG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYGF6EL7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET6ZN579Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYGJM9LN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET7RMCUZ8 | DEFICIENT CLAIM NEVER CURED | DWYH3BX2TJ | DEFICIENT CLAIM NEVER CURED |
| DET823LUFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYH5LNX8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET83HSJAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYH7F8NDJ | DEFICIENT CLAIM NEVER CURED |
| DET8XNZL2H | DEFICIENT CLAIM NEVER CURED | DWYHKDLBTR | DEFICIENT CLAIM NEVER CURED |
| DET93VZKDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYHKLF6JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET9HGBRNW | DEFICIENT CLAIM NEVER CURED | DWYHNGQZ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DET9HS83B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYJ2976GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DET9UFD26J | DEFICIENT CLAIM NEVER CURED | DWYJ5SENDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETA4U7HNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYK7RBLGC | DEFICIENT CLAIM NEVER CURED |
| DETA6GYCXV | DEFICIENT CLAIM NEVER CURED | DWYKM58N73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETAHF73DG | DEFICIENT CLAIM NEVER CURED | DWYL5THRZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETAMJQNV4 | DEFICIENT CLAIM NEVER CURED | DWYL5VK2SM | DEFICIENT CLAIM NEVER CURED |
| DETB8JL9FH | DEFICIENT CLAIM NEVER CURED | DWYL7VEU8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETBCZH6R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYL85Q4TB | DEFICIENT CLAIM NEVER CURED |
| DETBFN729J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYL9QJ5VZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETBX8QVG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYLSPA9UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETC7AS342 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYM39KFUQ | DEFICIENT CLAIM NEVER CURED |
| DETCU6YAMN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYM7JHNUP | DEFICIENT CLAIM NEVER CURED |
| DETCYSUKRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYMBJ3NR9 | DEFICIENT CLAIM NEVER CURED |
| DETD6U2AQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYME4ZURB | DEFICIENT CLAIM NEVER CURED |
| DETDQGFSXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYP2JD6M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETDYBGSCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYP76SDZC | DEFICIENT CLAIM NEVER CURED |
| DETF95MCWA | DEFICIENT CLAIM NEVER CURED | DWYPS34AF5 | DEFICIENT CLAIM NEVER CURED |
| DETFA429YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYQ7MJF59 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETFJQG8ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYQS25FBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETGQWDX4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYRGLTCQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETGW367QU | DEFICIENT CLAIM NEVER CURED | DWYRZEUF43 | DEFICIENT CLAIM NEVER CURED |
| DETGXS2CJZ | DEFICIENT CLAIM NEVER CURED | DWYS28VT7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETH7M9XAB | DEFICIENT CLAIM NEVER CURED | DWYS6VAGCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETH83D4LJ | DEFICIENT CLAIM NEVER CURED | DWYSAC54KN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETHFSV6BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYSBAN3X9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETHVY3CJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYSTA26ZH | DEFICIENT CLAIM NEVER CURED |
| DETHYW4GNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYSURMT3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETJ28K59X | DEFICIENT CLAIM NEVER CURED | DWYSVXGP42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJ5UVBZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYT7LJZGF | DEFICIENT CLAIM NEVER CURED |
| DETJG8D3K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYT9BPA2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJHML2VC | DEFICIENT CLAIM NEVER CURED | DWYTPLG2V9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJML8B4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYUABMPXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETJWCD5LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYUGBFVZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETKAPRU8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYUHEXZ3R | DEFICIENT CLAIM NEVER CURED |
| DETKF4P59W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYUQP5X98 | DEFICIENT CLAIM NEVER CURED |
| DETKLG4VXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYUXLDMFB | DEFICIENT CLAIM NEVER CURED |
| DETKM8R9YL | DEFICIENT CLAIM NEVER CURED | DWYV48P2SE | DEFICIENT CLAIM NEVER CURED |
| DETLC6VZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYV72X4A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETM5CPYWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYV78RPKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETM7XB4KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYVD6UKP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETMLFQN5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYXA74N6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETMNLAFVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYXSFHB5E | DEFICIENT CLAIM NEVER CURED |
| DETMR3KF9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYZ4S9NKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETMZYUA5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWYZUKDJBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETNAQDP8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWYZXH6G73 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETNRXADQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ2LCBTH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETNUARF3X | DEFICIENT CLAIM NEVER CURED | DWZ2N8QVY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETNUB8SXY | DEFICIENT CLAIM NEVER CURED | DWZ2YF6APH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETNX6LZSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ2YNQER5 | DEFICIENT CLAIM NEVER CURED |
| DETP3RLUH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ34KBESQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETP932KZN | DEFICIENT CLAIM NEVER CURED | DWZ3U67SEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETPAYL43C | DEFICIENT CLAIM NEVER CURED | DWZ4LJSB7T | DEFICIENT CLAIM NEVER CURED |
| DETPDA7CYU | DEFICIENT CLAIM NEVER CURED | DWZ4LMHVRA | DEFICIENT CLAIM NEVER CURED |
| DETPH2XFCS | DEFICIENT CLAIM NEVER CURED | DWZ4PHQBGD | DEFICIENT CLAIM NEVER CURED |
| DETPJN6Z9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ4VSRPCK | DEFICIENT CLAIM NEVER CURED |
| DETPJSWHMQ | DEFICIENT CLAIM NEVER CURED | DWZ5AKRDE7 | DEFICIENT CLAIM NEVER CURED |
| DETPRKJZFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ5MHVJ3Y | DEFICIENT CLAIM NEVER CURED |
| DETQ7RKA2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ5UKFR9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETQJMB7XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ6FGX7KL | DEFICIENT CLAIM NEVER CURED |
| DETQY74WXF | DEFICIENT CLAIM NEVER CURED | DWZ6HBK7P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETRGC48NZ | DEFICIENT CLAIM NEVER CURED | DWZ6NDVSKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETRKDHAYM | DEFICIENT CLAIM NEVER CURED | DWZ6QSN2JH | DEFICIENT CLAIM NEVER CURED |
| DETRLW6JZ3 | DEFICIENT CLAIM NEVER CURED | DWZ6STYUHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETSGNFQL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ6T74NB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETSJAVBX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ72V6NED | DEFICIENT CLAIM NEVER CURED |
| DETSK4WRZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZ79S5LJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETU68LSYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZ7TD2PMA | DEFICIENT CLAIM NEVER CURED |
| DETUCQPWXF | DEFICIENT CLAIM NEVER CURED | DWZ84EK3LX | DEFICIENT CLAIM NEVER CURED |
| DETUFYN75V | DEFICIENT CLAIM NEVER CURED | DWZ86FDCAB | DEFICIENT CLAIM NEVER CURED |
| DETUHCB9YN | DEFICIENT CLAIM NEVER CURED | DWZ87LKARN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETUNF4MLD | DEFICIENT CLAIM NEVER CURED | DWZ8UHP6RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETURSMAFV | DEFICIENT CLAIM NEVER CURED | DWZ96NJLED | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DETV2CHUG8 | DEFICIENT CLAIM NEVER CURED | DWZ9UADTRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETV2MS39X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZAEDYCG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETV4CQXLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZAU6LC42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETVZYS4Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZB2T53QJ | DEFICIENT CLAIM NEVER CURED |
| DETW4CQPB7 | DEFICIENT CLAIM NEVER CURED | DWZB6TQJ7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETWCK7MRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZB9KMU4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETWDCS5RF | DEFICIENT CLAIM NEVER CURED | DWZBH5SF9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETWLF4G3C | DEFICIENT CLAIM NEVER CURED | DWZBQG9YHL | DEFICIENT CLAIM NEVER CURED |
| DETX95SUJ7 | DEFICIENT CLAIM NEVER CURED | DWZBR3NXTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETX973MU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZC79VD43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETXHRDL46 | DEFICIENT CLAIM NEVER CURED | DWZCDJ6AVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETXSC8DLH | DEFICIENT CLAIM NEVER CURED | DWZCQDXHV7 | DEFICIENT CLAIM NEVER CURED |
| DETXVU67H3 | DEFICIENT CLAIM NEVER CURED | DWZCSUBLJT | DEFICIENT CLAIM NEVER CURED |
| DETY3J4LBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZD3ARPVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETY3P9LJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZD8J36FP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETYQG8HU6 | DEFICIENT CLAIM NEVER CURED | DWZDAEVX2J | DEFICIENT CLAIM NEVER CURED |
| DETZA2C3XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZDPGBNTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DETZJ74298 | DEFICIENT CLAIM NEVER CURED | DWZDQFY2BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DETZPBXYN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZE9SUKMY | DEFICIENT CLAIM NEVER CURED |
| DEU268VTMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZEKTAG97 | DUPLICATE CLAIM |
| DEU3CP8N2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZF5BVEDA | DEFICIENT CLAIM NEVER CURED |
| DEU43FDJZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZF6BVC2T | DEFICIENT CLAIM NEVER CURED |
| DEU4LWVYFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZFBEVJNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU4SYTJA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZG9KQLXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU4W8NK5C | DEFICIENT CLAIM NEVER CURED | DWZGCRANEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU4X7C3AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZGLD5H87 | DEFICIENT CLAIM NEVER CURED |
| DEU56MNK3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZHCLA2DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEU5DB6ZQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZJ24PQ6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU5G3LTDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZJ2CAXNB | DEFICIENT CLAIM NEVER CURED |
| DEU5G4D7ZC | DEFICIENT CLAIM NEVER CURED | DWZJAKNGY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU5H4B89V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZJBEVK9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU5ZX3WT6 | DEFICIENT CLAIM NEVER CURED | DWZJQEYS9N | DEFICIENT CLAIM NEVER CURED |
| DEU68PK72X | DEFICIENT CLAIM NEVER CURED | DWZKEQ3DBA | DEFICIENT CLAIM NEVER CURED |
| DEU6BM4ZVX | DEFICIENT CLAIM NEVER CURED | DWZKJXGD87 | DEFICIENT CLAIM NEVER CURED |
| DEU6S7XHN8 | DEFICIENT CLAIM NEVER CURED | DWZKU7JQAV | DEFICIENT CLAIM NEVER CURED |
| DEU6SB4T7C | DEFICIENT CLAIM NEVER CURED | DWZKXTMS54 | DEFICIENT CLAIM NEVER CURED |
| DEU6YXLDK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZL5S43AJ | DEFICIENT CLAIM NEVER CURED |
| DEU6ZNS4C2 | DEFICIENT CLAIM NEVER CURED | DWZL74SU9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU743ZLTQ | DEFICIENT CLAIM NEVER CURED | DWZLJVH84D | DEFICIENT CLAIM NEVER CURED |
| DEU794M68B | DEFICIENT CLAIM NEVER CURED | DWZLSK78BX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU79VSCJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZLTN3PJ9 | DEFICIENT CLAIM NEVER CURED |
| DEU7KR3J6A | DEFICIENT CLAIM NEVER CURED | DWZLY3VP7X | DEFICIENT CLAIM NEVER CURED |
| DEU7SHMTQR | DEFICIENT CLAIM NEVER CURED | DWZM4TBF79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU7VHS4KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZM9VEA52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU8T6RPX2 | DEFICIENT CLAIM NEVER CURED | DWZMLGDJST | DEFICIENT CLAIM NEVER CURED |
| DEU9537BAY | DEFICIENT CLAIM NEVER CURED | DWZN7M3ED4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEU9SCXGTZ | DEFICIENT CLAIM NEVER CURED | DWZN8RVCEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEU9XYKV8M | DEFICIENT CLAIM NEVER CURED | DWZN9CRHQK | DEFICIENT CLAIM NEVER CURED |
| DEUA92NZCV | DEFICIENT CLAIM NEVER CURED | DWZNQULEPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUAN8VBJT | DEFICIENT CLAIM NEVER CURED | DWZNV93CTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUAXD6RBL | DEFICIENT CLAIM NEVER CURED | DWZNXJE62B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUB657DF8 | DEFICIENT CLAIM NEVER CURED | DWZNYEFCQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUBA958RD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZP538YUG | DEFICIENT CLAIM NEVER CURED |
| DEUBDYLRKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZP7T9FNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUBM9JN2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZPCGXYTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUCAFBDYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZPD57B8Y | DEFICIENT CLAIM NEVER CURED |
| DEUCBG63YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZPLK23YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUCJMBS5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZPQKBULE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUCSR2PJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZQ3DJBYX | DEFICIENT CLAIM NEVER CURED |
| DEUCZDY5GN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZQFY7NAP | DEFICIENT CLAIM NEVER CURED |
| DEUD2FG7A5 | DEFICIENT CLAIM NEVER CURED | DWZQHCLA2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUD5W8JXT | DEFICIENT CLAIM NEVER CURED | DWZR3HDF2J | DEFICIENT CLAIM NEVER CURED |
| DEUD6QLNY4 | DEFICIENT CLAIM NEVER CURED | DWZR5HKFDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUDQZMX3G | DEFICIENT CLAIM NEVER CURED | DWZR9B524H | DEFICIENT CLAIM NEVER CURED |
| DEUF28CANP | DEFICIENT CLAIM NEVER CURED | DWZRBH3MST | DEFICIENT CLAIM NEVER CURED |
| DEUF9Z3MRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZRDH8L2K | DEFICIENT CLAIM NEVER CURED |
| DEUFATXDY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZRJUY6H3 | DEFICIENT CLAIM NEVER CURED |
| DEUGTVWRFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZRL9VK7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUHFYADQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZRXG9P5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUJ4D5XF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZSA2CQUT | DEFICIENT CLAIM NEVER CURED |
| DEUJ8QB962 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZSCHN9FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUJCG48YX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZSD9AG8E | DEFICIENT CLAIM NEVER CURED |
| DEUJD27PXF | DEFICIENT CLAIM NEVER CURED | DWZSJHERQK | DEFICIENT CLAIM NEVER CURED |
| DEUJHB8AC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZSTLUMV9 | DEFICIENT CLAIM NEVER CURED |
| DEUJWZVTPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZTG74NS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUK3GTRMD | DEFICIENT CLAIM NEVER CURED | DWZU73GFPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUKL9FTNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZVDPHLU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUKPGB26X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZVEKUNX8 | DEFICIENT CLAIM NEVER CURED |
| DEUL2YGHKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZVL26CMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUL3JXMPR | DEFICIENT CLAIM NEVER CURED | DWZVMD4PA9 | DEFICIENT CLAIM NEVER CURED |
| DEULBFH74S | DEFICIENT CLAIM NEVER CURED | DWZVYPD6FJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEULQHZ5SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZX63L9E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEULS9MJCB | DEFICIENT CLAIM NEVER CURED | DWZXCFDR8T | DEFICIENT CLAIM NEVER CURED |
| DEULT5HFQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZXDES4GT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEULZ5CX4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DWZXJ2VLUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEULZQ3WCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DWZYK46H9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUM4R98BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX23CNJW74 | DEFICIENT CLAIM NEVER CURED |
| DEUM589G2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX23NBYHSQ | DEFICIENT CLAIM NEVER CURED |
| DEUMBS9HQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX23TCYD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUMC7TBYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX24YCZ9MW | DEFICIENT CLAIM NEVER CURED |
| DEUMCSK7H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX24Z3J9GH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUMPY2KSD | DEFICIENT CLAIM NEVER CURED | DX25P4QKUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUMX9SL5V | DEFICIENT CLAIM NEVER CURED | DX25ZGAWR4 | DEFICIENT CLAIM NEVER CURED |
| DEUNA3M85G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX263F5EUJ | DEFICIENT CLAIM NEVER CURED |
| DEUNDASLFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX263P8BAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUNLVF3PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX265SM48H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUNVJD87W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX268RC3AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUNYW6SMZ | DEFICIENT CLAIM NEVER CURED | DX26EJ5U3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUP2ZKCR3 | DEFICIENT CLAIM NEVER CURED | DX26Q4VK7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUP8DH6ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX26RPNJE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUPNRDZM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX26YTGEC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUPV43LTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX278K6ERY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUQ9NB2X4 | DEFICIENT CLAIM NEVER CURED | DX27BC3ZWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUQWM8KVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX27WLPFN8 | DEFICIENT CLAIM NEVER CURED |
| DEUR5KQ892 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX28FQKC4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUS3XC47N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX28PYNS9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUS62D8M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX28T9UJYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUS69J8CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX29BLFGTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEUS9T2HLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX29E67WUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUSJNTPWL | DEFICIENT CLAIM NEVER CURED | DX29LE5UYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUSVJY3TL | DEFICIENT CLAIM NEVER CURED | DX29NEQZUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUTH4L267 | DEFICIENT CLAIM NEVER CURED | DX29PQAG83 | DEFICIENT CLAIM NEVER CURED |
| DEUTZJHGDR | DEFICIENT CLAIM NEVER CURED | DX29UCY74B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUV24Y3AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX29VPRY6A | DEFICIENT CLAIM NEVER CURED |
| DEUVL843KA | DEFICIENT CLAIM NEVER CURED | DX2A5MGZ6R | DEFICIENT CLAIM NEVER CURED |
| DEUVSC5PTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2AHR7L9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUWXYQM29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2ALVJ36W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUXBFY4CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2AMZ9UEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUXCPN8MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2B43GZTN | DEFICIENT CLAIM NEVER CURED |
| DEUXD4PK92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2B5NLPTK | DEFICIENT CLAIM NEVER CURED |
| DEUXFBGZY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2BCPQYN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUXPY6VKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2BGUVNLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUXTMHSZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2BTDKWLJ | DEFICIENT CLAIM NEVER CURED |
| DEUY3T2RK9 | DEFICIENT CLAIM NEVER CURED | DX2BV3T769 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUY8NB53C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2BWCGPTD | DEFICIENT CLAIM NEVER CURED |
| DEUYHRV8NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2CQETFB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUYLAW73J | DEFICIENT CLAIM NEVER CURED | DX2CU8RBYF | DEFICIENT CLAIM NEVER CURED |
| DEUYSJ2XRT | DEFICIENT CLAIM NEVER CURED | DX2CUYE5V6 | DEFICIENT CLAIM NEVER CURED |
| DEUZ6BLS5K | DEFICIENT CLAIM NEVER CURED | DX2D4KNMQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEUZ9S27NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2D9FAGLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUZNBFQ96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2DE6UPYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUZTDPA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2DNPLT5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEUZYQF2NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2DV84JY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV2A38BKM | DEFICIENT CLAIM NEVER CURED | DX2DYCUVTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV2QKUYS5 | DEFICIENT CLAIM NEVER CURED | DX2DYNHCET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEV2WB3TLJ | DEFICIENT CLAIM NEVER CURED | DX2E6PSDUV | DEFICIENT CLAIM NEVER CURED |
| DEV3JKNTQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2E96NT8S | DEFICIENT CLAIM NEVER CURED |
| DEV3KTUGA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2EZRA7FM | DEFICIENT CLAIM NEVER CURED |
| DEV3QJX6FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2FV8CS9L | DEFICIENT CLAIM NEVER CURED |
| DEV3Y6DQ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2FZQNERK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV42P8HJG | DEFICIENT CLAIM NEVER CURED | DX2FZWUS5Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV48NYJCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2G5URPVK | DEFICIENT CLAIM NEVER CURED |
| DEV4XDKN8S | DEFICIENT CLAIM NEVER CURED | DX2GCVAMDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV536XK2N | DEFICIENT CLAIM NEVER CURED | DX2GRVEWKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV5TDQY62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2GWKT4YH | DEFICIENT CLAIM NEVER CURED |
| DEV5XAZQ3J | DEFICIENT CLAIM NEVER CURED | DX2H3LC945 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV65DG4TZ | DEFICIENT CLAIM NEVER CURED | DX2H5QD7JC | DEFICIENT CLAIM NEVER CURED |
| DEV694GB8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2H6MPZGT | DEFICIENT CLAIM NEVER CURED |
| DEV6B7WTS8 | DEFICIENT CLAIM NEVER CURED | DX2H96WBF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV6D7PRGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2HMEFGWR | DEFICIENT CLAIM NEVER CURED |
| DEV6HD2TFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2J3ZY6BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV6PSHWNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2JB4TGUS | DEFICIENT CLAIM NEVER CURED |
| DEV6TULXKF | DEFICIENT CLAIM NEVER CURED | DX2JLWYQ37 | DEFICIENT CLAIM NEVER CURED |
| DEV6WR3FBL | DEFICIENT CLAIM NEVER CURED | DX2JQCMAUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV7LW4NCX | DEFICIENT CLAIM NEVER CURED | DX2JQPBSWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV7NXBCP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2L5EFUTJ | DEFICIENT CLAIM NEVER CURED |
| DEV7QSMHK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2LDUB9P4 | DEFICIENT CLAIM NEVER CURED |
| DEV7YCA4ZQ | DEFICIENT CLAIM NEVER CURED | DX2LE8BCUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV8B9MQ2L | DEFICIENT CLAIM NEVER CURED | DX2LRM8HVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV8DLCJGB | DEFICIENT CLAIM NEVER CURED | DX2MASH7B6 | DEFICIENT CLAIM NEVER CURED |
| DEV8MGKQJW | DEFICIENT CLAIM NEVER CURED | DX2N6EGVM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEV8RUYALG | DEFICIENT CLAIM NEVER CURED | DX2NCL59TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEV8XCATDQ | DEFICIENT CLAIM NEVER CURED | DX2NCURTEJ | DEFICIENT CLAIM NEVER CURED |
| DEV92FY4PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2NGJP54T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEV96GRLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2Q86CFKZ | DEFICIENT CLAIM NEVER CURED |
| DEV9M7ZTN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2QDYANTV | DEFICIENT CLAIM NEVER CURED |
| DEV9NMXGQU | DEFICIENT CLAIM NEVER CURED | DX2QHF6MGR | DEFICIENT CLAIM NEVER CURED |
| DEVA5D84FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2QJT7RMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVA69H3D2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2QKETF7M | DEFICIENT CLAIM NEVER CURED |
| DEVABZ9M2N | DEFICIENT CLAIM NEVER CURED | DX2QNTFG9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVAGTX8Q6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2QVHJN6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVAS8J3Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2R4GBTUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVAXFC82D | DEFICIENT CLAIM NEVER CURED | DX2R4P8HCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVB37TZY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2R7NFC86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVB785H2J | DEFICIENT CLAIM NEVER CURED | DX2RFQ6WMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVBFG9JZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2S6HYNTZ | DEFICIENT CLAIM NEVER CURED |
| DEVBLUCFYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2SDBK9NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVC3P5YMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2SMVRA6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVC54LR8T | DEFICIENT CLAIM NEVER CURED | DX2STJN4QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVC6LF5X9 | DEFICIENT CLAIM NEVER CURED | DX2T3A7Z9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVCNS7X5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2T4R68NF | DEFICIENT CLAIM NEVER CURED |
| DEVCQW9TKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2T5ZE9AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVD63YLWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2TMY379S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVD9U4MHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2TN5ESCK | DEFICIENT CLAIM NEVER CURED |
| DEVDMKH3RA | DEFICIENT CLAIM NEVER CURED | DX2TP36JWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVDS6HCAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2TQ4AVB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVDWTCQXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2TWQPJKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVFCPMRWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2U3GQLP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVFHB9G7P | DEFICIENT CLAIM NEVER CURED | DX2U8D4B3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVFXHY3PG | DEFICIENT CLAIM NEVER CURED | DX2UND5THQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVG29UC47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2WARKVNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVG5BSJ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2Y86WLEH | DEFICIENT CLAIM NEVER CURED |
| DEVGD2UAT6 | DEFICIENT CLAIM NEVER CURED | DX2Y8CAR94 | DEFICIENT CLAIM NEVER CURED |
| DEVGJLZ9PW | DEFICIENT CLAIM NEVER CURED | DX2YA5QVDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVGLB7F4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2YP7L98J | DEFICIENT CLAIM NEVER CURED |
| DEVGLJ8MA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2Z4P8YKT | DEFICIENT CLAIM NEVER CURED |
| DEVHWB945C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2ZMNKYS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVJ4CHXSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX2ZTAH5NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVJHL7U3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX2ZVR98HW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVJQ42W79 | DEFICIENT CLAIM NEVER CURED | DX327HELWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVJYCQUH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX32GLY8R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVKAMZDQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX32UKCRT7 | DEFICIENT CLAIM NEVER CURED |
| DEVKFHCSG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX32UMJCLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVL389AZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX32Y8AWZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVL64Q2DJ | DEFICIENT CLAIM NEVER CURED | DX359HA4KB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVLBZFM3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX35MDB87G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVLCQHXJP | DEFICIENT CLAIM NEVER CURED | DX35YQK7P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVLF6B4MQ | DEFICIENT CLAIM NEVER CURED | DX36YBRZ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVM5RBWK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX375UPKR6 | DEFICIENT CLAIM NEVER CURED |
| DEVMBKATLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX37VR4D9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVMPZR972 | DEFICIENT CLAIM NEVER CURED | DX38FYAKMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVN35PDMA | DEFICIENT CLAIM NEVER CURED | DX38HBVA62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVNGUX5FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX394ELQCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVNR4Z6T8 | DEFICIENT CLAIM NEVER CURED | DX39BHJP6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVNUHMWLG | DEFICIENT CLAIM NEVER CURED | DX39VB4MT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVNYBMPCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3A2ETJBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEVNYM9U67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3AHN9W5B | DEFICIENT CLAIM NEVER CURED |
| DEVP5LKTAR | DEFICIENT CLAIM NEVER CURED | DX3AKPV9C2 | DEFICIENT CLAIM NEVER CURED |
| DEVPAGHZNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3AUFJEHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVPRXZA8C | DEFICIENT CLAIM NEVER CURED | DX3B4U9NEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVPUDMF2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3BM2CDSV | DEFICIENT CLAIM NEVER CURED |
| DEVPZA3RJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3BSV9CT7 | DEFICIENT CLAIM NEVER CURED |
| DEVQB3N4M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3C64SBL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVQNWAGHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3DAGQ6B7 | DEFICIENT CLAIM NEVER CURED |
| DEVQZS563M | DEFICIENT CLAIM NEVER CURED | DX3DM24GR6 | DEFICIENT CLAIM NEVER CURED |
| DEVR5HBMWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3DNBAKJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVRLYBCXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3DQC2EW5 | DEFICIENT CLAIM NEVER CURED |
| DEVRTFQ9UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3E7U5R8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVRW3XA9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3EJSBWVM | DEFICIENT CLAIM NEVER CURED |
| DEVRYCADSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3FLRZG5T | DEFICIENT CLAIM NEVER CURED |
| DEVS2WP79R | DEFICIENT CLAIM NEVER CURED | DX3FTWYRUL | DEFICIENT CLAIM NEVER CURED |
| DEVS5W6DZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3G25LDEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVS8AJUF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3GM9LUFK | DEFICIENT CLAIM NEVER CURED |
| DEVSB6XJ24 | DEFICIENT CLAIM NEVER CURED | DX3GMAFND7 | DEFICIENT CLAIM NEVER CURED |
| DEVSBNJFUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3GYRNUWT | DEFICIENT CLAIM NEVER CURED |
| DEVSTUZARW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3H7EDMKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVTG4FDCS | DEFICIENT CLAIM NEVER CURED | DX3HR4TUM9 | DEFICIENT CLAIM NEVER CURED |
| DEVTJU56BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3HYBT6WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVTM6W2G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3JCTLF9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVTPN39Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3JKHZEYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVTS24KMW | DEFICIENT CLAIM NEVER CURED | DX3JRL4MZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVUSD5G3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3JVUSZNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVUTW6JC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3JZY5G8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEVW4FRJZS | DEFICIENT CLAIM NEVER CURED | DX3K9MTEDR | DEFICIENT CLAIM NEVER CURED |
| DEVW4ZXR8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3KAE52SH | DEFICIENT CLAIM NEVER CURED |
| DEVXBKSQ69 | DEFICIENT CLAIM NEVER CURED | DX3KCH6U2W | DEFICIENT CLAIM NEVER CURED |
| DEVXRJQFSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3KPJ6NDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVXS49C8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3L2WS5TP | DEFICIENT CLAIM NEVER CURED |
| DEVY7D2L4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3L84EJFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYARLMQZ | DEFICIENT CLAIM NEVER CURED | DX3M7EGBAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYBHCMLZ | DEFICIENT CLAIM NEVER CURED | DX3M7UE9HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYF9CH37 | DEFICIENT CLAIM NEVER CURED | DX3MYAPJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVYP3W8F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3N9EFMVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVZ56XM8Y | DEFICIENT CLAIM NEVER CURED | DX3N9RE8WS | DEFICIENT CLAIM NEVER CURED |
| DEVZ5U6RSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3NU9VK8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVZASHW2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3PAMQ2GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVZCMJ8WG | DEFICIENT CLAIM NEVER CURED | DX3PJBL86D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEVZJ8PMRX | DEFICIENT CLAIM NEVER CURED | DX3PSCRMKN | DEFICIENT CLAIM NEVER CURED |
| DEVZLF2SDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3Q2MS8CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEVZXFLY94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3Q7CJHUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW2QM3NBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3QYJ8WAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW2S7JNM9 | DEFICIENT CLAIM NEVER CURED | DX3R2CG7BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW3KMB9SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3RBKFHWJ | DEFICIENT CLAIM NEVER CURED |
| DEW47FHGQL | DEFICIENT CLAIM NEVER CURED | DX3RGCYSJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW4K9M7Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3RKD847L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW4UD6NHV | DEFICIENT CLAIM NEVER CURED | DX3RNVLZM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW54ZCJDY | DEFICIENT CLAIM NEVER CURED | DX3S2TAHPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW5AMFSYR | DEFICIENT CLAIM NEVER CURED | DX3S75FLEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW5R64QUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3S7CDTMN | DEFICIENT CLAIM NEVER CURED |
| DEW5U4GCDS | DEFICIENT CLAIM NEVER CURED | DX3SYR87EK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEW5ZK9DQC | DEFICIENT CLAIM NEVER CURED | DX3T7HZYMF | DEFICIENT CLAIM NEVER CURED |
| DEW6AGLZ9V | DEFICIENT CLAIM NEVER CURED | DX3TQ4ACPN | DEFICIENT CLAIM NEVER CURED |
| DEW6D2RQTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3TZVJBSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW6DVGZLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3UK4HPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEW6STD89V | DEFICIENT CLAIM NEVER CURED | DX3V4LNSHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW7AR2PJG | DEFICIENT CLAIM NEVER CURED | DX3VEMZKRS | DEFICIENT CLAIM NEVER CURED |
| DEW7KNVLJA | DEFICIENT CLAIM NEVER CURED | DX3VNQ5YML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW8DXQZRY | DEFICIENT CLAIM NEVER CURED | DX3VZQKHAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEW92DQCRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3W2SELNG | DEFICIENT CLAIM NEVER CURED |
| DEW9QNXB58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3W9EUPCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWA2GLD7T | DEFICIENT CLAIM NEVER CURED | DX3WDVTPQ4 | DEFICIENT CLAIM NEVER CURED |
| DEWACD9RUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3WT9UAEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWAD5FGQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3YBVEUH8 | DEFICIENT CLAIM NEVER CURED |
| DEWAF2MN5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3YE6KUNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWAF6RCUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3ZA9M2BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWBPML43S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX3ZHQDUA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWBS2J3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX3ZUNAE5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWBZRU4MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX42KAREBL | DEFICIENT CLAIM NEVER CURED |
| DEWC7N4BZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX42NZBH8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWCAB5L6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX42TUBAKW | DEFICIENT CLAIM NEVER CURED |
| DEWCAULSXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX43GNK2U6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWCDUSQG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX43QYZDKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWCMV8GDU | DEFICIENT CLAIM NEVER CURED | DX43SZUMAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWCPJ7XBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX43SZVMHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWCXDLANQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX43TNZSK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWCY48J9R | DEFICIENT CLAIM NEVER CURED | DX43UQGNYR | DEFICIENT CLAIM NEVER CURED |
| DEWD5QPZUK | DEFICIENT CLAIM NEVER CURED | DX45DHWC8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWDC85PXQ | DEFICIENT CLAIM NEVER CURED | DX45PVD9WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWDTSUCB2 | DEFICIENT CLAIM NEVER CURED | DX45TQNZW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWFBCDQ8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX465RHLW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWFJP2AV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX469LJTPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWFVU9LSA | DEFICIENT CLAIM NEVER CURED | DX46L3D5BZ | DEFICIENT CLAIM NEVER CURED |
| DEWGQ8RJN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX46NZUJWY | DEFICIENT CLAIM NEVER CURED |
| DEWGSH6LDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX472YFP6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWHKBPCRA | DEFICIENT CLAIM NEVER CURED | DX47KG8EL2 | DEFICIENT CLAIM NEVER CURED |
| DEWHZS59UY | DEFICIENT CLAIM NEVER CURED | DX47KWUF9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJDZGYTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX47PE2ANV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJTPQV8N | DEFICIENT CLAIM NEVER CURED | DX47YLPZCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWJVC3LM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX485KTFUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWK2VNX7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX48LGH72M | DEFICIENT CLAIM NEVER CURED |
| DEWKFRSAUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX48ZN2VLW | DEFICIENT CLAIM NEVER CURED |
| DEWKJ2CLS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX49J85CAU | DEFICIENT CLAIM NEVER CURED |
| DEWKZLY6AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX49ME5HSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWL8SUJGK | DEFICIENT CLAIM NEVER CURED | DX49NAFPCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWLRT2CG9 | DEFICIENT CLAIM NEVER CURED | DX49V8PALY | DEFICIENT CLAIM NEVER CURED |
| DEWLYC49BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4A2QTSH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWM4FYVAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4AKWBNH7 | DEFICIENT CLAIM NEVER CURED |
| DEWM5FJLSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4ASL7TBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWM5KZUQG | DEFICIENT CLAIM NEVER CURED | DX4AUSRDNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWM7HJDY9 | DEFICIENT CLAIM NEVER CURED | DX4B3G2KP7 | DEFICIENT CLAIM NEVER CURED |
| DEWM89NASY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4B7QWARU | DEFICIENT CLAIM NEVER CURED |
| DEWMDR3TLK | DEFICIENT CLAIM NEVER CURED | DX4BC6L38R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWMF6XP48 | DEFICIENT CLAIM NEVER CURED | DX4BFWJRTK | DEFICIENT CLAIM NEVER CURED |
| DEWN76SFQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4BJSN7LR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEWN9Q58ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4BLSH56M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWNBVFPQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4BZT5MUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWPCFB5DQ | DEFICIENT CLAIM NEVER CURED | DX4BZYSL6P | DEFICIENT CLAIM NEVER CURED |
| DEWPFTU74C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4CLGRJF3 | DEFICIENT CLAIM NEVER CURED |
| DEWPH3BUNA | DEFICIENT CLAIM NEVER CURED | DX4CRK8T7S | DEFICIENT CLAIM NEVER CURED |
| DEWPU2SKTJ | DEFICIENT CLAIM NEVER CURED | DX4CZND7S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWPVAKQGM | DEFICIENT CLAIM NEVER CURED | DX4DRZCMVW | DEFICIENT CLAIM NEVER CURED |
| DEWQ4JRD8C | DEFICIENT CLAIM NEVER CURED | DX4DVH35AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWQBTVK4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4E2VAR97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWQCNBPM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4E9Y67S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWQDF2TXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4ETJYACN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWQMT758D | DEFICIENT CLAIM NEVER CURED | DX4F5LJDSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWQNY98VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4FGTUB8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWQSY5DB3 | DEFICIENT CLAIM NEVER CURED | DX4FQ387HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWR89PZFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4FYPUKGC | DEFICIENT CLAIM NEVER CURED |
| DEWRGVU39B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4G6SL58B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWRP28743 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4GA8U7R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWRTBGKFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4H7JTYNK | DEFICIENT CLAIM NEVER CURED |
| DEWRUQDL8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4HETDW3V | DEFICIENT CLAIM NEVER CURED |
| DEWS8KQCTZ | DEFICIENT CLAIM NEVER CURED | DX4HW2JU79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWSAXT6Z5 | DEFICIENT CLAIM NEVER CURED | DX4J27UDSQ | DEFICIENT CLAIM NEVER CURED |
| DEWSGZQ8MA | DEFICIENT CLAIM NEVER CURED | DX4JZR3K8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWT2RK57N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4KALU26D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWTPX2NYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4KAT2J6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWTQ6MLUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4KDVNFTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWU3GJ2LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4KFWTMV8 | DEFICIENT CLAIM NEVER CURED |
| DEWU95SBRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4KM2T5ER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEWUTAHZL8 | DEFICIENT CLAIM NEVER CURED | DX4KQ6RSL8 | DEFICIENT CLAIM NEVER CURED |
| DEWUYMLZCJ | DEFICIENT CLAIM NEVER CURED | DX4KRPTWDQ | DEFICIENT CLAIM NEVER CURED |
| DEWV2Y4FZ9 | DEFICIENT CLAIM NEVER CURED | DX4L2RBS9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWVC9S476 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4LMG2QZB | DEFICIENT CLAIM NEVER CURED |
| DEWVKT9XDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4LPMJZW2 | DEFICIENT CLAIM NEVER CURED |
| DEWVTA632X | DEFICIENT CLAIM NEVER CURED | DX4LSVGF2D | DEFICIENT CLAIM NEVER CURED |
| DEWX8JRS5Q | DEFICIENT CLAIM NEVER CURED | DX4LU2JYDB | DEFICIENT CLAIM NEVER CURED |
| DEWXARDQ49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4LW3EJ9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWXAY8Z7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4MNBV7QS | DEFICIENT CLAIM NEVER CURED |
| DEWXUPAM2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4MQF7PSR | DEFICIENT CLAIM NEVER CURED |
| DEWY56KMLQ | DEFICIENT CLAIM NEVER CURED | DX4MUPR678 | DEFICIENT CLAIM NEVER CURED |
| DEWY6GS3B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4MWZ8BU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEWY76LRM8 | DEFICIENT CLAIM NEVER CURED | DX4MYBJR72 | DEFICIENT CLAIM NEVER CURED |
| DEWYD8BC2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4N93ZTPW | DEFICIENT CLAIM NEVER CURED |
| DEWYHUGPQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4NGTVYK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWYLKQ7P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4NPJ9DU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWYT76DQ2 | DEFICIENT CLAIM NEVER CURED | DX4NZLAP7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWZ6M89UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4PGMDAF5 | DEFICIENT CLAIM NEVER CURED |
| DEWZ9NFR3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4PLFEBDV | DEFICIENT CLAIM NEVER CURED |
| DEWZCTDXYS | DEFICIENT CLAIM NEVER CURED | DX4S3JMWUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWZVQK6XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4S7N6YMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEWZYJK9HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4SFN6ARW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX2D59QB6 | DEFICIENT CLAIM NEVER CURED | DX4SRZC8YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX2FLQWNG | DEFICIENT CLAIM NEVER CURED | DX4T6MSZCQ | DEFICIENT CLAIM NEVER CURED |
| DEX2G7MQJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4T8AYBPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX37AHLVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4TFHDW2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX39TSG65 | DEFICIENT CLAIM NEVER CURED | DX4TJHW2MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DEX3K4PMUL | DEFICIENT CLAIM NEVER CURED | DX4ULPYZRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX3P6S9WA | DEFICIENT CLAIM NEVER CURED | DX4V86MBFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX3U7G28T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4VDB83HA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX3YQR82L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4VF5B9TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX43ZBD5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4VNPSGD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX48SZTV2 | DEFICIENT CLAIM NEVER CURED | DX4VZHMPN3 | DEFICIENT CLAIM NEVER CURED |
| DEX4T37WG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4WC6JEKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX4U6ZSJV | DEFICIENT CLAIM NEVER CURED | DX4WDAUT3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX56JBZQC | DEFICIENT CLAIM NEVER CURED | DX4WMTR2H5 | DEFICIENT CLAIM NEVER CURED |
| DEX5J8RUGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4WTJGABK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX5TQK9BM | DEFICIENT CLAIM NEVER CURED | DX4WU7GYZL | DEFICIENT CLAIM NEVER CURED |
| DEX689T5PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4WUZSBPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX6HCTPVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4Y6LFP8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX6HL95GZ | DEFICIENT CLAIM NEVER CURED | DX4YJAHK8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX6NMFSZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX4YRGDWHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX6UTMSYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX4ZUD5TMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEX763BSQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX524QP8LR | DEFICIENT CLAIM NEVER CURED |
| DEX7DGPU63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX526DK4VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX7QURAJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX52B8L3RC | DEFICIENT CLAIM NEVER CURED |
| DEX7YRCV9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX52CTKRD8 | DEFICIENT CLAIM NEVER CURED |
| DEX853G42F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX52D4ZFNM | DEFICIENT CLAIM NEVER CURED |
| DEX8N7GH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX52P9R4WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEX9G5743N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX52RS8FBK | DEFICIENT CLAIM NEVER CURED |
| DEX9MNYRHG | DEFICIENT CLAIM NEVER CURED | DX53CLPW4E | DEFICIENT CLAIM NEVER CURED |
| DEXA3UP7TM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX53FC8NHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXABWF694 | DEFICIENT CLAIM NEVER CURED | DX53JWRSQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXAMWKLZ9 | DEFICIENT CLAIM NEVER CURED | DX53NWKZL9 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXARGZ69F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX53QPV6CZ | DEFICIENT CLAIM NEVER CURED |
| DEXASVUT5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX53ZPY9WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXAYBH7WR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5438MRSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXB96DCGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX543SCEVP | DEFICIENT CLAIM NEVER CURED |
| DEXBPUHTRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX54DJ86PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXBV3JG7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX57482QTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXCMY734J | DEFICIENT CLAIM NEVER CURED | DX57ED4PAL | DEFICIENT CLAIM NEVER CURED |
| DEXD2MRYAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX57GAFTC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXDSZHVGR | DEFICIENT CLAIM NEVER CURED | DX57MB2TE6 | DEFICIENT CLAIM NEVER CURED |
| DEXFS48UB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX587MNT3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXFSZKW2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX587USZFB | DEFICIENT CLAIM NEVER CURED |
| DEXFTZM9PD | DEFICIENT CLAIM NEVER CURED | DX58RZMA9B | DEFICIENT CLAIM NEVER CURED |
| DEXG2WKHQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX58TWQP4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXGTJLD4Q | DEFICIENT CLAIM NEVER CURED | DX58ZYCL2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXHL63ANP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX594ARV8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXHS4T5FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX59GNSWZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXHSRVTYK | DEFICIENT CLAIM NEVER CURED | DX59NP6MVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXJ3FR4ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX59TGRECL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXJGYMVQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5A2C98SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXJTQYKZL | DEFICIENT CLAIM NEVER CURED | DX5A6YDJT7 | DEFICIENT CLAIM NEVER CURED |
| DEXJZBTSNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5A7R2Z3E | DEFICIENT CLAIM NEVER CURED |
| DEXKU95QSD | DEFICIENT CLAIM NEVER CURED | DX5A9L6SCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXKYG7892 | DEFICIENT CLAIM NEVER CURED | DX5AJYSF2M | DEFICIENT CLAIM NEVER CURED |
| DEXL2RF3C6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5AKW482C | DEFICIENT CLAIM NEVER CURED |
| DEXLCSP253 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5AT7EN4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXLCVS7AJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5ATUZYNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXLUJPVQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5AUTFGBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXLVH4AGY | DEFICIENT CLAIM NEVER CURED | DX5BDW6KE9 | DEFICIENT CLAIM NEVER CURED |
| DEXMCUW95Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5BKQL4GY | DEFICIENT CLAIM NEVER CURED |
| DEXMJZV7FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5BUFJNAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXNC72UJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5BWNFA4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXNJH8A5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5CA69G3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXNLK6WPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5CB279DZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXP8BQAH5 | DEFICIENT CLAIM NEVER CURED | DX5CG8YBMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXPDUV3KQ | DEFICIENT CLAIM NEVER CURED | DX5CV634K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXPG3TZYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5D6K8WAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXPKMZ9V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5DBHQZM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXPYJSQ5W | DEFICIENT CLAIM NEVER CURED | DX5DKQZLV2 | DEFICIENT CLAIM NEVER CURED |
| DEXQA9PUF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5DUCBAHE | DEFICIENT CLAIM NEVER CURED |
| DEXQMVCD4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5EAHL8DY | DEFICIENT CLAIM NEVER CURED |
| DEXQW3V2CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5EDQ3MVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXR35ACYF | DEFICIENT CLAIM NEVER CURED | DX5EHPWTCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXR69W82U | DEFICIENT CLAIM NEVER CURED | DX5EP6QJKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXRFDTGL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5EVRNT7G | DEFICIENT CLAIM NEVER CURED |
| DEXRGWN3JY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5EZJBNCQ | CLAIM WITHDRAWN |
| DEXRHSNYTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5F4AR2TG | DEFICIENT CLAIM NEVER CURED |
| DEXRYGH3DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5FADPJQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXS52APJ3 | DEFICIENT CLAIM NEVER CURED | DX5FKNRWLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXS7YGHQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5FMURDG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXSGW3FD5 | DEFICIENT CLAIM NEVER CURED | DX5GC2MLNV | DEFICIENT CLAIM NEVER CURED |
| DEXSJDGP5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5GFM72J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXSTQUPN8 | DEFICIENT CLAIM NEVER CURED | DX5GLW9SH8 | DEFICIENT CLAIM NEVER CURED |
| DEXSYPLZJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5GQFLKBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXT2U9P4R | DEFICIENT CLAIM NEVER CURED | DX5GTF4VUJ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEXT9CR6GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5GZUQDBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXTHNPQR7 | DEFICIENT CLAIM NEVER CURED | DX5H7KWNYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXTMCU9HJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5H9K62VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEXTWGYZBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5HBKJ8FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXU7HSLFP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5JW2PCZF | DEFICIENT CLAIM NEVER CURED |
| DEXUKM29WY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5K2NYPWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXUR9TQMF | DEFICIENT CLAIM NEVER CURED | DX5KCMB7SA | DEFICIENT CLAIM NEVER CURED |
| DEXVBZKU3R | DEFICIENT CLAIM NEVER CURED | DX5LDZMUBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXVFUBTYC | DEFICIENT CLAIM NEVER CURED | DX5M6J3A2L | DEFICIENT CLAIM NEVER CURED |
| DEXVWLF9AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5NFR4C8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXW2LAR4Q | DEFICIENT CLAIM NEVER CURED | DX5NJHMBAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXW6YMF4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5NMJ6A2D | DEFICIENT CLAIM NEVER CURED |
| DEXW9MGNHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5NZRHAYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXWFRTMPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5P6CV8DU | DEFICIENT CLAIM NEVER CURED |
| DEXWKCQG95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5PAWZYBM | DEFICIENT CLAIM NEVER CURED |
| DEXWL5AF7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5PF2KCTL | DEFICIENT CLAIM NEVER CURED |
| DEXWR5T6FP | DEFICIENT CLAIM NEVER CURED | DX5Q6SN8RE | DEFICIENT CLAIM NEVER CURED |
| DEXWYK27D8 | DEFICIENT CLAIM NEVER CURED | DX5QEYD78B | DEFICIENT CLAIM NEVER CURED |
| DEXYBKPWN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5QGKACVF | DEFICIENT CLAIM NEVER CURED |
| DEXZ576TFN | DEFICIENT CLAIM NEVER CURED | DX5QH3CVG6 | DEFICIENT CLAIM NEVER CURED |
| DEXZ9P3NHA | DEFICIENT CLAIM NEVER CURED | DX5QHDY3FK | DEFICIENT CLAIM NEVER CURED |
| DEXZL78PHB | DEFICIENT CLAIM NEVER CURED | DX5R6P42BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEXZVJDYSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5R72Y4AH | DEFICIENT CLAIM NEVER CURED |
| DEXZWQ4S8U | DEFICIENT CLAIM NEVER CURED | DX5RMZVP43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY26P95CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5RV2LBQ6 | DEFICIENT CLAIM NEVER CURED |
| DEY287J4AG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5SJBZCK3 | DEFICIENT CLAIM NEVER CURED |
| DEY2HT63JB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5SLHYB9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEY32MD8BL | DEFICIENT CLAIM NEVER CURED | DX5SQDT4FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY35MPHDQ | DEFICIENT CLAIM NEVER CURED | DX5SUQL4FN | DEFICIENT CLAIM NEVER CURED |
| DEY35S7PZX | DEFICIENT CLAIM NEVER CURED | DX5T73WG2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY3L7BPDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5U83HL9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY493ACFU | DEFICIENT CLAIM NEVER CURED | DX5UHR97AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY4F5U2CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5V8MZNBP | DEFICIENT CLAIM NEVER CURED |
| DEY4QLPSNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5VRW9BSL | DEFICIENT CLAIM NEVER CURED |
| DEY4XCA6KJ | DEFICIENT CLAIM NEVER CURED | DX5W2TG4SQ | DEFICIENT CLAIM NEVER CURED |
| DEY5BQJ49K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5W9Y4RKN | DEFICIENT CLAIM NEVER CURED |
| DEY5QKB9F8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5WD7TA9V | DEFICIENT CLAIM NEVER CURED |
| DEY5S8WRAK | DEFICIENT CLAIM NEVER CURED | DX5WM43TLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY5W2VAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5WVLYFQJ | DEFICIENT CLAIM NEVER CURED |
| DEY72JMCTB | DEFICIENT CLAIM NEVER CURED | DX5YEZPS28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY7AM52FC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5YG2W8LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY7CKQHVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5YLRDVZS | DEFICIENT CLAIM NEVER CURED |
| DEY7J8Q9X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5YNVQ4H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY7S5U3D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX5YRQ76PB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY8P2R7VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5YVL4NCD | DEFICIENT CLAIM NEVER CURED |
| DEY8QWP2NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX5YZFHRJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEY8T74G2Q | DEFICIENT CLAIM NEVER CURED | DX5Z6JG7L2 | DEFICIENT CLAIM NEVER CURED |
| DEY8TR2V54 | DEFICIENT CLAIM NEVER CURED | DX5ZJ846SH | DEFICIENT CLAIM NEVER CURED |
| DEY8U2VZQT | DEFICIENT CLAIM NEVER CURED | DX5ZV9R7KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY94UDF7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6243QSUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY9CUKMSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX627S5NDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEY9DGQ7SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX62F758TQ | DEFICIENT CLAIM NEVER CURED |
| DEY9QRLF4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX62W58T4Q | DEFICIENT CLAIM NEVER CURED |
| DEY9T2SAXG | DEFICIENT CLAIM NEVER CURED | DX6354SKBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEYAFS6DTV | DEFICIENT CLAIM NEVER CURED | DX63EJQ2MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYARLTP4B | DEFICIENT CLAIM NEVER CURED | DX63UVS8T9 | DEFICIENT CLAIM NEVER CURED |
| DEYAVXBNHT | DEFICIENT CLAIM NEVER CURED | DX64BHWENU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYB367PCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX64GY8CHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYB3L6WK7 | DEFICIENT CLAIM NEVER CURED | DX64QLK9EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYBKL49X2 | DEFICIENT CLAIM NEVER CURED | DX65MPD2HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYBLFAV8P | DEFICIENT CLAIM NEVER CURED | DX65QNMZ8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYBU7KZLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX65WKRHLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYBV5GWF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX65WSYGB4 | DEFICIENT CLAIM NEVER CURED |
| DEYC598XZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX67EQVMLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYC7Q6S23 | DEFICIENT CLAIM NEVER CURED | DX67FHJAE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYCAV4XUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX67HKQ4LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYCD6534L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX67VCJHMB | DEFICIENT CLAIM NEVER CURED |
| DEYCSBZTRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX68AMBEWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYD25QMWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX68GQK2WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYD4XSZ92 | DEFICIENT CLAIM NEVER CURED | DX68UT4DGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYDMLAV3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX68WGTUY3 | DEFICIENT CLAIM NEVER CURED |
| DEYF2W93U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX68YBNRD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYF8G9BKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX697HUGYC | DEFICIENT CLAIM NEVER CURED |
| DEYFPLGHNV | DEFICIENT CLAIM NEVER CURED | DX69HWVLZ7 | DEFICIENT CLAIM NEVER CURED |
| DEYG59TL7S | DEFICIENT CLAIM NEVER CURED | DX69TFPZLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYG9BCHSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6AV3BL24 | DEFICIENT CLAIM NEVER CURED |
| DEYGKPTX9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6AVEUZ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYH4QNMDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6BNDJ8SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYHMD39KP | DEFICIENT CLAIM NEVER CURED | DX6BNQAJPW | DEFICIENT CLAIM NEVER CURED |
| DEYHQXD4L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6C8FA5GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYJ2BLF6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6CEMQ45L | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEYJ8GUW3V | DEFICIENT CLAIM NEVER CURED | DX6CPHA9VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYJGBM875 | DEFICIENT CLAIM NEVER CURED | DX6CUQNFR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYK3UJBAN | DEFICIENT CLAIM NEVER CURED | DX6DBCYF92 | DEFICIENT CLAIM NEVER CURED |
| DEYK7S45FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6DBPWJ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYKABL29D | DEFICIENT CLAIM NEVER CURED | DX6DMPZ7BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYKBNS8WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6DR5BVWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYKH6J3WA | DEFICIENT CLAIM NEVER CURED | DX6E2VWZAD | DEFICIENT CLAIM NEVER CURED |
| DEYKHP8CLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6EB34PKV | DEFICIENT CLAIM NEVER CURED |
| DEYLWTB34Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6ENJCB3D | DEFICIENT CLAIM NEVER CURED |
| DEYMFU56KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6F3M5KUP | DEFICIENT CLAIM NEVER CURED |
| DEYN93VDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6F4KN83M | DEFICIENT CLAIM NEVER CURED |
| DEYN942KVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6F728A3D | DEFICIENT CLAIM NEVER CURED |
| DEYNATWMR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6FNZYBDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYNL8GMZS | DEFICIENT CLAIM NEVER CURED | DX6G5AWCUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYPA4JZ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6G8Q9UKM | DEFICIENT CLAIM NEVER CURED |
| DEYPDTJ8GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6GAUW3VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYPJCD9FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6GPM7E4A | DEFICIENT CLAIM NEVER CURED |
| DEYPR3A6MG | DEFICIENT CLAIM NEVER CURED | DX6GVHCZEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYQRD8JSW | DEFICIENT CLAIM NEVER CURED | DX6H2W4CRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYQWXCZ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6HFDWRBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYR3Z2NTM | DEFICIENT CLAIM NEVER CURED | DX6HJMDFEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYR43DJ5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6HTQNGYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYRSWAL9C | DEFICIENT CLAIM NEVER CURED | DX6J8CN7EY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYRVAF28N | DEFICIENT CLAIM NEVER CURED | DX6JB5P4S3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYRVQBCN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6JPU48QT | DEFICIENT CLAIM NEVER CURED |
| DEYRWXNJBZ | DEFICIENT CLAIM NEVER CURED | DX6K7HF9MD | DEFICIENT CLAIM NEVER CURED |
| DEYS3RW2AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6K9FH3YA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEYT5MQACL | DEFICIENT CLAIM NEVER CURED | DX6KZUFNQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYTH9RGW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6LDU7SGM | DEFICIENT CLAIM NEVER CURED |
| DEYTXS8Z3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6LF9G5B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYU642TX7 | DEFICIENT CLAIM NEVER CURED | DX6MCL3VFS | DEFICIENT CLAIM NEVER CURED |
| DEYUAG35XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6MPNU945 | DEFICIENT CLAIM NEVER CURED |
| DEYUBM687F | DEFICIENT CLAIM NEVER CURED | DX6MRGEB32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYUGMC3NB | DEFICIENT CLAIM NEVER CURED | DX6N9FYUPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYUQ3ST9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6NBU2FGA | DEFICIENT CLAIM NEVER CURED |
| DEYUVH8XSB | DEFICIENT CLAIM NEVER CURED | DX6NE2JRUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYV5QWS7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6NQB9TYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYWFSBMLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6NVD9PAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYXKVU8TL | DEFICIENT CLAIM NEVER CURED | DX6P5LFQ9E | DEFICIENT CLAIM NEVER CURED |
| DEYXR8W7H2 | DEFICIENT CLAIM NEVER CURED | DX6PFQJVAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYXUWHMFL | DEFICIENT CLAIM NEVER CURED | DX6PLHQGFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEYZAJDSL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6PNFQJRK | DEFICIENT CLAIM NEVER CURED |
| DEYZBCU29H | DEFICIENT CLAIM NEVER CURED | DX6PTJLH2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYZJGUHMA | DEFICIENT CLAIM NEVER CURED | DX6RNSDFU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYZQV4F7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6RUDH3PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEYZWNTUB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6SC3QRYZ | DEFICIENT CLAIM NEVER CURED |
| DEZ28SABWG | DEFICIENT CLAIM NEVER CURED | DX6SGCPDWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ2NK8FTD | DEFICIENT CLAIM NEVER CURED | DX6SMV2T7D | DEFICIENT CLAIM NEVER CURED |
| DEZ3ANLC6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6SNUBG9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ3HKGJMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6TBWUYSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ3HL47KF | DEFICIENT CLAIM NEVER CURED | DX6TCLUE87 | DEFICIENT CLAIM NEVER CURED |
| DEZ3R46UTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6TVF4QZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ3VBS2KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6U5CT89V | DEFICIENT CLAIM NEVER CURED |
| DEZ46HCPRN | DEFICIENT CLAIM NEVER CURED | DX6UES5FAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZ4LQP53X | DEFICIENT CLAIM NEVER CURED | DX6V2BWNFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ4R2C789 | DEFICIENT CLAIM NEVER CURED | DX6VBZPFRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ583WNQG | DEFICIENT CLAIM NEVER CURED | DX6VQ7BSKD | DEFICIENT CLAIM NEVER CURED |
| DEZ5GMX6JT | DEFICIENT CLAIM NEVER CURED | DX6W4AEJ9G | DEFICIENT CLAIM NEVER CURED |
| DEZ5LJBVQN | DEFICIENT CLAIM NEVER CURED | DX6W53NUMK | DEFICIENT CLAIM NEVER CURED |
| DEZ5SVLX27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6W7EZAVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ5VPRYNF | DEFICIENT CLAIM NEVER CURED | DX6WLJR7GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ64HJ25N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6WPA7RY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ64WKGBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6WSQ5TME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ6BGDNQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6WTPFVSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ6M7UH3W | DEFICIENT CLAIM NEVER CURED | DX6WVBAZFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ74P8LVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6YH8UZVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7DMK8FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX6YKLEDUP | DEFICIENT CLAIM NEVER CURED |
| DEZ7MC945V | DEFICIENT CLAIM NEVER CURED | DX6YT9P82E | DEFICIENT CLAIM NEVER CURED |
| DEZ7PFDRAQ | DEFICIENT CLAIM NEVER CURED | DX6Z3JMTWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7QFD2WH | DEFICIENT CLAIM NEVER CURED | DX6ZKYLW7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ7UM3Y6G | DEFICIENT CLAIM NEVER CURED | DX6ZNRETQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ7VSNRLD | DEFICIENT CLAIM NEVER CURED | DX6ZP39WAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ83R6BTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX6ZQSPE7F | DEFICIENT CLAIM NEVER CURED |
| DEZ85JB7YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX724HQW8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ87MBA5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX72DGZPNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ8GCVKFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX72HJYSGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ8K64JYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX72NLU6S8 | DEFICIENT CLAIM NEVER CURED |
| DEZ8RNWPCG | DEFICIENT CLAIM NEVER CURED | DX72R49EC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZ9HCVTD3 | DEFICIENT CLAIM NEVER CURED | DX72WGUYCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZ9WUMKVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX739VRACS | DEFICIENT CLAIM NEVER CURED |
| DEZA24M965 | DEFICIENT CLAIM NEVER CURED | DX73UVEFKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZA4SRMKB | DEFICIENT CLAIM NEVER CURED | DX73ZTGRD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZA6JHMD2 | DEFICIENT CLAIM NEVER CURED | DX7459NMZ6 | DEFICIENT CLAIM NEVER CURED |
| DEZAFJ9HDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX74B5DWST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZANH2YFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX74ELHUA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZANJFGV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX74GDNPV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZAY9T6WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX74HEDJCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZB6U5QST | DEFICIENT CLAIM NEVER CURED | DX74VMGSQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZBCJPA3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX752QHTFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZBNJ43SX | DEFICIENT CLAIM NEVER CURED | DX75ULYDKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZBRS47N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX76LZUDTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCHB86UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX76QNHT43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCHNSVQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX76UBWMQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZCM7PQTK | DEFICIENT CLAIM NEVER CURED | DX76UK4895 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZCSVWMJR | DEFICIENT CLAIM NEVER CURED | DX76WC2ZAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZCUH4Q8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX782HQS9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZD28N3TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX782T6APB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZDR2HM34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX78E3FT56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZDR4GTM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX78SLTYQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZF9BWAY7 | DEFICIENT CLAIM NEVER CURED | DX78WKLFM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZF9PLHY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7936CYDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZFSV6ATL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX79BTF3EH | DEFICIENT CLAIM NEVER CURED |
| DEZFTBW9GY | DEFICIENT CLAIM NEVER CURED | DX79FHKERS | DEFICIENT CLAIM NEVER CURED |
| DEZFWA84SV | DEFICIENT CLAIM NEVER CURED | DX7A5K8DTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZG2H4CAB | DEFICIENT CLAIM NEVER CURED | DX7ABULPD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZG3567NR | DEFICIENT CLAIM NEVER CURED | DX7AC5DV9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZG6HVLCQ | DEFICIENT CLAIM NEVER CURED | DX7B5ET823 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZGJ5BMVA | DEFICIENT CLAIM NEVER CURED | DX7BGWAJ36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZGK4YVJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7BJ54ES9 | DEFICIENT CLAIM NEVER CURED |
| DEZGLY783A | DEFICIENT CLAIM NEVER CURED | DX7BLNPR52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZGMTQNFA | DEFICIENT CLAIM NEVER CURED | DX7BRQNAC8 | DEFICIENT CLAIM NEVER CURED |
| DEZGRWAQHN | DEFICIENT CLAIM NEVER CURED | DX7C3YM8EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZGSPC3KL | DEFICIENT CLAIM NEVER CURED | DX7C8LB4PG | DEFICIENT CLAIM NEVER CURED |
| DEZGSRFMJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7CLD984N | DEFICIENT CLAIM NEVER CURED |
| DEZGV6XSND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7CVDLGW9 | DEFICIENT CLAIM NEVER CURED |
| DEZHBLWMCX | DEFICIENT CLAIM NEVER CURED | DX7CW34YNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZHQGKRXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7CWQS23T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZHRNCJGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7DT5EKZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZJ2KWP5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7DYT6QUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZJ5HSY7W | DEFICIENT CLAIM NEVER CURED | DX7E6AFNBY | DEFICIENT CLAIM NEVER CURED |
| DEZJBTHD24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7E6HTKWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZJUXR8C7 | DEFICIENT CLAIM NEVER CURED | DX7ENTC6RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZJX3R8PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7EWDYRTH | DEFICIENT CLAIM NEVER CURED |
| DEZK86LR4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7EYZUAQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZKHQ7S6J | DEFICIENT CLAIM NEVER CURED | DX7FBM4GTQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZKQA5V28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7FHYCZ2R | DEFICIENT CLAIM NEVER CURED |
| DEZL29H8NK | DEFICIENT CLAIM NEVER CURED | DX7FMBPGZQ | DEFICIENT CLAIM NEVER CURED |
| DEZL6B4N9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7FV5NTPM | DEFICIENT CLAIM NEVER CURED |
| DEZL7XRSUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7FZDL96A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZLKP8QXD | DEFICIENT CLAIM NEVER CURED | DX7G9RLQ6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZLS9VGRA | DEFICIENT CLAIM NEVER CURED | DX7GEUN5RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZM9S463P | DEFICIENT CLAIM NEVER CURED | DX7GKDZ3WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZMDHJVX5 | DEFICIENT CLAIM NEVER CURED | DX7GN3R4CP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZMK3J8C5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7GSLQJV3 | DEFICIENT CLAIM NEVER CURED |
| DEZN92Q35F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7GV3FERD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZNHQG92B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7GVNSHW6 | DEFICIENT CLAIM NEVER CURED |
| DEZNJ79HF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7HD6LRVM | DEFICIENT CLAIM NEVER CURED |
| DEZNYFXKMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7HGPT6M5 | DEFICIENT CLAIM NEVER CURED |
| DEZP74M2CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7HQUTMF5 | DEFICIENT CLAIM NEVER CURED |
| DEZPWLNHJV | DEFICIENT CLAIM NEVER CURED | DX7HURWQ43 | DEFICIENT CLAIM NEVER CURED |
| DEZPWRXGU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7HVM5RTF | DEFICIENT CLAIM NEVER CURED |
| DEZQCRXMF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7JCM3FL2 | DEFICIENT CLAIM NEVER CURED |
| DEZQNDLK5S | DEFICIENT CLAIM NEVER CURED | DX7JEUN3BT | DEFICIENT CLAIM NEVER CURED |
| DEZR3MUSK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7JP3MYSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZR7TVB2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7JQTVBLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZR8CD3XV | DEFICIENT CLAIM NEVER CURED | DX7JR3LC54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZRDCVWYH | DEFICIENT CLAIM NEVER CURED | DX7K63A2FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZRFAUCD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7KDMQ8AR | DEFICIENT CLAIM NEVER CURED |
| DEZRW8KTQG | DEFICIENT CLAIM NEVER CURED | DX7KN9ZL35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZRYVSUA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7KWYH2EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZS68C7UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7LK4W2AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZS6JX5WB | DEFICIENT CLAIM NEVER CURED | DX7LS9HKUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZSF4JDN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7LZA49PY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZT3P768F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7MER35WZ | DEFICIENT CLAIM NEVER CURED |
| DEZT7X6ADW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7N2AJEG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZTCFMK47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7N4W9JPE | DEFICIENT CLAIM NEVER CURED |
| DEZU4CGWMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7N64BAZU | DEFICIENT CLAIM NEVER CURED |
| DEZUGKNJFR | DEFICIENT CLAIM NEVER CURED | DX7N8EQS3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZUP456X7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7NEA2KCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZV56XBGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7NS65GMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZV5YSKNQ | DEFICIENT CLAIM NEVER CURED | DX7NWG8R4S | DEFICIENT CLAIM NEVER CURED |
| DEZVARMJQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7P2UWF93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DEZVBKJM6Q | DEFICIENT CLAIM NEVER CURED | DX7P3EDWBM | DEFICIENT CLAIM NEVER CURED |
| DEZVL7WGK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7PFD45CU | DEFICIENT CLAIM NEVER CURED |
| DEZW39C7F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7PWUNGYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZWYKSHTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7QHCK3VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZX8W2TNL | DEFICIENT CLAIM NEVER CURED | DX7QM4BHNJ | DEFICIENT CLAIM NEVER CURED |
| DEZXDTK9YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7QV94FDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZY7TG468 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7RG2BF3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZY8SDT7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7RGTVE2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZYDHRJW9 | DEFICIENT CLAIM NEVER CURED | DX7RHG68VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZYF2PSM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7RKL8AS6 | DEFICIENT CLAIM NEVER CURED |
| DEZYH4PGNM | DEFICIENT CLAIM NEVER CURED | DX7RL9BP4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DEZYTBFLM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7SGEKBDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DEZYXLHWQV | DEFICIENT CLAIM NEVER CURED | DX7SQNA6EP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2378VHCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7SWEAU8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF23HZ7L6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7T34PU2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF23XPNB9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7TLQJSGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF24U78S3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7TPB4MVW | DEFICIENT CLAIM NEVER CURED |
| DF24ZXKEHM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7TYADHK6 | DEFICIENT CLAIM NEVER CURED |
| DF26KYJ5ZN | DEFICIENT CLAIM NEVER CURED | DX7TZG2LC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF26NJD9B3 | DEFICIENT CLAIM NEVER CURED | DX7UJ23NBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF27AQRNP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7USL2J6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF27HUNR9Q | DEFICIENT CLAIM NEVER CURED | DX7UT8C56A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF27JHPT3Y | DEFICIENT CLAIM NEVER CURED | DX7UVCZLRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF27PC83JE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7VBDP5RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF283XVJQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7VCNQ4KH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF28BHJGKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7VP6NB84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF28N9ZJHV | DEFICIENT CLAIM NEVER CURED | DX7W3L45DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF28NQXR5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7Y8CN6AF | DEFICIENT CLAIM NEVER CURED |
| DF28VR4XWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7YSC3HZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2974LJU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX7YT25KPR | DEFICIENT CLAIM NEVER CURED |
| DF297E8CXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7YTWJ4LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF29ABKM4R | DEFICIENT CLAIM NEVER CURED | DX7ZGSEUF9 | DEFICIENT CLAIM NEVER CURED |
| DF29JNSTHA | DEFICIENT CLAIM NEVER CURED | DX7ZPRDK3G | DEFICIENT CLAIM NEVER CURED |
| DF29MHB3NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7ZVF9NT6 | DEFICIENT CLAIM NEVER CURED |
| DF29R7LX3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX7ZYCWRQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF29WRC354 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX82EA7FNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2A5HYUCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX82SY7ALT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2ACLJQ9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX82WUQBJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2ADJM3Z5 | DEFICIENT CLAIM NEVER CURED | DX82Y76UWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2APZLWJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX836CBNRL | DEFICIENT CLAIM NEVER CURED |
| DF2AYUB4HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX83A5UPQ4 | DEFICIENT CLAIM NEVER CURED |
| DF2BDH5ANS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX842RYQ9M | DEFICIENT CLAIM NEVER CURED |
| DF2BND3SKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX847SRLKU | DEFICIENT CLAIM NEVER CURED |
| DF2BPYDWLU | DEFICIENT CLAIM NEVER CURED | DX84A2PWSC | DEFICIENT CLAIM NEVER CURED |
| DF2BV97XPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX84BT2CYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2BYDPAEZ | DEFICIENT CLAIM NEVER CURED | DX85LVKNMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2C8EPL43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX85YWG27B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2CMD3PW5 | DEFICIENT CLAIM NEVER CURED | DX863DN7SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2CX9QNEZ | DEFICIENT CLAIM NEVER CURED | DX86TN7V3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2DB6RGHE | DEFICIENT CLAIM NEVER CURED | DX874KQY5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2DRNAB6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX89J57CUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2DZ6GN7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX89K6P3MD | DEFICIENT CLAIM NEVER CURED |
| DF2ER9A65D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX89SY5R4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2EYS3Z5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8A4NE5HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2EZS9P83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8A9HNYE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2G8JE7RU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8B9J2KZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2GW8SX3M | DEFICIENT CLAIM NEVER CURED | DX8BCP7ZFS | DEFICIENT CLAIM NEVER CURED |
| DF2H4EPUN8 | DEFICIENT CLAIM NEVER CURED | DX8BCTZAL9 | DEFICIENT CLAIM NEVER CURED |
| DF2HPM4Y7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8BJA9URQ | DEFICIENT CLAIM NEVER CURED |
| DF2JAHB34C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8BJPQWAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2JQWLNCA | DEFICIENT CLAIM NEVER CURED | DX8BVR2CG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2JY4WP5V | DEFICIENT CLAIM NEVER CURED | DX8BVSHUP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2JY8MXN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8C3GSJ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2JYXLESH | DEFICIENT CLAIM NEVER CURED | DX8CBWVZA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2KBW49PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8CD9ZAPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2LEBHSMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8CDYUWHL | DEFICIENT CLAIM NEVER CURED |
| DF2LJZYHW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8CNDAJP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2LN7ZDK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8CSK6VRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2M4QSVC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8CTZRHAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2MRC4GJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8D4GRW2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2MWL8H7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8D629KFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2MYVAXGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8DAPFJEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2NDUA68W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8DEHSN9J | DEFICIENT CLAIM NEVER CURED |
| DF2NLBP9QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8DEKRQ79 | DEFICIENT CLAIM NEVER CURED |
| DF2NRBHUEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8DGWQ6SH | DEFICIENT CLAIM NEVER CURED |
| DF2NRWT84H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8DSHGC3F | DEFICIENT CLAIM NEVER CURED |
| DF2NTCQMXG | DEFICIENT CLAIM NEVER CURED | DX8DV3EBK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2NTS7ZWJ | DEFICIENT CLAIM NEVER CURED | DX8G2QAHZC | DEFICIENT CLAIM NEVER CURED |
| DF2P4UC6B3 | DEFICIENT CLAIM NEVER CURED | DX8G32RAYP | DEFICIENT CLAIM NEVER CURED |
| DF2PMNZTS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8G7D92VP | DEFICIENT CLAIM NEVER CURED |
| DF2PMWHNTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8GQSATWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2QC48AKH | DEFICIENT CLAIM NEVER CURED | DX8H45KFA2 | DEFICIENT CLAIM NEVER CURED |
| DF2QS5Y8P3 | DEFICIENT CLAIM NEVER CURED | DX8H6DG2Q5 | DEFICIENT CLAIM NEVER CURED |
| DF2QSYG9LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8HA279CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2QXPNGKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8HLB7QGU | DEFICIENT CLAIM NEVER CURED |
| DF2R3SJVBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8J3GUQCR | DEFICIENT CLAIM NEVER CURED |
| DF2RGJKLC4 | DEFICIENT CLAIM NEVER CURED | DX8JZBDQL5 | DEFICIENT CLAIM NEVER CURED |
| DF2SEUQZT3 | DEFICIENT CLAIM NEVER CURED | DX8KAZ2DBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2SJ7L6P9 | DEFICIENT CLAIM NEVER CURED | DX8KPAL5RD | DEFICIENT CLAIM NEVER CURED |
| DF2SNVKPJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8L5STW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2SXQNRTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8LC47MYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2SXZJML8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8LV34PMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2SYD43CE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8M49LURG | DEFICIENT CLAIM NEVER CURED |
| DF2T9X8E56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8MALR9YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2TJP6CS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8MC7L23Z | DEFICIENT CLAIM NEVER CURED |
| DF2TRDXSAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8MCY79F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2TSR6DBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8MW7PAR2 | DEFICIENT CLAIM NEVER CURED |
| DF2TUBMAS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8N4Q3GR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2U43MCBT | DEFICIENT CLAIM NEVER CURED | DX8NT4GB9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2UAQ9G6W | DEFICIENT CLAIM NEVER CURED | DX8PGH2BQD | DEFICIENT CLAIM NEVER CURED |
| DF2UDZ8QKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8PVMUA5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2UN7LP4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8PWC46AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2URBE6ZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8Q73LPYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2UV87QR3 | DEFICIENT CLAIM NEVER CURED | DX8QFUK6D5 | DEFICIENT CLAIM NEVER CURED |
| DF2V7MPKAH | DEFICIENT CLAIM NEVER CURED | DX8QNG6MK3 | DEFICIENT CLAIM NEVER CURED |
| DF2V7PU95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8QRWATJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2VB8S93E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8R6USB29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2WDUAVPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8RA7KPZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF2WGAXZ5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8RBUPFG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2WRJVTYP | DEFICIENT CLAIM NEVER CURED | DX8RHU3SKY | DEFICIENT CLAIM NEVER CURED |
| DF2WTYUVNJ | DEFICIENT CLAIM NEVER CURED | DX8RLGCDFJ | DEFICIENT CLAIM NEVER CURED |
| DF2Y3P465M | DEFICIENT CLAIM NEVER CURED | DX8RPSTHCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2Y5HVBPK | DEFICIENT CLAIM NEVER CURED | DX8RYM9N3L | DEFICIENT CLAIM NEVER CURED |
| DF2Y96KHDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8SF7CHJ2 | DEFICIENT CLAIM NEVER CURED |
| DF2YR6AP5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8SGU5E96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2YUCQPXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8SJBGPCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2YUKDVET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8SJPKUN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF2Z3ERP7V | DEFICIENT CLAIM NEVER CURED | DX8SK2L76G | DEFICIENT CLAIM NEVER CURED |
| DF2Z5SQD9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8SUCVHZW | DEFICIENT CLAIM NEVER CURED |
| DF2ZATNB4D | DEFICIENT CLAIM NEVER CURED | DX8TFMDV3L | DEFICIENT CLAIM NEVER CURED |
| DF2ZDBKPWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8U6BALQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF2ZEKU5NM | DEFICIENT CLAIM NEVER CURED | DX8UL2AZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF326N4EHV | DEFICIENT CLAIM NEVER CURED | DX8UTWE9PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF328W5GC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8V7HC9ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF345KYE6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8VAMHLR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF34D8VBQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8VC59YSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF34UPCEGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8W3DGF6L | DEFICIENT CLAIM NEVER CURED |
| DF34YLJUVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8WHVCE5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3547NRBT | DEFICIENT CLAIM NEVER CURED | DX8WPLG9YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF35H9PGWR | DEFICIENT CLAIM NEVER CURED | DX8WRBESHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF368HYLQT | DEFICIENT CLAIM NEVER CURED | DX8YET9ANJ | DEFICIENT CLAIM NEVER CURED |
| DF36SAEVN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8YM3UKVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF36W8NJME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8Z5LH6FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF37DS8W4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX8Z6KHNYG | DEFICIENT CLAIM NEVER CURED |
| DF37RHBNCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX8ZVBD469 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF37W6XQSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX92LZA8Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF37W942VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX934QM2U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF38QY5BLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX93CD4LEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF38RMVTGL | DEFICIENT CLAIM NEVER CURED | DX93ETFMJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF394S7WTU | DEFICIENT CLAIM NEVER CURED | DX94GE8RBU | DEFICIENT CLAIM NEVER CURED |
| DF398U2ASG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX94MRD6ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF39CQPZTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX94R5W8AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF39HMJ4E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX95AFKNMW | DEFICIENT CLAIM NEVER CURED |
| DF39YNP47Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX95ARPQF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3AMG54E2 | DEFICIENT CLAIM NEVER CURED | DX962VSZQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3AZHULGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX965M2TBN | DEFICIENT CLAIM NEVER CURED |
| DF3BDS27ZR | DEFICIENT CLAIM NEVER CURED | DX96K7MGUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3BEV94HN | DEFICIENT CLAIM NEVER CURED | DX96QRE2NH | DEFICIENT CLAIM NEVER CURED |
| DF3BKH56TR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX96Y8UQKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3BT6GN7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX96ZBF57E | DEFICIENT CLAIM NEVER CURED |
| DF3CEZMJ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX975TYA2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3D7GWJ86 | DEFICIENT CLAIM NEVER CURED | DX97EQLDJT | DEFICIENT CLAIM NEVER CURED |
| DF3D8QBRKG | DEFICIENT CLAIM NEVER CURED | DX97FYJA52 | DEFICIENT CLAIM NEVER CURED |
| DF3DB5A864 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX97GF3ENZ | DEFICIENT CLAIM NEVER CURED |
| DF3ENZTPK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX97JGMF5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3EXWZN6T | DEFICIENT CLAIM NEVER CURED | DX97KH6NYD | DEFICIENT CLAIM NEVER CURED |
| DF3G9Q5H8K | DEFICIENT CLAIM NEVER CURED | DX984RC7AN | DEFICIENT CLAIM NEVER CURED |
| DF3GDWC6AP | DEFICIENT CLAIM NEVER CURED | DX98ER4L5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3HAMPCXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX98QUZAY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3HB69UAE | DEFICIENT CLAIM NEVER CURED | DX98WELBGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3HPKMNWG | DEFICIENT CLAIM NEVER CURED | DX9AHUJTQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3HPU4ER5 | DEFICIENT CLAIM NEVER CURED | DX9ATD3WBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF3HSZUXV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9B2UWCDH | DEFICIENT CLAIM NEVER CURED |
| DF3JM8D29B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9B6YNV4J | DEFICIENT CLAIM NEVER CURED |
| DF3JVY2Q6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9BCH6U4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3KADNETH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9DCLVG26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3KG85EXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9DJCAZ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3KHL2BEV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9DUEVRLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3KMQDV5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9DUQN45Y | DEFICIENT CLAIM NEVER CURED |
| DF3KQVG926 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9EKM5H7U | DEFICIENT CLAIM NEVER CURED |
| DF3LEB8CUZ | DEFICIENT CLAIM NEVER CURED | DX9ENARCGL | DEFICIENT CLAIM NEVER CURED |
| DF3LEQBVA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9EU6TVJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3LPE2MR6 | DEFICIENT CLAIM NEVER CURED | DX9EYRT4LS | DEFICIENT CLAIM NEVER CURED |
| DF3LT5JMNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9F5WHERG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3LZS67MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9FKPY6JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3M4KPW6H | DEFICIENT CLAIM NEVER CURED | DX9G4EYDWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3M82K6TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9G62EHNJ | DEFICIENT CLAIM NEVER CURED |
| DF3NDSWCUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9GQMP78Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3NG2P7ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9H8WCMQ5 | DEFICIENT CLAIM NEVER CURED |
| DF3NJW4XMB | DEFICIENT CLAIM NEVER CURED | DX9HBYAQLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3PCA9QZK | DEFICIENT CLAIM NEVER CURED | DX9HS8QDJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3PN7QSJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9J24ELMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3PSEN7YX | DEFICIENT CLAIM NEVER CURED | DX9JCNG8V5 | DEFICIENT CLAIM NEVER CURED |
| DF3Q72UR5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9JE6HW32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3R28ZP5K | DEFICIENT CLAIM NEVER CURED | DX9JM3ULWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3R6LUCMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9JUYBLZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3R8Q5G4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9K4RQHCL | DEFICIENT CLAIM NEVER CURED |
| DF3RAYEC5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9KBGFS6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3RDGXQU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9KEQY65W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF3RP59ECD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9KP4W2QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3SE6Q8VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9KSBHQ4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3SNUYDWH | DEFICIENT CLAIM NEVER CURED | DX9KU7563B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3SWXUBK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9L4WFAHB | DEFICIENT CLAIM NEVER CURED |
| DF3T4BV7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9L6WBZ2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3T5HXBVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9LQHYFCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3TS5BXLY | DEFICIENT CLAIM NEVER CURED | DX9M7JDBN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3TXPZNL4 | DEFICIENT CLAIM NEVER CURED | DX9MCJZW65 | DEFICIENT CLAIM NEVER CURED |
| DF3UMERGY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9MYF5QSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3V8XGB4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9N27PJU4 | DEFICIENT CLAIM NEVER CURED |
| DF3VJCHEW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9NHJVCP6 | DEFICIENT CLAIM NEVER CURED |
| DF3VJEAQYS | DEFICIENT CLAIM NEVER CURED | DX9NRAGMJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3VL2Y8CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9P6ZHN57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3WG987LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9PRKS64G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3WMXC6L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9QD8BF7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3WVRQK8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9QSYBD5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3X6EW4HC | DEFICIENT CLAIM NEVER CURED | DX9QW6T4K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3XA7QT54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9R7GLHPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3XC7ZW2S | DEFICIENT CLAIM NEVER CURED | DX9R86GTAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF3XMWK8N6 | DEFICIENT CLAIM NEVER CURED | DX9RD8EVFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3Y6MA2RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9RNLMDPH | DEFICIENT CLAIM NEVER CURED |
| DF3YVA4PB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9RQP54US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3ZQRJBWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9RT8JZN7 | DEFICIENT CLAIM NEVER CURED |
| DF3ZS9QTXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9RUZES2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF3ZXWLPE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9SGJET3P | DEFICIENT CLAIM NEVER CURED |
| DF3ZYN2VT8 | DEFICIENT CLAIM NEVER CURED | DX9SNYMH6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF426HXJZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9SZ8H7JN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF428DMPXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9T5QBWJE | DEFICIENT CLAIM NEVER CURED |
| DF42E5ZDL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9TYEQM4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF42WTC8XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9U7PRD23 | DEFICIENT CLAIM NEVER CURED |
| DF43D5PVNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9U8V2FNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF43L8P6WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9UFT436E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF43LBTW2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9UMKYWVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF43PJHDR8 | DEFICIENT CLAIM NEVER CURED | DX9UQ3Y8KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF43Q89ZT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9USK6VWT | DEFICIENT CLAIM NEVER CURED |
| DF43QDGUXZ | DEFICIENT CLAIM NEVER CURED | DX9V3RJEHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF43VG5WU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9V7N4QMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF46CZWV8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9V8KZWPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF46NGPUJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9VQANT2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF473UDX8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9VQCM34H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF476B5RGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9VSF4ZU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF47CMU5NY | DEFICIENT CLAIM NEVER CURED | DX9W25SQMZ | DEFICIENT CLAIM NEVER CURED |
| DF47JEQZ8P | DEFICIENT CLAIM NEVER CURED | DX9W2H67PB | DEFICIENT CLAIM NEVER CURED |
| DF47P2THJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9W4DGRV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF483REW9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9WPS6374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF48EKMJ2L | DEFICIENT CLAIM NEVER CURED | DX9WQT6ZSA | DEFICIENT CLAIM NEVER CURED |
| DF48YAETVJ | DEFICIENT CLAIM NEVER CURED | DX9WRQ3P8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF496UC2B3 | DEFICIENT CLAIM NEVER CURED | DX9YMKFJHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4AC3LPMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9YUGELFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4ANZQ83D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DX9Z4QDMNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4AWED987 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9ZFRST47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4BLGC8K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9ZQ3M7TG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4BSZKE6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DX9ZYLT8EF | DEFICIENT CLAIM NEVER CURED |
| DF4CNZBGHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA24UQCW8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4DJYKSWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA27Y9URD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4DVPU9SC | DEFICIENT CLAIM NEVER CURED | DXA2DCNZ7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4EX5WU8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA34BLGMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4G6J3YAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA3QRT2HS | DEFICIENT CLAIM NEVER CURED |
| DF4GMECPZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA3V7TFZD | DEFICIENT CLAIM NEVER CURED |
| DF4HL6D5QT | DEFICIENT CLAIM NEVER CURED | DXA4FLV9U5 | DEFICIENT CLAIM NEVER CURED |
| DF4HMJ67TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA4JS283G | DEFICIENT CLAIM NEVER CURED |
| DF4HVRNUGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA4NQ75L8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4J2EB7A6 | DEFICIENT CLAIM NEVER CURED | DXA5B9GFNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4J7PMEDS | DEFICIENT CLAIM NEVER CURED | DXA5BZENRK | DEFICIENT CLAIM NEVER CURED |
| DF4JAP5YT9 | DEFICIENT CLAIM NEVER CURED | DXA5NQW4GZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4JBVLHGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA6CWBRUS | DEFICIENT CLAIM NEVER CURED |
| DF4JDKCPHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA6K93PJR | DEFICIENT CLAIM NEVER CURED |
| DF4JTZKHUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA6T27B5Z | DEFICIENT CLAIM NEVER CURED |
| DF4JWBK79D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA76BNY8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4K27SZ3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA79VHTSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4K8DWXGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA84PJSY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4KAQW2ZV | DEFICIENT CLAIM NEVER CURED | DXA8QYP52S | DEFICIENT CLAIM NEVER CURED |
| DF4KB2SEZ8 | DEFICIENT CLAIM NEVER CURED | DXA8S34C2U | DEFICIENT CLAIM NEVER CURED |
| DF4KBM7LVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA8ZPRDVY | DEFICIENT CLAIM NEVER CURED |
| DF4KQB38ZA | DEFICIENT CLAIM NEVER CURED | DXA94Z628C | DEFICIENT CLAIM NEVER CURED |
| DF4L7R6YSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXA9BH6RCZ | DEFICIENT CLAIM NEVER CURED |
| DF4LJ9E3SY | DEFICIENT CLAIM NEVER CURED | DXA9F25HJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4M5APK7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA9FBRW54 | DEFICIENT CLAIM NEVER CURED |
| DF4MBYCH7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXA9LKSBJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4MBYPJNW | DEFICIENT CLAIM NEVER CURED | DXA9UEYZ3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4MKZVR3L | DEFICIENT CLAIM NEVER CURED | DXAB8G59LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF4N8QT2Y7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXACHRW4SK | DEFICIENT CLAIM NEVER CURED |
| DF4NH2S9X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXACW23JHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4NKBPQAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXACYS2D67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4P6RG9SA | DEFICIENT CLAIM NEVER CURED | DXACZ2GSLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4PJEW7HG | DEFICIENT CLAIM NEVER CURED | DXADB8TV7Z | DEFICIENT CLAIM NEVER CURED |
| DF4PTJDNBY | DEFICIENT CLAIM NEVER CURED | DXADBG4C9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4QAZKY5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXADM6PVQ9 | DEFICIENT CLAIM NEVER CURED |
| DF4QE5BYLP | DEFICIENT CLAIM NEVER CURED | DXAEG2CQJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4QT358HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAESU862B | DEFICIENT CLAIM NEVER CURED |
| DF4R5UNETS | DEFICIENT CLAIM NEVER CURED | DXAF74ZQH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4R8WDSU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAF7C5W62 | DEFICIENT CLAIM NEVER CURED |
| DF4RK9W6E2 | DEFICIENT CLAIM NEVER CURED | DXAFN4TWMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4RX3PW9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAGBE9RUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4S7BWLV9 | DEFICIENT CLAIM NEVER CURED | DXAGPESKZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4S8G6CPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAGWES3FU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4S9NVBA5 | DEFICIENT CLAIM NEVER CURED | DXAGYKJ39C | DEFICIENT CLAIM NEVER CURED |
| DF4SJL5RZU | DEFICIENT CLAIM NEVER CURED | DXAJ2SM3L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4SMTLQXK | DEFICIENT CLAIM NEVER CURED | DXAJ5S4NCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4SVDHWBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAJ6QUG4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4T9NHRWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAJDFZ6LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4TPLJ5EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAJE8D2HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4TQ2KRSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAJPBGN7Y | DEFICIENT CLAIM NEVER CURED |
| DF4TXMCPJB | DEFICIENT CLAIM NEVER CURED | DXAJTC6Z39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4TZQMPRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAJVHTD6U | DEFICIENT CLAIM NEVER CURED |
| DF4UDKGY7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAK2FHPWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4UKQBNWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAKL9M7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4ULRE8KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAKRQYC5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF4UPYLQZW | DEFICIENT CLAIM NEVER CURED | DXAKWVZGYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4UVZ8SHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAL2RWJ5U | DEFICIENT CLAIM NEVER CURED |
| DF4UW7JH6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAL65N37W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4UXYQSAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXALV4N7GE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4V9MSKUJ | DEFICIENT CLAIM NEVER CURED | DXAMF4EZPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4VDEG93S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAN35VMH6 | DEFICIENT CLAIM NEVER CURED |
| DF4VEYRH9Z | DEFICIENT CLAIM NEVER CURED | DXANW6UFS4 | DEFICIENT CLAIM NEVER CURED |
| DF4VSBGCMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAPDWLGMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4W9HB3ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAPRQ4T7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4XBQAL93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAQEM34K9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4XE6ADZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAQF7LH3D | DEFICIENT CLAIM NEVER CURED |
| DF4XMAU39T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAQSNRCME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4XS28WDQ | DEFICIENT CLAIM NEVER CURED | DXAR4DH8G9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4XY7CABN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXARGT467C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF4YLR8J3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXARJY2L73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4Z3XB6C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAS2NMF34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4ZHQCDPB | DEFICIENT CLAIM NEVER CURED | DXAS89BH5W | DEFICIENT CLAIM NEVER CURED |
| DF4ZLD5KWV | DEFICIENT CLAIM NEVER CURED | DXAS8CE6PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF4ZRNK62M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXASEV3T5G | DEFICIENT CLAIM NEVER CURED |
| DF52ABYNC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXASQJ5B26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF52CDGN7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXASVK5FGD | DEFICIENT CLAIM NEVER CURED |
| DF53Z6A9RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAT9HCWSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF54GYVDKM | DEFICIENT CLAIM NEVER CURED | DXATEQSHD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF54YWCKRE | DEFICIENT CLAIM NEVER CURED | DXATGHVSF4 | DEFICIENT CLAIM NEVER CURED |
| DF56YXNBZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXATGP2MLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF576KSGWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXATR25KWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF57LGX84P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAUBL6JQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF57NY2WMS | DEFICIENT CLAIM NEVER CURED | DXAUEYP257 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF57QMT3J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAV9ZTWE2 | DEFICIENT CLAIM NEVER CURED |
| DF57THG4XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAVMK6JE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF58G9WZJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAWCUSVBR | DEFICIENT CLAIM NEVER CURED |
| DF58KMJ3US | DEFICIENT CLAIM NEVER CURED | DXAWDVLESK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF58PNHKER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAWFDS54E | DEFICIENT CLAIM NEVER CURED |
| DF58PSRU63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAWFP9CBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF58RW2JYG | DEFICIENT CLAIM NEVER CURED | DXAWYLSVGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF58YSW7M4 | DEFICIENT CLAIM NEVER CURED | DXAY8TWBNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF594NCTGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAYGPM9DT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF59BXWZT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXAZFCYSNJ | DEFICIENT CLAIM NEVER CURED |
| DF5AKN937J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAZGK5E46 | DEFICIENT CLAIM NEVER CURED |
| DF5ALJCHUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAZNEBVCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5AT6XNL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAZSBLT4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5AXQNVWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXAZYMECU8 | DEFICIENT CLAIM NEVER CURED |
| DF5AYQ9KTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB3D26FEJ | DEFICIENT CLAIM NEVER CURED |
| DF5B2W37VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB3KDQ8ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5BERKGJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB3N8QYJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5BTWZPR6 | DEFICIENT CLAIM NEVER CURED | DXB3PD2W8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5CB4G9L7 | DEFICIENT CLAIM NEVER CURED | DXB3UAYCM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5CH2ZS4V | DEFICIENT CLAIM NEVER CURED | DXB3VE6J75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5CT3A4JP | DEFICIENT CLAIM NEVER CURED | DXB42UJDES | DEFICIENT CLAIM NEVER CURED |
| DF5CX4KENS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB45PMN8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5DGE7AM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB46MWPZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5DN8AKJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB4GNV6U3 | DEFICIENT CLAIM NEVER CURED |
| DF5DYTG2W4 | DEFICIENT CLAIM NEVER CURED | DXB54QDWZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5E4HDSRT | DEFICIENT CLAIM NEVER CURED | DXB63RYLCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5EBCSHA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB65CAPFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5G3W8B9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB65REVSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5G4YNAET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB68L5NKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5G9ZUEDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB6DMPF2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5GQZ8XLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB6EL8H7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5H87CPZU | DEFICIENT CLAIM NEVER CURED | DXB6H2QDYR | DEFICIENT CLAIM NEVER CURED |
| DF5HVCMUQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB6RD5Y9H | DEFICIENT CLAIM NEVER CURED |
| DF5J3CS84D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB7863AZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5J7EQAYT | DEFICIENT CLAIM NEVER CURED | DXB7HAQVSY | DEFICIENT CLAIM NEVER CURED |
| DF5JNBGELT | DEFICIENT CLAIM NEVER CURED | DXB7HDZ8UV | DEFICIENT CLAIM NEVER CURED |
| DF5JVQU3WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB7RV832P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5JXDK63Q | DEFICIENT CLAIM NEVER CURED | DXB7TWMHLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5JYWCMND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXB8UD27N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5K672AMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB925SFPH | DEFICIENT CLAIM NEVER CURED |
| DF5KMCV3TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB94NPJES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5KN6SA7C | DEFICIENT CLAIM NEVER CURED | DXB9GF8W26 | DEFICIENT CLAIM NEVER CURED |
| DF5KYPDW69 | DEFICIENT CLAIM NEVER CURED | DXB9N4SPE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5KZL9THW | DEFICIENT CLAIM NEVER CURED | DXB9PFEVC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5L4M8REC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXB9TGU3FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5LAY7VCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBACEWLUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5LCGUDW4 | DEFICIENT CLAIM NEVER CURED | DXBAUHKJ8D | DEFICIENT CLAIM NEVER CURED |
| DF5LH4UG8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBC7AFS62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5LJXK3SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBCAE75D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5LZQPTMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBCHERU8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5M4CBGDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBCWL52PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5M4VQNET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBD2RFGQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5MZPJAL7 | DEFICIENT CLAIM NEVER CURED | DXBD4Q98Z3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5N4WV7DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBD4SY8W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5NQ6BKP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBD6FU7J2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5NWLJY3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBDAPC79W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5PYKN6ME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBEH9T2YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5PYZ7UW4 | DEFICIENT CLAIM NEVER CURED | DXBET65JWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5Q3NS8KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBF2QSLDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5QEUDXS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBF8ZQ2JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5QN8H269 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBFL9JNM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5QPGD4S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBFU7ANED | DEFICIENT CLAIM NEVER CURED |
| DF5R2TB4CD | DEFICIENT CLAIM NEVER CURED | DXBFZCVKDR | DEFICIENT CLAIM NEVER CURED |
| DF5RG2LZXT | DEFICIENT CLAIM NEVER CURED | DXBFZH278S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5RSUKZTE | DEFICIENT CLAIM NEVER CURED | DXBG2FVHSR | DEFICIENT CLAIM NEVER CURED |
| DF5S2PU9YV | DEFICIENT CLAIM NEVER CURED | DXBG538UR2 | DEFICIENT CLAIM NEVER CURED |
| DF5T8SYZP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBG53NMHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5TC9G4BE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBGJ2R67A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5U3CRQLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBGS2CRAJ | DEFICIENT CLAIM NEVER CURED |
| DF5UJZN8A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBGVLCZE9 | DEFICIENT CLAIM NEVER CURED |
| DF5ULEWJ4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBHG5RCV4 | DEFICIENT CLAIM NEVER CURED |
| DF5UNA7GD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBHM2JADU | DEFICIENT CLAIM NEVER CURED |
| DF5UNYJS68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBJHC2MYN | DEFICIENT CLAIM NEVER CURED |
| DF5V4AZP7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBJQ8YDUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5VU72DZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBJTQ6DU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5VZWGUYK | DEFICIENT CLAIM NEVER CURED | DXBJVCWDER | DEFICIENT CLAIM NEVER CURED |
| DF5W7LRE42 | DEFICIENT CLAIM NEVER CURED | DXBJWVSD6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5WCY6VHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBK5UWALQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5WL2SJBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBKAPDLW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5WZ6HNAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBKMVA2JF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF5X8YJ2ZK | DEFICIENT CLAIM NEVER CURED | DXBL6CEANT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5XB8694Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBM6FHELZ | DEFICIENT CLAIM NEVER CURED |
| DF5XK79DAM | DEFICIENT CLAIM NEVER CURED | DXBMAFHVK3 | DEFICIENT CLAIM NEVER CURED |
| DF5XKHDQ47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBMAHZ9EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5XWSPADL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBMDZTJ9W | DEFICIENT CLAIM NEVER CURED |
| DF5XZKPUEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBMN6Y3GW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5YER3QML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBNKWURS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5Z27VGLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBNVTQR2S | DEFICIENT CLAIM NEVER CURED |
| DF5Z4TKBLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBNW46PE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF5ZNXS239 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBP8ZC3L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF5ZPUKYAL | DEFICIENT CLAIM NEVER CURED | DXBP9TQ4GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF628SETL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBPDCE98J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF62ABZD8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBPE3W2NS | DEFICIENT CLAIM NEVER CURED |
| DF62EYDBPL | DEFICIENT CLAIM NEVER CURED | DXBPECWHYU | DEFICIENT CLAIM NEVER CURED |
| DF62MU34NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBPKES4HF | DEFICIENT CLAIM NEVER CURED |
| DF62PTEJV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBQK8HNFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF62YZ84T5 | DEFICIENT CLAIM NEVER CURED | DXBQSDCZRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF63APKCQY | DEFICIENT CLAIM NEVER CURED | DXBR4TA3U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF63E4C5UB | DEFICIENT CLAIM NEVER CURED | DXBR95YM3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF63G7NVHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBSFKVC6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF63KM2XWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBSP2ZNG5 | DEFICIENT CLAIM NEVER CURED |
| DF64EXPVHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBT4NDES9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF64Z5ULM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBTLHJ9SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF65E7AY38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBTZKCRLA | DEFICIENT CLAIM NEVER CURED |
| DF65LBMY2Z | DEFICIENT CLAIM NEVER CURED | DXBU84J96S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF65SAMCY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBUDYZQN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF65XQ4LJW | DEFICIENT CLAIM NEVER CURED | DXBUH2ZNVW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF673VD9CG | DEFICIENT CLAIM NEVER CURED | DXBV7JC6MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF67PVK5YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBVE5RCYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF67YP8NZ3 | DEFICIENT CLAIM NEVER CURED | DXBVNLKQFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6854YNCM | DEFICIENT CLAIM NEVER CURED | DXBW8RLNMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6879NRZP | DEFICIENT CLAIM NEVER CURED | DXBWDNHV5E | DEFICIENT CLAIM NEVER CURED |
| DF68CR4JBE | DEFICIENT CLAIM NEVER CURED | DXBWEP9FK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF68MJXWCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXBWJF6VSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF68NMKS9A | DEFICIENT CLAIM NEVER CURED | DXBWMYDUSG | DEFICIENT CLAIM NEVER CURED |
| DF68NV457Z | DEFICIENT CLAIM NEVER CURED | DXBWZP4USR | DEFICIENT CLAIM NEVER CURED |
| DF68SDYT42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBY9ESRF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF68YB4UWV | DEFICIENT CLAIM NEVER CURED | DXBYJ4QV8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF69AQ3PVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXBYTF5ZM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF69BLPUNR | DEFICIENT CLAIM NEVER CURED | DXBZYLGDJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF69CUQNP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC25VJEZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF69CVKYRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC2E4GK65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF69TZ3CN8 | DEFICIENT CLAIM NEVER CURED | DXC2JRZD6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6AC47LWT | DEFICIENT CLAIM NEVER CURED | DXC2JSPHT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6AQ9GURC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC2V3TEMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6AY3ZPQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC34RHE9Q | DEFICIENT CLAIM NEVER CURED |
| DF6B5ZMKQV | DEFICIENT CLAIM NEVER CURED | DXC365T2K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6BWY7UJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC3FZD9PW | DEFICIENT CLAIM NEVER CURED |
| DF6BZNACPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC3JA7BZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6C9V3725 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC3MG8PV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6D4XMVBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC3YQ9G47 | DEFICIENT CLAIM NEVER CURED |
| DF6D9UN8GM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC423D7LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6DPHGJME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC4QUBAZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6EGVPYDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC5BER3D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6EWAHJKQ | DEFICIENT CLAIM NEVER CURED | DXC5K2GRWA | DEFICIENT CLAIM NEVER CURED |
| DF6EY3LTJD | DEFICIENT CLAIM NEVER CURED | DXC5LG3TBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6G4YDZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC5P8B7VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6G9MPJV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC5YM2LB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6GR2N5A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC693GTR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6H7UQXGT | DEFICIENT CLAIM NEVER CURED | DXC69GA2Y8 | DEFICIENT CLAIM NEVER CURED |
| DF6HME2TUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC6NTHGDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6J2VYET3 | DEFICIENT CLAIM NEVER CURED | DXC6ZYUJSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6J9AH37D | DEFICIENT CLAIM NEVER CURED | DXC73A6V2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6JDEW47T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC76NVZQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6JLKWHE7 | DEFICIENT CLAIM NEVER CURED | DXC7DTH25F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6JTQYGB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC7FQ2V5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6JUSQ2ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC7Q4UNZ8 | DEFICIENT CLAIM NEVER CURED |
| DF6KBWSU45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC7VU3GSD | DEFICIENT CLAIM NEVER CURED |
| DF6KNPHB94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC7Z5URV9 | DEFICIENT CLAIM NEVER CURED |
| DF6KPEU2J8 | DEFICIENT CLAIM NEVER CURED | DXC8H6ZLF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6KYXE8HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC8NEUVQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6L9BPTJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC8YPV3KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6L9VTZMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC98FMKA7 | DEFICIENT CLAIM NEVER CURED |
| DF6LN7VAE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC98H3N7T | DEFICIENT CLAIM NEVER CURED |
| DF6LNR8TXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXC9FP2ESA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6MEVKL52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXC9UTKY7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6MH8U4YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCA26SR4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6MJNW7ZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCA3V5SG7 | DEFICIENT CLAIM NEVER CURED |
| DF6MRUBP4S | DEFICIENT CLAIM NEVER CURED | DXCAJ9WBMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6NGR7BS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCAQBM76Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6NPR59HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCAQLWBN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6NRX8ZJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCB5FD8ZY | DEFICIENT CLAIM NEVER CURED |
| DF6NUT7BQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCBKQ964F | DEFICIENT CLAIM NEVER CURED |
| DF6NX4YK9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCBUPV9LG | DEFICIENT CLAIM NEVER CURED |
| DF6NZH5SEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCDESRY62 | DEFICIENT CLAIM NEVER CURED |
| DF6P2BX9JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCDPQTZA9 | DEFICIENT CLAIM NEVER CURED |
| DF6P34B5T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCDQJAFYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6PBVDL5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCE7MZ48U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6PS7D92B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCEZP8A7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6QA7D2TM | DEFICIENT CLAIM NEVER CURED | DXCF2RUJHS | DEFICIENT CLAIM NEVER CURED |
| DF6QN52UXJ | DEFICIENT CLAIM NEVER CURED | DXCF5SHAK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6QUH2ZG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCF7T25E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6R2HAVN3 | DEFICIENT CLAIM NEVER CURED | DXCFLGYJPN | DEFICIENT CLAIM NEVER CURED |
| DF6S2UCQX7 | DEFICIENT CLAIM NEVER CURED | DXCG2WNEMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6S45VXHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCGB9JFNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6S47A5YG | DEFICIENT CLAIM NEVER CURED | DXCHQWL2NY | DEFICIENT CLAIM NEVER CURED |
| DF6SAX2JU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCHVSNK85 | DEFICIENT CLAIM NEVER CURED |
| DF6SAYC3LB | DEFICIENT CLAIM NEVER CURED | DXCJBNDT56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6SK5VENP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJG3BMK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6SREZBWD | DEFICIENT CLAIM NEVER CURED | DXCJMS6EUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6STDGEW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJN7Z3WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6SXZNGP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJP5B3R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6T85EP9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCJRVFKDE | DEFICIENT CLAIM NEVER CURED |
| DF6TJ23AD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJU9PHG7 | DEFICIENT CLAIM NEVER CURED |
| DF6TPMRSY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCJYEA4UL | DEFICIENT CLAIM NEVER CURED |
| DF6TVJSZ93 | DEFICIENT CLAIM NEVER CURED | DXCKFRAMWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6TXHQGLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCKPU2GNS | DEFICIENT CLAIM NEVER CURED |
| DF6U7JDQYS | DEFICIENT CLAIM NEVER CURED | DXCKRFPBUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF6U7VKLJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCL839GEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6URA8NEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCLGAE7NH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6VJDKPC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCLUYWJZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6VLG258E | DEFICIENT CLAIM NEVER CURED | DXCMSF4WBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6VMXJ4T2 | DEFICIENT CLAIM NEVER CURED | DXCMWZD9U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6VQPE8HN | DEFICIENT CLAIM NEVER CURED | DXCMZ4VJ3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6VQSU9XW | DEFICIENT CLAIM NEVER CURED | DXCP683KBE | DEFICIENT CLAIM NEVER CURED |
| DF6VT2P9D3 | DEFICIENT CLAIM NEVER CURED | DXCP8LD6B7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6VXJ2UGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCQ3L2HBJ | DEFICIENT CLAIM NEVER CURED |
| DF6WM7GVSR | DEFICIENT CLAIM NEVER CURED | DXCQ872ESK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6WPLKX7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCQGKB4V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6WVL9PXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCQHW9RV4 | DEFICIENT CLAIM NEVER CURED |
| DF6XH5NJBE | DEFICIENT CLAIM NEVER CURED | DXCQVZEYTU | DEFICIENT CLAIM NEVER CURED |
| DF6XMSKZU8 | DEFICIENT CLAIM NEVER CURED | DXCQWFHN7U | DEFICIENT CLAIM NEVER CURED |
| DF6XS9EB52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCR4KSPLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6XTY9R73 | DEFICIENT CLAIM NEVER CURED | DXCRJKUSHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6YJCALG5 | DEFICIENT CLAIM NEVER CURED | DXCRQLNBUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF6YJXSR4Q | DEFICIENT CLAIM NEVER CURED | DXCRYUEKZ4 | DEFICIENT CLAIM NEVER CURED |
| DF6YTQSBL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCS5BD9T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6Z238T7Y | DEFICIENT CLAIM NEVER CURED | DXCT39ZA5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6ZBYC743 | DEFICIENT CLAIM NEVER CURED | DXCT5Z39RY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6ZEMCANK | DEFICIENT CLAIM NEVER CURED | DXCT6VEKG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF6ZN5JRX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCT82GR47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF72NZATWC | DUPLICATE CLAIM | DXCT8EVZMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF72PZYUA3 | DEFICIENT CLAIM NEVER CURED | DXCTUZ4YLV | DEFICIENT CLAIM NEVER CURED |
| DF72VYG9ET | DEFICIENT CLAIM NEVER CURED | DXCU3LVBJ7 | DEFICIENT CLAIM NEVER CURED |
| DF72XZMASG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCU3V8BE6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF734892Z6 | DEFICIENT CLAIM NEVER CURED | DXCUB3FPLS | DEFICIENT CLAIM NEVER CURED |
| DF739TJ8WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCUDY3J5G | DEFICIENT CLAIM NEVER CURED |
| DF73E59DHJ | DEFICIENT CLAIM NEVER CURED | DXCUHK5P9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF73KJV2PM | DEFICIENT CLAIM NEVER CURED | DXCUZ2MBAD | DEFICIENT CLAIM NEVER CURED |
| DF73NGWE5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCV2DK6WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF73UNHEAD | DEFICIENT CLAIM NEVER CURED | DXCV5MUQPA | DEFICIENT CLAIM NEVER CURED |
| DF7465YTRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCVDLYRPN | DEFICIENT CLAIM NEVER CURED |
| DF74K3P2RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCVJ4UG8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF74KTL59H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCVJ5SAF9 | DEFICIENT CLAIM NEVER CURED |
| DF74QJ8ZUE | DEFICIENT CLAIM NEVER CURED | DXCW64DUER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF74STLM8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXCWPJ2L8G | DEFICIENT CLAIM NEVER CURED |
| DF75EVXUH8 | DEFICIENT CLAIM NEVER CURED | DXCY45KV6J | DEFICIENT CLAIM NEVER CURED |
| DF75JLUT6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCY8BHZLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF75KGQSA8 | DEFICIENT CLAIM NEVER CURED | DXCYMTQVDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF75X6M4TA | DEFICIENT CLAIM NEVER CURED | DXCYNF4ZTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF75XG4MYD | DEFICIENT CLAIM NEVER CURED | DXCZ2NQKYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF76JDZ4WU | DEFICIENT CLAIM NEVER CURED | DXCZ8JKERW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF76YK4J92 | DEFICIENT CLAIM NEVER CURED | DXCZSRW863 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF78N62PUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXCZULJ4QW | DEFICIENT CLAIM NEVER CURED |
| DF78NYA2VE | DEFICIENT CLAIM NEVER CURED | DXCZUYWNS7 | DEFICIENT CLAIM NEVER CURED |
| DF78SJAREC | DEFICIENT CLAIM NEVER CURED | DXCZVR7GYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF78UZEAMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD269PT3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF78Y2EXCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD2AJYEHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF79JHXS6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD2BTZHJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF79LKGMVY | DEFICIENT CLAIM NEVER CURED | DXD2RBGS6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF79NDX8EH | DEFICIENT CLAIM NEVER CURED | DXD3BA65LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF79NM8ZAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD45WQEAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF79STERBY | DEFICIENT CLAIM NEVER CURED | DXD4ABLFEC | DEFICIENT CLAIM NEVER CURED |
| DF79UEMPJC | DEFICIENT CLAIM NEVER CURED | DXD4WTULQ6 | DEFICIENT CLAIM NEVER CURED |
| DF7A4G85WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD5SZNQWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7A8JLV5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD6AP2TGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7AXB3KED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD6YP947U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7B82ZYEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD6Z5RFB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7BDA8XZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD7PV5WC6 | DEFICIENT CLAIM NEVER CURED |
| DF7BNHMD8X | DEFICIENT CLAIM NEVER CURED | DXD83QZLKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7BNVZKSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD89EN3GM | DEFICIENT CLAIM NEVER CURED |
| DF7BPV3L8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD89GV56B | DEFICIENT CLAIM NEVER CURED |
| DF7BSE6UTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD8UER2QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7C6NB2SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXD94M3ZBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7CJEPRU5 | DEFICIENT CLAIM NEVER CURED | DXD9JPSTNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7CJH4RTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXD9PW2S8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7CK28SQM | DEFICIENT CLAIM NEVER CURED | DXDAQSCWR9 | DEFICIENT CLAIM NEVER CURED |
| DF7CL4HB2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDATM8H9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7CSYBGV3 | DEFICIENT CLAIM NEVER CURED | DXDB4M6SU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7CWVY8GD | DEFICIENT CLAIM NEVER CURED | DXDB9G64VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7D2V3QXU | DEFICIENT CLAIM NEVER CURED | DXDBRS79UY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7D36WRSL | DEFICIENT CLAIM NEVER CURED | DXDC745QKW | DEFICIENT CLAIM NEVER CURED |
| DF7D4AWLR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDC9G5SN4 | DEFICIENT CLAIM NEVER CURED |
| DF7DYV6JPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDCERSFJN | DEFICIENT CLAIM NEVER CURED |
| DF7EAVN2X4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDCKJY23N | DEFICIENT CLAIM NEVER CURED |
| DF7EQVD4R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDCUHEKJF | DEFICIENT CLAIM NEVER CURED |
| DF7EQYAN49 | DEFICIENT CLAIM NEVER CURED | DXDE39RYC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7GB5PXED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDEL824RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7GNBZPA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDEWYCMUG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7HAPX9JW | DEFICIENT CLAIM NEVER CURED | DXDEZP7NFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7HC2X8PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDF457QNS | DEFICIENT CLAIM NEVER CURED |
| DF7J94CRMZ | DEFICIENT CLAIM NEVER CURED | DXDF8WNBVS | DEFICIENT CLAIM NEVER CURED |
| DF7JAGBKSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDFA2PCUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7JH4TNAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDFCMULE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7JP3XNBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDFGS42AC | DEFICIENT CLAIM NEVER CURED |
| DF7JR9TA8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDFZQEWRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7JSPVQGK | DEFICIENT CLAIM NEVER CURED | DXDGUZH9N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7K83ABQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDH5KMZWS | DEFICIENT CLAIM NEVER CURED |
| DF7KE5QBPV | DEFICIENT CLAIM NEVER CURED | DXDH9SLZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7KEQTNL9 | DEFICIENT CLAIM NEVER CURED | DXDHM5Y639 | DEFICIENT CLAIM NEVER CURED |
| DF7KJSP3W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDJLMA52H | DEFICIENT CLAIM NEVER CURED |
| DF7KVD2MR3 | DEFICIENT CLAIM NEVER CURED | DXDJTMEPWU | DEFICIENT CLAIM NEVER CURED |
| DF7KYWASEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDJVAM4TH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7LBXWUA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDJYECQNF | DEFICIENT CLAIM NEVER CURED |
| DF7LWKMUPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDK25H4M8 | DEFICIENT CLAIM NEVER CURED |
| DF7M6TG4ZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDK3GWYJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7MCTGZKW | DEFICIENT CLAIM NEVER CURED | DXDK6HQLWN | DEFICIENT CLAIM NEVER CURED |
| DF7MS6ECVR | DEFICIENT CLAIM NEVER CURED | DXDKAJRMP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7NE9LR24 | DEFICIENT CLAIM NEVER CURED | DXDKQTMA85 | DEFICIENT CLAIM NEVER CURED |
| DF7NQAYRZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDKVFJ7CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7NT2BD4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDLCUPN52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7P569SAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDLF8WMNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7Q34MVTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDLNJZP7V | DEFICIENT CLAIM NEVER CURED |
| DF7QR3BLDE | DEFICIENT CLAIM NEVER CURED | DXDLY82W7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7R5HYLUD | DEFICIENT CLAIM NEVER CURED | DXDM2YGK8T | DEFICIENT CLAIM NEVER CURED |
| DF7RLNBQWV | DEFICIENT CLAIM NEVER CURED | DXDM453WZK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF7RMB49Z6 | DEFICIENT CLAIM NEVER CURED | DXDMJE3P84 | DEFICIENT CLAIM NEVER CURED |
| DF7RPASV6X | DEFICIENT CLAIM NEVER CURED | DXDMNSU5EF | DEFICIENT CLAIM NEVER CURED |
| DF7SLXTMG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDMRLU375 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7SUXQ8ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDNC7JRU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7SYDZPUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDNGMWF38 | DEFICIENT CLAIM NEVER CURED |
| DF7T5LB68Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDNT73RPC | DEFICIENT CLAIM NEVER CURED |
| DF7TUMKVD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDNZ4JVTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7UNZ9HD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDP3FGBH9 | DEFICIENT CLAIM NEVER CURED |
| DF7V68WXHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDPLQ5B4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7V8QCT39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQ7TB3AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7VBD8WGQ | DEFICIENT CLAIM NEVER CURED | DXDQA84EGH | DEFICIENT CLAIM NEVER CURED |
| DF7VHWUN8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQCMVRH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7W596HDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDQR7USY5 | DEFICIENT CLAIM NEVER CURED |
| DF7WET864P | DEFICIENT CLAIM NEVER CURED | DXDQRWGNPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7WGSXH8N | DEFICIENT CLAIM NEVER CURED | DXDRB86ASF | DEFICIENT CLAIM NEVER CURED |
| DF7WJSBN94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDRK8JC4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7XA5WL2B | DEFICIENT CLAIM NEVER CURED | DXDRP9H3GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7XB2PZVY | DEFICIENT CLAIM NEVER CURED | DXDRYTNBAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7XDVPZAT | DEFICIENT CLAIM NEVER CURED | DXDRZ7BT45 | DEFICIENT CLAIM NEVER CURED |
| DF7XG9Z3TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDS76UMEH | DEFICIENT CLAIM NEVER CURED |
| DF7XPNQ694 | DEFICIENT CLAIM NEVER CURED | DXDSAMZQRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7XUG34LJ | DEFICIENT CLAIM NEVER CURED | DXDSB85WYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7YE5J9CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDSGAUEMP | DEFICIENT CLAIM NEVER CURED |
| DF7YHV9NL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDSV9RWK2 | DEFICIENT CLAIM NEVER CURED |
| DF7YLJWZA4 | DEFICIENT CLAIM NEVER CURED | DXDSZEF95B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7YP2MXDV | DEFICIENT CLAIM NEVER CURED | DXDT3PKJ4R | DEFICIENT CLAIM NEVER CURED |
| DF7YTNKC5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDTBAGU63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF7Z6HSYVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDTPL695E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7Z83BXNL | DEFICIENT CLAIM NEVER CURED | DXDUJFC5WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF7ZHL4RYJ | DEFICIENT CLAIM NEVER CURED | DXDULQ57ZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF7ZYUMW8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDUREJ9SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF824XVA5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDUTY8M64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF82CYPKVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDUVZS5B9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF82KRXNH3 | DEFICIENT CLAIM NEVER CURED | DXDUWVR7JF | DEFICIENT CLAIM NEVER CURED |
| DF82V37HAC | DEFICIENT CLAIM NEVER CURED | DXDV6UMLCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF82WLMJZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDV9N752M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF82Y9Z53G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDVBZE29U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF837LUTSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDVL8Z6EN | DEFICIENT CLAIM NEVER CURED |
| DF83A7TUQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDVPM73NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF83BQH4PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDVSYGEAN | DEFICIENT CLAIM NEVER CURED |
| DF846HTQCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDVUC85YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF847VAW62 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDWCL24EN | DEFICIENT CLAIM NEVER CURED |
| DF84A6MCSQ | DEFICIENT CLAIM NEVER CURED | DXDY4UHFB5 | DEFICIENT CLAIM NEVER CURED |
| DF84LS6ZRN | DEFICIENT CLAIM NEVER CURED | DXDY879FWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF85HZNULY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXDZ27RK95 | DEFICIENT CLAIM NEVER CURED |
| DF85LPCTJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDZ6YGBK9 | DEFICIENT CLAIM NEVER CURED |
| DF85W9ABRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDZ9CB2VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF85YJA4MW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDZHFT4GB | DEFICIENT CLAIM NEVER CURED |
| DF867U5CDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXDZJ96EYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF86CN9JG5 | DEFICIENT CLAIM NEVER CURED | DXE2KFM4N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF86SLX3UM | DEFICIENT CLAIM NEVER CURED | DXE2PKLMY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF86XB27PE | DEFICIENT CLAIM NEVER CURED | DXE32LTQ5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF87DWV4S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE3NFSCG8 | DEFICIENT CLAIM NEVER CURED |
| DF87Q5S6BA | DEFICIENT CLAIM NEVER CURED | DXE3R8VLCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF87UMN5XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE3YS8AQ9 | DEFICIENT CLAIM NEVER CURED |
| DF87WUMTX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE3Z6NKDM | DEFICIENT CLAIM NEVER CURED |
| DF89MHAEDQ | DEFICIENT CLAIM NEVER CURED | DXE43RAN6U | DEFICIENT CLAIM NEVER CURED |
| DF89NK54JU | DEFICIENT CLAIM NEVER CURED | DXE45SVT86 | DEFICIENT CLAIM NEVER CURED |
| DF89TV5REB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE4BA5YKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8BA432XJ | DEFICIENT CLAIM NEVER CURED | DXE4PSLTMN | DEFICIENT CLAIM NEVER CURED |
| DF8BUPCHDS | DEFICIENT CLAIM NEVER CURED | DXE586H7WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8BXEZ72G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE5LJSMGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8C2ZQXVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE5V3KQ84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8CDHEK9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE5ZD2NPM | DEFICIENT CLAIM NEVER CURED |
| DF8D3RS57N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE64LGNAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8D7SRWCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE6BK98T3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8DG9ZHSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE6N8Y9MG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8DKZGAM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE6SWRZKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8DQRJNT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE6ZANFJC | DEFICIENT CLAIM NEVER CURED |
| DF8DVPZLJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE7GBUFHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8DVXK5WJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE7NCVD3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8DZ65PY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE7R9K2WA | DEFICIENT CLAIM NEVER CURED |
| DF8E3TG4XC | DEFICIENT CLAIM NEVER CURED | DXE7YN93HR | DEFICIENT CLAIM NEVER CURED |
| DF8EMBY4K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE8ZNAMCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8EPWJCD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXE9GCZ2NB | DEFICIENT CLAIM NEVER CURED |
| DF8EQZ7PUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE9JDF6UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8EXZ4TQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE9P3R8AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8G4ZXHBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXE9R8BQ7S | DEFICIENT CLAIM NEVER CURED |
| DF8GEM5DZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEAHMFDSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8GUHY7ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEAR497DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8GZV4E35 | DEFICIENT CLAIM NEVER CURED | DXEAR89HBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8H6YR2BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEAT62CBL | DEFICIENT CLAIM NEVER CURED |
| DF8HULZAP4 | DEFICIENT CLAIM NEVER CURED | DXEB834GPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8J496BTV | DEFICIENT CLAIM NEVER CURED | DXEBCHAWT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8JDMUQR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEBH6FQVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8K45YBGP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEBKCL7SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8KHZPNYD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEBWK3SML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8KJCSX27 | DEFICIENT CLAIM NEVER CURED | DXECBRKFP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8KL7EZP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXECFW2KN7 | DEFICIENT CLAIM NEVER CURED |
| DF8LAXCNVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXECJ78H6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8LGWZM62 | DEFICIENT CLAIM NEVER CURED | DXECK2Z6PH | DEFICIENT CLAIM NEVER CURED |
| DF8LNZ9JKE | DEFICIENT CLAIM NEVER CURED | DXECLWVQAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8LX3K6VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXECP5JA2D | DEFICIENT CLAIM NEVER CURED |
| DF8MNC4EKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXECSLBYM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8N5QA4SJ | DEFICIENT CLAIM NEVER CURED | DXEDSW83CH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8N7J5MAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEF5AGVCN | DEFICIENT CLAIM NEVER CURED |
| DF8NZVUT54 | DEFICIENT CLAIM NEVER CURED | DXEFHQ6GWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8P5CE6DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEFKNYS29 | DEFICIENT CLAIM NEVER CURED |
| DF8PCVSQN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEFKYSM9V | DEFICIENT CLAIM NEVER CURED |
| DF8PDX7NMZ | DEFICIENT CLAIM NEVER CURED | DXEGL6UWP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8PLS7NKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEHPG2UDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8PW4NRTH | DEFICIENT CLAIM NEVER CURED | DXEJLTGUC6 | DEFICIENT CLAIM NEVER CURED |
| DF8PX3TQZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEK54LPRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8Q6LHS9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEK9NBZGV | DEFICIENT CLAIM NEVER CURED |
| DF8Q9264ZV | DEFICIENT CLAIM NEVER CURED | DXEL547WRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8QD97HUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEL8HNYQC | DEFICIENT CLAIM NEVER CURED |
| DF8QHT5CJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXELAG5CS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8QKZH4VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEM6RLGHW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF8QRL7WP6 | DEFICIENT CLAIM NEVER CURED | DXEMFDTG42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8QXRP2LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEMGJU5VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8R2AQ3DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEMHTK94A | DEFICIENT CLAIM NEVER CURED |
| DF8R9E3HYP | DEFICIENT CLAIM NEVER CURED | DXEMSW9RPV | DEFICIENT CLAIM NEVER CURED |
| DF8RLVSG5E | DEFICIENT CLAIM NEVER CURED | DXEMW8HL49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8RNH2ZJC | DEFICIENT CLAIM NEVER CURED | DXEMY9F6J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8RX9GQ5H | DEFICIENT CLAIM NEVER CURED | DXEMYPGQC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8S2R5E63 | DEFICIENT CLAIM NEVER CURED | DXEN38J5W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8SVB4ZTH | DEFICIENT CLAIM NEVER CURED | DXEN7AZJWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8T4VCREX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEP5DHZUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8T97NKPG | DEFICIENT CLAIM NEVER CURED | DXEPGM5VT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8TEH4J5K | DEFICIENT CLAIM NEVER CURED | DXEPS2FKYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8TLU95XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEQ6NP9MG | DEFICIENT CLAIM NEVER CURED |
| DF8UENZM43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEQ86F2AW | DEFICIENT CLAIM NEVER CURED |
| DF8UJ43MVX | DEFICIENT CLAIM NEVER CURED | DXEQASDZWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8V67P523 | DEFICIENT CLAIM NEVER CURED | DXEQBHR8Z2 | DEFICIENT CLAIM NEVER CURED |
| DF8VC62WYZ | DEFICIENT CLAIM NEVER CURED | DXEQLRF6G8 | DEFICIENT CLAIM NEVER CURED |
| DF8VDJKHN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEQW9PZFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8VG96PWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEQYPSHJW | DEFICIENT CLAIM NEVER CURED |
| DF8VM9745U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXER9GDNCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8VNQ975A | DEFICIENT CLAIM NEVER CURED | DXERNDTHBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8VS6HT23 | DEFICIENT CLAIM NEVER CURED | DXERUZKJPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8WGM5ULB | DEFICIENT CLAIM NEVER CURED | DXERVTNSZB | DEFICIENT CLAIM NEVER CURED |
| DF8WNG7CT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXES4FNDT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF8WNXPV4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXES9QC2LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8XCP3ZHY | DEFICIENT CLAIM NEVER CURED | DXESHA246C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8XRGK74V | DEFICIENT CLAIM NEVER CURED | DXESKQGWZL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DF8YBZ3C47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXETDSMR38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8YR6M9UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXETKSH8LB | DEFICIENT CLAIM NEVER CURED |
| DF8Z3MC9V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEU5T9APH | DEFICIENT CLAIM NEVER CURED |
| DF8Z9RDKSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEUDT526C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF8ZMRYNCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEUHAZ5FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF92A3XWCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEUSHL84Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF935EPMSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEVHYUNW9 | DEFICIENT CLAIM NEVER CURED |
| DF936SBZL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEVKDH439 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF93PCU6NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEVMNY397 | DEFICIENT CLAIM NEVER CURED |
| DF93WBYLQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEVPQJ7SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF93Z8L74X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEVSU4ZC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF945J6LEZ | DEFICIENT CLAIM NEVER CURED | DXEVY6JTMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF94SZT5RC | DEFICIENT CLAIM NEVER CURED | DXEWBKQS65 | DEFICIENT CLAIM NEVER CURED |
| DF94WBDRAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEWCGSV65 | DEFICIENT CLAIM NEVER CURED |
| DF94YB765M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEWSZFTKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF953WDJK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEWSZR2K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF95EZGKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEWZGRPY3 | DEFICIENT CLAIM NEVER CURED |
| DF95UTVK8L | DEFICIENT CLAIM NEVER CURED | DXEY3K2DLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF964SUDLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEY6GD4ZV | DEFICIENT CLAIM NEVER CURED |
| DF9674NYK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEY74BGPV | DEFICIENT CLAIM NEVER CURED |
| DF967G5BTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEY82FV5S | DEFICIENT CLAIM NEVER CURED |
| DF96B4XNMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEYC283MT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF96GSKY7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEYLRVD53 | DEFICIENT CLAIM NEVER CURED |
| DF96MXGJCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEZ532FPW | DEFICIENT CLAIM NEVER CURED |
| DF96RYJXUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEZGVBNTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF972X5GEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXEZWB6Y4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF978JMCB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXEZYGMA34 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF97CXUG2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF28GYRLH | DEFICIENT CLAIM NEVER CURED |
| DF97KZ4BJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF2QER4SB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF97NCE8G3 | DEFICIENT CLAIM NEVER CURED | DXF2QJM5WH | DEFICIENT CLAIM NEVER CURED |
| DF97ZD486X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF2ZGBVEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9A7ZYNRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF3NL9B6H | DEFICIENT CLAIM NEVER CURED |
| DF9BWHMDY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF3T4L9HR | DEFICIENT CLAIM NEVER CURED |
| DF9BYQ4DK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF3VAD2Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9C3NX76A | DEFICIENT CLAIM NEVER CURED | DXF45YUE8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9DHQBM75 | DEFICIENT CLAIM NEVER CURED | DXF48LY52P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9E52H4YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF4QA2B3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9EHCNXQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF4UHAYVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9EWGKDAX | DEFICIENT CLAIM NEVER CURED | DXF4Y7MR2T | DEFICIENT CLAIM NEVER CURED |
| DF9G7H28CJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF52SJDQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9GHKM7BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF57VZWE6 | DEFICIENT CLAIM NEVER CURED |
| DF9GJRP87C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF5LYQJV8 | DEFICIENT CLAIM NEVER CURED |
| DF9GULHE6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF5SRQWDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9GWZHMNE | DEFICIENT CLAIM NEVER CURED | DXF6324PL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9H8DKTLM | DEFICIENT CLAIM NEVER CURED | DXF6B5ZALC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9HCDTQWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF6CSTWUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9HL3TC7A | DEFICIENT CLAIM NEVER CURED | DXF6J92QDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9J2LERHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF6STKVHQ | DEFICIENT CLAIM NEVER CURED |
| DF9J57AYQB | DEFICIENT CLAIM NEVER CURED | DXF782SCDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9J5CQBP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF7VHQ3JG | DEFICIENT CLAIM NEVER CURED |
| DF9JDV26QB | DEFICIENT CLAIM NEVER CURED | DXF8EZDAYC | DEFICIENT CLAIM NEVER CURED |
| DF9JSV8LXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF8KC5G27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9KQBHZEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF8KR24VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9L7Z845P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXF8NSZK7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF9LA8PJX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF8U36EG5 | DEFICIENT CLAIM NEVER CURED |
| DF9LYDU7W8 | DEFICIENT CLAIM NEVER CURED | DXF8VZMLA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9M7ZUBLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF8W46QH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9MN5UYJC | DEFICIENT CLAIM NEVER CURED | DXF9M8UGT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9MNJP5H6 | DEFICIENT CLAIM NEVER CURED | DXF9MNJPKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9MP6KB8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXF9Z8AJPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9MUYPSZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFAK8MWB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9MX2HS8V | DEFICIENT CLAIM NEVER CURED | DXFB284HGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9N376YZH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFB4S7938 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9NE3DK8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFB78EZR3 | DEFICIENT CLAIM NEVER CURED |
| DF9NLQ8KUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFB8LQYUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9NTB3EDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFB8TPNMG | DEFICIENT CLAIM NEVER CURED |
| DF9NTG6HJW | DEFICIENT CLAIM NEVER CURED | DXFC3TW46Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9P2H7VDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFC58QHJY | DEFICIENT CLAIM NEVER CURED |
| DF9P6AYZD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFD4C7EBT | DEFICIENT CLAIM NEVER CURED |
| DF9PA4SWKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFDA8J3HU | DEFICIENT CLAIM NEVER CURED |
| DF9PASRWTE | DEFICIENT CLAIM NEVER CURED | DXFDVY6P9S | DEFICIENT CLAIM NEVER CURED |
| DF9PD8W6BZ | DEFICIENT CLAIM NEVER CURED | DXFDYZSPQ4 | DEFICIENT CLAIM NEVER CURED |
| DF9PG5VWJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFE8J3VAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9PR53JMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFER9QKJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9PT64WN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFG6BJAZ7 | DEFICIENT CLAIM NEVER CURED |
| DF9PZBSAGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFGH83VME | DEFICIENT CLAIM NEVER CURED |
| DF9QYVLCXN | DEFICIENT CLAIM NEVER CURED | DXFGN8WD4B | DEFICIENT CLAIM NEVER CURED |
| DF9RCNAE6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFGZBQVN5 | DUPLICATE CLAIM |
| DF9RGWNZMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFHBDCTQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9S5EWK3P | DEFICIENT CLAIM NEVER CURED | DXFHBLGT95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9S8JKHLC | DEFICIENT CLAIM NEVER CURED | DXFJHM4NK6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF9SARXBPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFJLCYVND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9SUQMETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFK7E6CAT | DEFICIENT CLAIM NEVER CURED |
| DF9T3ZJLVD | DEFICIENT CLAIM NEVER CURED | DXFK8G4PME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9TCRUGSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFKSP6QU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9TSKB6RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFL7UVMJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9TSY5MAZ | DEFICIENT CLAIM NEVER CURED | DXFL7VS92E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9TXZLUYC | DEFICIENT CLAIM NEVER CURED | DXFLKAGPJ5 | DEFICIENT CLAIM NEVER CURED |
| DF9U3KBH7M | DEFICIENT CLAIM NEVER CURED | DXFLN6YGUM | DEFICIENT CLAIM NEVER CURED |
| DF9UKGXPZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFLUJS5ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9UMLHPVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFMGSEB2K | DEFICIENT CLAIM NEVER CURED |
| DF9VGSR4BW | DEFICIENT CLAIM NEVER CURED | DXFMSLK97E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9VXG25RU | DEFICIENT CLAIM NEVER CURED | DXFMZJ679H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9VZDMWJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFNKTQ6L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9W42JY5U | DEFICIENT CLAIM NEVER CURED | DXFNMBCP9A | DEFICIENT CLAIM NEVER CURED |
| DF9W5QR6ZC | DEFICIENT CLAIM NEVER CURED | DXFNQEA75T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9WGJAKZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFNWT7AL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9WKGREP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFPAWTHKL | DEFICIENT CLAIM NEVER CURED |
| DF9X7BE3VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFPLB57U9 | DEFICIENT CLAIM NEVER CURED |
| DF9XG5VNUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFQ3HGJ5L | DEFICIENT CLAIM NEVER CURED |
| DF9XPNQCUE | DEFICIENT CLAIM NEVER CURED | DXFQ58BC2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9XTV6LNE | DEFICIENT CLAIM NEVER CURED | DXFQBS527M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9XYC7ESM | DEFICIENT CLAIM NEVER CURED | DXFRHKBULJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9XZSH4VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFRHTNCME | DEFICIENT CLAIM NEVER CURED |
| DF9YKWXS4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFRJUSQ7V | DEFICIENT CLAIM NEVER CURED |
| DF9YWC8KD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFRNMEHSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9Z7KCR2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFS2Q8WUK | DEFICIENT CLAIM NEVER CURED |
| DF9ZA2TRNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFSG23948 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DF9ZAUYKT6 | DEFICIENT CLAIM NEVER CURED | DXFSJCVZR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9ZBW5C8L | DEFICIENT CLAIM NEVER CURED | DXFSVHWRCP | DEFICIENT CLAIM NEVER CURED |
| DF9ZGHWV3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFT5HJNUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9ZGKYPLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFTDLAV53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DF9ZJNK5LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFTGL37CH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9ZM75L8J | DEFICIENT CLAIM NEVER CURED | DXFV2U5KZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DF9ZU3TW7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFVGY4HW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA28H9GZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFVREGHL7 | DEFICIENT CLAIM NEVER CURED |
| DFA2CTNDJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFWDYH5N2 | DEFICIENT CLAIM NEVER CURED |
| DFA34QJ75C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFWESVH64 | DEFICIENT CLAIM NEVER CURED |
| DFA38XE7PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFWGB9J4T | DEFICIENT CLAIM NEVER CURED |
| DFA3BPVNL8 | DEFICIENT CLAIM NEVER CURED | DXFY3DQ7CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA3KMRQ69 | DEFICIENT CLAIM NEVER CURED | DXFYAMQ8UW | DEFICIENT CLAIM NEVER CURED |
| DFA3PGZDTC | DEFICIENT CLAIM NEVER CURED | DXFYEU5CKA | DEFICIENT CLAIM NEVER CURED |
| DFA3RDYG6N | DEFICIENT CLAIM NEVER CURED | DXFZ8VY4BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA4G28HNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXFZEKHA2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA4H2ZC85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXFZK4USQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA4JURPDS | DEFICIENT CLAIM NEVER CURED | DXG24WPSJC | DEFICIENT CLAIM NEVER CURED |
| DFA54TPYWG | DEFICIENT CLAIM NEVER CURED | DXG2DU7CN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA5U9Z62Y | DEFICIENT CLAIM NEVER CURED | DXG2VQNS8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA62XZBQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG2YRQ6JE | DEFICIENT CLAIM NEVER CURED |
| DFA6S94MK5 | DEFICIENT CLAIM NEVER CURED | DXG37RTL4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA6UQNWLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG3UTAEQ2 | DEFICIENT CLAIM NEVER CURED |
| DFA6WY3Z9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG47LKN8A | DEFICIENT CLAIM NEVER CURED |
| DFA74YP9UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG48FN5J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA7B2LNEJ | DEFICIENT CLAIM NEVER CURED | DXG5EZCFTR | DEFICIENT CLAIM NEVER CURED |
| DFA7DBWMU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG5HJNRT3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFA7KRQJ92 | DEFICIENT CLAIM NEVER CURED | DXG5MHLDUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFA7U4N86P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG5V9TCBE | DEFICIENT CLAIM NEVER CURED |
| DFA85DLS4X | DEFICIENT CLAIM NEVER CURED | DXG6DHJ3B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA85G2CJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG6KR2TYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA8HD5XLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG6TU8YQJ | DEFICIENT CLAIM NEVER CURED |
| DFA8YJUQCG | DEFICIENT CLAIM NEVER CURED | DXG78MSAFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA8Z39MVU | DEFICIENT CLAIM NEVER CURED | DXG7FSP2H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA9BRJK5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG7M98Z4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA9JH6M85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG7RHZ9AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA9Q475YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG7SWYN2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA9QNGBX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG89YWT2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFA9SMEJ34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG8AQRHVT | DEFICIENT CLAIM NEVER CURED |
| DFAB2EYJ3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXG8F5NTDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAB9T4VLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG8WBU7M2 | DEFICIENT CLAIM NEVER CURED |
| DFABCD7V4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG9FNATKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFABHLKT2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXG9K6NBYW | DEFICIENT CLAIM NEVER CURED |
| DFAC47KX3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGA4SNKBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFACM8WEKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGA6HMUPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFACNEDQ3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGAMQY5PV | DEFICIENT CLAIM NEVER CURED |
| DFAD5J4BXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGAR3PYWS | DEFICIENT CLAIM NEVER CURED |
| DFADGL9KRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGBDWF4PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAE4TNG35 | DEFICIENT CLAIM NEVER CURED | DXGC7F8LND | DEFICIENT CLAIM NEVER CURED |
| DFAE9U6KV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGC8ULN3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAEZJ73GK | DEFICIENT CLAIM NEVER CURED | DXGCDN6YBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAGBQXD7H | DEFICIENT CLAIM NEVER CURED | DXGCDQ8423 | DEFICIENT CLAIM NEVER CURED |
| DFAGC8UKSH | DEFICIENT CLAIM NEVER CURED | DXGCDR5LK6 | DEFICIENT CLAIM NEVER CURED |
| DFAGPTH9YD | DEFICIENT CLAIM NEVER CURED | DXGCMK4DNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFAGXV6HL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGCT65MHE | DEFICIENT CLAIM NEVER CURED |
| DFAHB6LGC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGCU6J7DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAHPT7K6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGDZQWHSL | DEFICIENT CLAIM NEVER CURED |
| DFAHUE3K9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGENMLY67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAJ3D25XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGETU25NF | DEFICIENT CLAIM NEVER CURED |
| DFAJLW6N9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGFBL7VH2 | DEFICIENT CLAIM NEVER CURED |
| DFAJPBYKEW | DEFICIENT CLAIM NEVER CURED | DXGFE5M96W | DEFICIENT CLAIM NEVER CURED |
| DFAJR4N9GP | DEFICIENT CLAIM NEVER CURED | DXGFE5UJD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAJZ7WNXD | DEFICIENT CLAIM NEVER CURED | DXGFLBZ9VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAKR38EX7 | DEFICIENT CLAIM NEVER CURED | DXGHJEQ37P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAL6R2GZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGHT78SPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFALNT2DS3 | DEFICIENT CLAIM NEVER CURED | DXGJ89NUFV | DEFICIENT CLAIM NEVER CURED |
| DFALRYZDPV | DEFICIENT CLAIM NEVER CURED | DXGJARC8SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAM6LPN58 | DEFICIENT CLAIM NEVER CURED | DXGK68Q95R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAMKTCLQY | DEFICIENT CLAIM NEVER CURED | DXGKPYWSVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAMPTB9K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGLBPD7W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAMWLUQV3 | DEFICIENT CLAIM NEVER CURED | DXGLPZNS7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAN2B4Q3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGLSTNDQM | DEFICIENT CLAIM NEVER CURED |
| DFAN4EX9DQ | DEFICIENT CLAIM NEVER CURED | DXGLYCD3JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFANU2GCES | DEFICIENT CLAIM NEVER CURED | DXGN2S47L3 | DEFICIENT CLAIM NEVER CURED |
| DFANUE3XBJ | DEFICIENT CLAIM NEVER CURED | DXGN8U753C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFANWESGVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGNEY4RUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAPEUDB8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGNFTH9YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAQ32YHKP | DEFICIENT CLAIM NEVER CURED | DXGNKF2TAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAQ3DSXT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGNW85PZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAQ9SML2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGPWR8FAU | DEFICIENT CLAIM NEVER CURED |
| DFAQD54CR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQ3JAS7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFAQE7WZK6 | DEFICIENT CLAIM NEVER CURED | DXGQ5YRF87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAR3BDQ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGQB4SVFJ | DEFICIENT CLAIM NEVER CURED |
| DFAR4UBW2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGQK3BSD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFARP5Q7CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQLR3S2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFASEX93VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGQPCSMJD | DEFICIENT CLAIM NEVER CURED |
| DFAT432RQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGQPMFND7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFATDPSUNG | DEFICIENT CLAIM NEVER CURED | DXGQWPMS7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFATHQ2XGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGR6A5EHY | DEFICIENT CLAIM NEVER CURED |
| DFATJLG49X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGS235K6Z | DEFICIENT CLAIM NEVER CURED |
| DFATVSK9RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGT3WHNV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAU7GW9TH | DEFICIENT CLAIM NEVER CURED | DXGTLJ7U25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAUGRQV5X | DEFICIENT CLAIM NEVER CURED | DXGTPB35C4 | DEFICIENT CLAIM NEVER CURED |
| DFAV2DJ3E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGTS4WR7J | DEFICIENT CLAIM NEVER CURED |
| DFAV492NQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGTSM8URZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAVC6G4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGU8M9ZSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAVKEB4R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGU96B54H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAVN2TWMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGUCQN8TR | DEFICIENT CLAIM NEVER CURED |
| DFAVNU2GZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGUPRDM3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAW8PKQTH | DEFICIENT CLAIM NEVER CURED | DXGVM5W43J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAW9STDY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGWCPQ68E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAWJ9YVG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGWJHLQE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAWR4M8PQ | DEFICIENT CLAIM NEVER CURED | DXGWSATE58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAWY9METU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGY46KWRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAXTCQH3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGY78Z6B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAY34C586 | DEFICIENT CLAIM NEVER CURED | DXGY9L5B74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAY64QGWB | DEFICIENT CLAIM NEVER CURED | DXGYMADR5S | DEFICIENT CLAIM NEVER CURED |
| DFAYUX3WJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGZ9UNA5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFAZ2M5CKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXGZTE5YL8 | DEFICIENT CLAIM NEVER CURED |
| DFAZ2RT4EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGZUJKP4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZ52LCSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXGZYFWLAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAZ5LED6B | DEFICIENT CLAIM NEVER CURED | DXH23YRD6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAZC8L9UN | DEFICIENT CLAIM NEVER CURED | DXH2CVN796 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFAZG3PEJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH2J57F9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFAZHJ7ETS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH2UNYR9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB23M78LX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH2VDNAUM | DEFICIENT CLAIM NEVER CURED |
| DFB25SJU6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH3245SNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB2KN6TYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH35DE9ZM | DEFICIENT CLAIM NEVER CURED |
| DFB2P36TKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH3A8PQDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB2PKTE6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH3ZJ5Y96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB2RTS6WZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH49CJWNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB2SHK57R | DEFICIENT CLAIM NEVER CURED | DXH4RE2CQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB358G2JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH4Y3ZSV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB3PGUR4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH4YUS8LE | DEFICIENT CLAIM NEVER CURED |
| DFB3R65Y8P | DEFICIENT CLAIM NEVER CURED | DXH5DK4QL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB3U5X68A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH6ABY49W | DEFICIENT CLAIM NEVER CURED |
| DFB4PRWXUN | DEFICIENT CLAIM NEVER CURED | DXH6E5ASW9 | DEFICIENT CLAIM NEVER CURED |
| DFB53M2VWS | DEFICIENT CLAIM NEVER CURED | DXH6J7DGFC | DEFICIENT CLAIM NEVER CURED |
| DFB57LTMUJ | DEFICIENT CLAIM NEVER CURED | DXH6K2FQL7 | DEFICIENT CLAIM NEVER CURED |
| DFB5HTQD4Z | DEFICIENT CLAIM NEVER CURED | DXH6R5JVK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB5J8HVQW | DEFICIENT CLAIM NEVER CURED | DXH6VS735B | DEFICIENT CLAIM NEVER CURED |
| DFB5VCQHA3 | DEFICIENT CLAIM NEVER CURED | DXH6ZUSAFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB5YNT4VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH7GCS63B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB62ZL9CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH7PU8NCD | DEFICIENT CLAIM NEVER CURED |
| DFB64SHVQ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH7WRJG2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFB67D43TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH7ZDP6GR | DEFICIENT CLAIM NEVER CURED |
| DFB67XPRLW | DEFICIENT CLAIM NEVER CURED | DXH84KV2N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB6DLWQ9A | DEFICIENT CLAIM NEVER CURED | DXH89WMJAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB6TC9QX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8LEG5KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB6TENY5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH8US7VRE | DEFICIENT CLAIM NEVER CURED |
| DFB6UXAD2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH8VT5D7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB6UY5CKX | DEFICIENT CLAIM NEVER CURED | DXH8YE7R23 | DEFICIENT CLAIM NEVER CURED |
| DFB8CKXYA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXH9JYQRMG | DEFICIENT CLAIM NEVER CURED |
| DFB8K7NH6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXH9LJMN5E | DEFICIENT CLAIM NEVER CURED |
| DFB8N379TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHA3E8MN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB8X4DPRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHA5RJ6FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFB9GLSMKD | DEFICIENT CLAIM NEVER CURED | DXHA6Y9K7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB9KXVJEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHACZYN4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB9SU6NQE | DEFICIENT CLAIM NEVER CURED | DXHAG8J2NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFB9VTEGM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHALRGKY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBA5R2QKH | DEFICIENT CLAIM NEVER CURED | DXHAMSKQ94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBC9E3W2V | DEFICIENT CLAIM NEVER CURED | DXHB2WPCV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBCKDWH9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHB689LCZ | DEFICIENT CLAIM NEVER CURED |
| DFBCNGS96L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHB7N2D36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBCNTV6KH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHBM4QCFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBDCY2G3X | DEFICIENT CLAIM NEVER CURED | DXHBMTPS3G | DEFICIENT CLAIM NEVER CURED |
| DFBDJ7634K | DEFICIENT CLAIM NEVER CURED | DXHCY6FBNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBDMGN3XT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHDB9P5CN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBDU4MCRT | DEFICIENT CLAIM NEVER CURED | DXHDGY46NC | DEFICIENT CLAIM NEVER CURED |
| DFBE7MA28C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHDR9K76J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBEXV4RGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHDY3EJ4R | DEFICIENT CLAIM NEVER CURED |
| DFBG6C3DHZ | DEFICIENT CLAIM NEVER CURED | DXHDYMVRUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFBGKADXUC | DEFICIENT CLAIM NEVER CURED | DXHE79WGMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBGUZYLMQ | DEFICIENT CLAIM NEVER CURED | DXHEQST56D | DEFICIENT CLAIM NEVER CURED |
| DFBJ3PAV9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHETRKCLB | DEFICIENT CLAIM NEVER CURED |
| DFBJR92H7Q | DEFICIENT CLAIM NEVER CURED | DXHF3Z7GTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBJUM5EV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHF9YTRLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBKD479YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHFAC5K9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBKD6V43Z | DEFICIENT CLAIM NEVER CURED | DXHFAGUTYD | DEFICIENT CLAIM NEVER CURED |
| DFBKHAWVGY | DEFICIENT CLAIM NEVER CURED | DXHFCYLMWQ | DEFICIENT CLAIM NEVER CURED |
| DFBKW7MR6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHFN82ESQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBL2WT7HY | DEFICIENT CLAIM NEVER CURED | DXHG2MBJYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBL4MHZAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHG3MU94S | DEFICIENT CLAIM NEVER CURED |
| DFBL6Q7NGE | DEFICIENT CLAIM NEVER CURED | DXHG7B4WSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBLA7ZHC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHGBLKYEM | DEFICIENT CLAIM NEVER CURED |
| DFBLK7C82T | DEFICIENT CLAIM NEVER CURED | DXHGQBS8L7 | DEFICIENT CLAIM NEVER CURED |
| DFBLZAHMD9 | DEFICIENT CLAIM NEVER CURED | DXHGYJ56D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBM59N6R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHGYN9V83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBM8SNTUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHJNEUFYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBM9UHT8R | DEFICIENT CLAIM NEVER CURED | DXHJWZRKA7 | DEFICIENT CLAIM NEVER CURED |
| DFBM9VL27Z | DEFICIENT CLAIM NEVER CURED | DXHK76G4MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBMN8KQ7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHKV93JQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBMSY2PZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHL2QG93N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBMWLN57R | DEFICIENT CLAIM NEVER CURED | DXHL4UKSPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBNHSWZG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHL8MBV5W | DEFICIENT CLAIM NEVER CURED |
| DFBNV6CXLA | DEFICIENT CLAIM NEVER CURED | DXHLK9CBP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBNX4WLCQ | DEFICIENT CLAIM NEVER CURED | DXHLPDBQNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBP2SR8QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHLRW7C48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBP42WJCU | DEFICIENT CLAIM NEVER CURED | DXHM3BF7ZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFBP96RL3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHM8W3BNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBPL7KV6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHMB3AYWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBPL8S3ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHMRE2LS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBPVYA4KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHMUJZ9GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBQ62N85Z | DEFICIENT CLAIM NEVER CURED | DXHND4CSQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBQAUWXD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHNGVKLC5 | DEFICIENT CLAIM NEVER CURED |
| DFBQC6Y4SZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHNJMQK6A | DEFICIENT CLAIM NEVER CURED |
| DFBQR6ELVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHNS9DV8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBQRVT34L | DEFICIENT CLAIM NEVER CURED | DXHNWDAMPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBQVJT32X | DEFICIENT CLAIM NEVER CURED | DXHP5W7BCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBR5E7G6A | DEFICIENT CLAIM NEVER CURED | DXHP6LVM8A | DEFICIENT CLAIM NEVER CURED |
| DFBRZY4DG7 | DEFICIENT CLAIM NEVER CURED | DXHPSF23B9 | DEFICIENT CLAIM NEVER CURED |
| DFBSRD5J9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHQ7KMACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBSU5EKGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHR7ME2QF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBSWXKYA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHRDZB4FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBTDJ8K7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHRQE29BP | DEFICIENT CLAIM NEVER CURED |
| DFBTJXNQVS | DEFICIENT CLAIM NEVER CURED | DXHRTYZ6QF | DEFICIENT CLAIM NEVER CURED |
| DFBTMYPK37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHS8TD5V7 | DEFICIENT CLAIM NEVER CURED |
| DFBTWJNL4A | DEFICIENT CLAIM NEVER CURED | DXHSA7482Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBU5WQ243 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHSGBC729 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBU7R5SHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHSPLD5JC | DEFICIENT CLAIM NEVER CURED |
| DFBUGKXH8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHSQ8VWDC | DEFICIENT CLAIM NEVER CURED |
| DFBUR9TVWH | DEFICIENT CLAIM NEVER CURED | DXHSQBYGW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBUVHMT4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHTQR5GFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBUVW5HTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHTS32PFN | DEFICIENT CLAIM NEVER CURED |
| DFBUWSTEAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHU576F3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBVQENJTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHU9Y4RBV | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFBVQSJ4NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHUCA7D2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBVR89EHG | DEFICIENT CLAIM NEVER CURED | DXHUN3LCV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBVRA8YZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHV2TAPLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBVSDU7LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHVG3SAC8 | DEFICIENT CLAIM NEVER CURED |
| DFBWMYTQ7D | DEFICIENT CLAIM NEVER CURED | DXHVQGYTW3 | DEFICIENT CLAIM NEVER CURED |
| DFBWN7Q9CZ | DEFICIENT CLAIM NEVER CURED | DXHVWUBC7S | DEFICIENT CLAIM NEVER CURED |
| DFBWXS7HVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHWC6VTFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBX7T4PEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXHWLJY37B | DEFICIENT CLAIM NEVER CURED |
| DFBXEJQH5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHY2JSFZ8 | DEFICIENT CLAIM NEVER CURED |
| DFBY59AUVZ | DEFICIENT CLAIM NEVER CURED | DXHY8LW75U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBY5TZAXK | DEFICIENT CLAIM NEVER CURED | DXHYKW2EQA | DEFICIENT CLAIM NEVER CURED |
| DFBY9QZWXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHYUDTLVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBYS36VNE | DEFICIENT CLAIM NEVER CURED | DXHZFG2MAB | DEFICIENT CLAIM NEVER CURED |
| DFBYZH2P3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXHZYR24PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFBZ3JMXRT | DEFICIENT CLAIM NEVER CURED | DXJ3GBCPMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFBZ7P269N | DEFICIENT CLAIM NEVER CURED | DXJ3SDRB86 | DEFICIENT CLAIM NEVER CURED |
| DFBZPU3TDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ3TL9EMU | DEFICIENT CLAIM NEVER CURED |
| DFC2PS9AMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ3YSKLZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC2SWJL85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ3YV92KB | DEFICIENT CLAIM NEVER CURED |
| DFC2UEW7MS | DEFICIENT CLAIM NEVER CURED | DXJ4KTRQ5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC2Y7U56W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ4PB3E95 | DEFICIENT CLAIM NEVER CURED |
| DFC3A7WS6Q | DEFICIENT CLAIM NEVER CURED | DXJ568YMBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC3PZTJNB | DEFICIENT CLAIM NEVER CURED | DXJ5QE6KC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC3RLJWB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ5RCBV2M | DEFICIENT CLAIM NEVER CURED |
| DFC3URXQDV | DEFICIENT CLAIM NEVER CURED | DXJ5RDZFN2 | DEFICIENT CLAIM NEVER CURED |
| DFC4AZQT2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ5TFH748 | DEFICIENT CLAIM NEVER CURED |
| DFC4VMEHJG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ64WTCLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFC5HGEWZM | DEFICIENT CLAIM NEVER CURED | DXJ68HMDN5 | DEFICIENT CLAIM NEVER CURED |
| DFC5P837BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ6HT2B3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC5ZLP9XG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ6SCG4DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC6BREKHV | DEFICIENT CLAIM NEVER CURED | DXJ6TLCU3V | DEFICIENT CLAIM NEVER CURED |
| DFC6NP7WEH | DEFICIENT CLAIM NEVER CURED | DXJ6UL3ZPT | DEFICIENT CLAIM NEVER CURED |
| DFC73JB2U5 | DEFICIENT CLAIM NEVER CURED | DXJ6YFAK5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC73MYBTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ75ETSNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC745MNS2 | DEFICIENT CLAIM NEVER CURED | DXJ7CR34YW | DEFICIENT CLAIM NEVER CURED |
| DFC7ASRB6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJ7N89GUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC7EPMT2S | DEFICIENT CLAIM NEVER CURED | DXJ7RSZ2YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC7HL2A6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJ8KG2NZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC7SUY9V6 | DEFICIENT CLAIM NEVER CURED | DXJ93YWMU7 | DEFICIENT CLAIM NEVER CURED |
| DFC7WKAYXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJAGQZF8H | DEFICIENT CLAIM NEVER CURED |
| DFC7YZDAE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJAGYM6FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC82P47DH | DEFICIENT CLAIM NEVER CURED | DXJAP8Z9K4 | DEFICIENT CLAIM NEVER CURED |
| DFC8BU56X4 | DEFICIENT CLAIM NEVER CURED | DXJAVRD9K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFC8HR6U2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJAY8HF97 | DEFICIENT CLAIM NEVER CURED |
| DFC8U5NEAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJB7NQ4RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFC8V7ADX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJBW9YQ74 | DEFICIENT CLAIM NEVER CURED |
| DFCA3QG7X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJBZYA7V2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCA9V8W5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJCA6VE8P | DEFICIENT CLAIM NEVER CURED |
| DFCAJH38KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJCQ5G86Y | DEFICIENT CLAIM NEVER CURED |
| DFCAKD6P9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJD39T5GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCB2P5SQ4 | DEFICIENT CLAIM NEVER CURED | DXJD7ZG4S5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCBEUZVNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJD8MKSV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCBXJALQK | DEFICIENT CLAIM NEVER CURED | DXJD9MLP3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCD2X4SN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJDCV37FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFCDG8ERSW | DEFICIENT CLAIM NEVER CURED | DXJDH86NFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCDJM94TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJDRSYK73 | DEFICIENT CLAIM NEVER CURED |
| DFCEMUPRXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJEBFAV4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCER57ZUS | DEFICIENT CLAIM NEVER CURED | DXJEHA6PSR | DEFICIENT CLAIM NEVER CURED |
| DFCG2V3U6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJEYMB9PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCGKZSDHU | DEFICIENT CLAIM NEVER CURED | DXJF2VBDP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCGN2AZTU | DEFICIENT CLAIM NEVER CURED | DXJFCAEVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCH3MDV9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJFE2BRVM | DEFICIENT CLAIM NEVER CURED |
| DFCH3P6NU4 | DEFICIENT CLAIM NEVER CURED | DXJFRLCN7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCHWBVPY9 | DEFICIENT CLAIM NEVER CURED | DXJG3BZMSF | DEFICIENT CLAIM NEVER CURED |
| DFCHWTEA54 | DEFICIENT CLAIM NEVER CURED | DXJG7CN62K | DEFICIENT CLAIM NEVER CURED |
| DFCJDBT2Z5 | DEFICIENT CLAIM NEVER CURED | DXJGAKZHUE | DEFICIENT CLAIM NEVER CURED |
| DFCK2MEL4S | DEFICIENT CLAIM NEVER CURED | DXJGBRV9SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCK6U3EDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJGDSP73H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCKEUXG97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJGHMZQ29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCKJNZ3Y9 | DEFICIENT CLAIM NEVER CURED | DXJGTC5Q6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCKLMP2WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJH48BGP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCKRMVZDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJH4Y96P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCKRTSY6Z | DEFICIENT CLAIM NEVER CURED | DXJH7FNSQD | DEFICIENT CLAIM NEVER CURED |
| DFCL58W9BJ | DEFICIENT CLAIM NEVER CURED | DXJH7GT9KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCL6MP7TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJHEGFKWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCLBK3PHM | DEFICIENT CLAIM NEVER CURED | DXJK54MPN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCLQ48A9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJK7CFNWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCLWP3KS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJKCAF5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCLX9J5Z6 | DEFICIENT CLAIM NEVER CURED | DXJLH5AVBP | DEFICIENT CLAIM NEVER CURED |
| DFCM6JSW7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJLTBR8Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCM97G68H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJM3DCVHY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFCM9A26KP | DEFICIENT CLAIM NEVER CURED | DXJMD4K2CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCMG32E57 | DEFICIENT CLAIM NEVER CURED | DXJMQEFHKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCNPS9MBD | DEFICIENT CLAIM NEVER CURED | DXJMYL2TDG | DEFICIENT CLAIM NEVER CURED |
| DFCNW4M68L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJNBM359Y | DEFICIENT CLAIM NEVER CURED |
| DFCNW5KBYE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJNQDSR2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCP3LZGD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJNZTS5UD | DEFICIENT CLAIM NEVER CURED |
| DFCPUERNMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJPBK3ATN | DEFICIENT CLAIM NEVER CURED |
| DFCPV4K6EJ | DEFICIENT CLAIM NEVER CURED | DXJPH6GQKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCQ6Z53X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJPTLC43H | DEFICIENT CLAIM NEVER CURED |
| DFCQDGSJBY | DEFICIENT CLAIM NEVER CURED | DXJPYNDB6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCQR3Y7DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJQ2P9WVT | DEFICIENT CLAIM NEVER CURED |
| DFCQSMXG34 | DEFICIENT CLAIM NEVER CURED | DXJQGE8C5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCQWS6AB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJQPEZV2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCQZ4GN2R | DEFICIENT CLAIM NEVER CURED | DXJQT9URSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCR3PH8DS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJQVFHWNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCR4XEDWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJR7NSVKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCRVGJ2DE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJRKPFVCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCRWM37SY | DEFICIENT CLAIM NEVER CURED | DXJRLSTH7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCRZH86PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJRMBHZV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCS2Z94AK | DEFICIENT CLAIM NEVER CURED | DXJRMHCTWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCS4T26LP | DEFICIENT CLAIM NEVER CURED | DXJRSAZK4U | DEFICIENT CLAIM NEVER CURED |
| DFCS84B7KR | DEFICIENT CLAIM NEVER CURED | DXJRSMDPZN | DEFICIENT CLAIM NEVER CURED |
| DFCSLJ23XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJS9NCQMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCSUVY72P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJSBZT6GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCSUWJAY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJSENQPTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCT8MNEPR | DEFICIENT CLAIM NEVER CURED | DXJSY9WCHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCTEK6GSA | DEFICIENT CLAIM NEVER CURED | DXJT25ESFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFCTH9G46V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJT4CUZ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCTMA75LZ | DEFICIENT CLAIM NEVER CURED | DXJTE2KQWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCTQKMLRX | DEFICIENT CLAIM NEVER CURED | DXJU68DERQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCU5P3GEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJU9EDAQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCU6BNH8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJUP9NBGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCUG6YRP8 | DEFICIENT CLAIM NEVER CURED | DXJV2WRSZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCV3WU675 | DEFICIENT CLAIM NEVER CURED | DXJV5G2C37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCVBYK2ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJW7VHLG8 | DEFICIENT CLAIM NEVER CURED |
| DFCVTHNK5W | DEFICIENT CLAIM NEVER CURED | DXJWG6KNCU | DEFICIENT CLAIM NEVER CURED |
| DFCW32BE6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWPM7AQG | DEFICIENT CLAIM NEVER CURED |
| DFCW32PVBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWR2QCTF | DEFICIENT CLAIM NEVER CURED |
| DFCW43YP9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWRG2Y6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCW9PKMED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWSN6H2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCWDJNPX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJWT5MY3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCWQ4BNY6 | DEFICIENT CLAIM NEVER CURED | DXJY2BEQNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCWZEY5A4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXJY46UAWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCXDVY9B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYD92UHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCXMD9RK3 | DEFICIENT CLAIM NEVER CURED | DXJYQPGTN6 | DEFICIENT CLAIM NEVER CURED |
| DFCXNG6HMZ | DEFICIENT CLAIM NEVER CURED | DXJYSAUG9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCXS5UWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYT8ES7Z | DEFICIENT CLAIM NEVER CURED |
| DFCY3Z86AM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJYUN7HG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCYEQSLT2 | DEFICIENT CLAIM NEVER CURED | DXJZ8RSYE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFCYHW24L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXJZBLYR9U | DEFICIENT CLAIM NEVER CURED |
| DFCYTVLUJP | DEFICIENT CLAIM NEVER CURED | DXJZNM7BAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCYV45UZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK26EFC7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCZU4J6NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK2JZPHSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFCZXB2WPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK2NV9SDE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFD25BU43S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK2QLANBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD26KWQTL | DEFICIENT CLAIM NEVER CURED | DXK2RQ63TD | DEFICIENT CLAIM NEVER CURED |
| DFD2AWPUL7 | DEFICIENT CLAIM NEVER CURED | DXK2TWYFGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD2CLBXE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK38VS4J2 | DEFICIENT CLAIM NEVER CURED |
| DFD2GTVBJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK39QPDUL | DEFICIENT CLAIM NEVER CURED |
| DFD2L4XJ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK3EDG6ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD2MR4ZPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK3GDUF76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD2WBH8GZ | DEFICIENT CLAIM NEVER CURED | DXK3SGAU85 | DEFICIENT CLAIM NEVER CURED |
| DFD3KME7UX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK3ZBN5C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD3SPVZKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK3ZRDHC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD47S6PJN | DEFICIENT CLAIM NEVER CURED | DXK4TNWB8F | DEFICIENT CLAIM NEVER CURED |
| DFD4EJUH8G | DEFICIENT CLAIM NEVER CURED | DXK4ZMT7JF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD4ELGT2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK5QL6NA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD4HSTJRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK5TLCHGE | DEFICIENT CLAIM NEVER CURED |
| DFD4T65WQE | DEFICIENT CLAIM NEVER CURED | DXK5VNED43 | DEFICIENT CLAIM NEVER CURED |
| DFD4ZGUVT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK5W96GFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD54392S7 | DEFICIENT CLAIM NEVER CURED | DXK6BQNHMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD5CTABU3 | DEFICIENT CLAIM NEVER CURED | DXK6LE5WU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD5HPMXWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6URTCJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD5L6KPNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK6ZEMHAD | DEFICIENT CLAIM NEVER CURED |
| DFD5M49HJL | DEFICIENT CLAIM NEVER CURED | DXK7Y2NS48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD5NMJA3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK83MLP9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD5PJ6VTR | DEFICIENT CLAIM NEVER CURED | DXK8BUCY6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD5WMVT2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXK8F3R7VS | DEFICIENT CLAIM NEVER CURED |
| DFD6G43KXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXK8TVHEBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD6KAW7RG | DEFICIENT CLAIM NEVER CURED | DXK94NMTUB | DEFICIENT CLAIM NEVER CURED |
| DFD6L7GUPC | DEFICIENT CLAIM NEVER CURED | DXK97T3DRM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFD6PWEYVA | DEFICIENT CLAIM NEVER CURED | DXK9CRMJ2H | DEFICIENT CLAIM NEVER CURED |
| DFD84XPGRQ | DEFICIENT CLAIM NEVER CURED | DXK9NCLFY6 | DEFICIENT CLAIM NEVER CURED |
| DFD8JXCT9N | DEFICIENT CLAIM NEVER CURED | DXK9TPLJBY | DEFICIENT CLAIM NEVER CURED |
| DFD8PTQRHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKAF34DH5 | DEFICIENT CLAIM NEVER CURED |
| DFD8YQ2MGS | DEFICIENT CLAIM NEVER CURED | DXKAT4M8BD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFD9L5VT2J | DEFICIENT CLAIM NEVER CURED | DXKB8JFLAD | DEFICIENT CLAIM NEVER CURED |
| DFD9RTVJW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKCF5NU2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFD9ZG3NQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKCJAF9RG | DEFICIENT CLAIM NEVER CURED |
| DFDAM8EBP5 | DEFICIENT CLAIM NEVER CURED | DXKCUBYA8M | DEFICIENT CLAIM NEVER CURED |
| DFDAQ5J83L | DEFICIENT CLAIM NEVER CURED | DXKD298AVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDBK7JT6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKDNVJB6S | DEFICIENT CLAIM NEVER CURED |
| DFDBLN39MC | DEFICIENT CLAIM NEVER CURED | DXKFEDGHU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDC82S6GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKFMZSU9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDC8TA4NY | DEFICIENT CLAIM NEVER CURED | DXKG7ASWF4 | DEFICIENT CLAIM NEVER CURED |
| DFDCE6MSWH | DEFICIENT CLAIM NEVER CURED | DXKGLJNFS5 | DEFICIENT CLAIM NEVER CURED |
| DFDCKP63B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKGWELM25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDCLXQ4U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKH83WJU2 | DEFICIENT CLAIM NEVER CURED |
| DFDCQLREN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKHCMFPB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDE5G72X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKHNSD75W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDEHSB2L5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKHR3NWT8 | DEFICIENT CLAIM NEVER CURED |
| DFDEYB4VZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKHSW258Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDG64UK7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKHTS6DFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDG98LBN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKHW7VM5P | DEFICIENT CLAIM NEVER CURED |
| DFDGCZ9Q4V | DEFICIENT CLAIM NEVER CURED | DXKJACGNB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDGQUBSAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKJDGHF8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDGWEHM64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKJF4WD2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDGXH27VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKJRVEDL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFDHZ9X5V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKL4J7A3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDJC2BE6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKLD3WAC9 | DEFICIENT CLAIM NEVER CURED |
| DFDJXC3PMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKLES6BA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDKP7WZ2B | DEFICIENT CLAIM NEVER CURED | DXKLVNC4QA | DEFICIENT CLAIM NEVER CURED |
| DFDLPVY6WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKLWTEN8V | DEFICIENT CLAIM NEVER CURED |
| DFDLQWMKAJ | DEFICIENT CLAIM NEVER CURED | DXKLWZEMRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDLRATWKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKLZN2HG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDMBTU7G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKM4B526P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDMQRNPXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKMH3WBJ2 | DEFICIENT CLAIM NEVER CURED |
| DFDMWTB6UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKMHWURJV | DEFICIENT CLAIM NEVER CURED |
| DFDNTL7KMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKMJQHFB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDP4LGMR2 | DEFICIENT CLAIM NEVER CURED | DXKMP3HRN8 | DEFICIENT CLAIM NEVER CURED |
| DFDPU2WHC4 | DEFICIENT CLAIM NEVER CURED | DXKN4UFTSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDPULMW78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKN7HL5Q6 | DEFICIENT CLAIM NEVER CURED |
| DFDQ2PW4XL | DEFICIENT CLAIM NEVER CURED | DXKN7PDHJR | DEFICIENT CLAIM NEVER CURED |
| DFDQAK3N4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKNMTDUCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDQJNBU6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKNP4685V | DEFICIENT CLAIM NEVER CURED |
| DFDQWEC5BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKPHAQW5L | DEFICIENT CLAIM NEVER CURED |
| DFDR8UL2J5 | DEFICIENT CLAIM NEVER CURED | DXKPZVEUBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDRA3N2T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKQAB7YD9 | DEFICIENT CLAIM NEVER CURED |
| DFDRJTYE95 | DEFICIENT CLAIM NEVER CURED | DXKQHND8Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDRJYEAHT | DEFICIENT CLAIM NEVER CURED | DXKQV9AGRZ | DEFICIENT CLAIM NEVER CURED |
| DFDSCJ94QT | DEFICIENT CLAIM NEVER CURED | DXKRD9ZYEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDSPHU7ZE | DEFICIENT CLAIM NEVER CURED | DXKRQHYGV2 | DEFICIENT CLAIM NEVER CURED |
| DFDT8QYHR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKRT367MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDTEYMLBK | DEFICIENT CLAIM NEVER CURED | DXKS3CETFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDTGRBX35 | DEFICIENT CLAIM NEVER CURED | DXKS6PVCJ8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFDTPMQSRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKSELGR53 | DEFICIENT CLAIM NEVER CURED |
| DFDTX47P2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKSR5ZT9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDU4VKRTZ | DEFICIENT CLAIM NEVER CURED | DXKTB27AJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDUHPJRS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKU9HR4NA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDVQRLEU4 | DEFICIENT CLAIM NEVER CURED | DXKUDJCFGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDVXCGU3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKUQSB2C9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDW5CLRBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKVC9WEZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDW8ZH5SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKVHM63BQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDW9LB58R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKVTS6HN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDWABYEKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKW2J3GEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDWPJX697 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKWYR6STH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDWS9BQKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKY2WM7ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDXATRS4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKYFWHNCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDXQMS7TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKYNMUPDB | DEFICIENT CLAIM NEVER CURED |
| DFDY4QLUV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXKYQHSPGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDY54HXT7 | DEFICIENT CLAIM NEVER CURED | DXKZB3DMUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDYBULEKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXKZQ6SG95 | DEFICIENT CLAIM NEVER CURED |
| DFDYEQ7V2M | DEFICIENT CLAIM NEVER CURED | DXKZUE4PTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDYHCAQ8R | DEFICIENT CLAIM NEVER CURED | DXL243BW7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDYMP7HW3 | DEFICIENT CLAIM NEVER CURED | DXL37W8CY5 | DEFICIENT CLAIM NEVER CURED |
| DFDYPQNT4W | DEFICIENT CLAIM NEVER CURED | DXL39D4MZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDYS2RQGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL3CEBAWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDZ2P6XWL | DEFICIENT CLAIM NEVER CURED | DXL3RNDK6C | DEFICIENT CLAIM NEVER CURED |
| DFDZC9JKB6 | DEFICIENT CLAIM NEVER CURED | DXL3ZNM2A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFDZTR9L2G | DEFICIENT CLAIM NEVER CURED | DXL4CTF8AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFDZXGK4H7 | DEFICIENT CLAIM NEVER CURED | DXL4DTB6VY | DEFICIENT CLAIM NEVER CURED |
| DFE276WHG3 | DEFICIENT CLAIM NEVER CURED | DXL4JD392U | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFE2H9VC86 | DEFICIENT CLAIM NEVER CURED | DXL54AH6UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE2HMLJ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL5CD9S3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE2PSH7W3 | DEFICIENT CLAIM NEVER CURED | DXL5DH8YBF | DEFICIENT CLAIM NEVER CURED |
| DFE2RVG87X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL5UARF7P | DEFICIENT CLAIM NEVER CURED |
| DFE346UR8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL5ZQCHKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE426ZQPM | DEFICIENT CLAIM NEVER CURED | DXL65BWV4H | DEFICIENT CLAIM NEVER CURED |
| DFE4N3P58W | DEFICIENT CLAIM NEVER CURED | DXL687YTSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE596C3SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL6DC4QT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE5LT3J4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL785AVY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE5VRQN6B | DEFICIENT CLAIM NEVER CURED | DXL7K5G8WP | DEFICIENT CLAIM NEVER CURED |
| DFE6C4N3GB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL7Q36AH5 | DEFICIENT CLAIM NEVER CURED |
| DFE6GL7UN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL7QAU5SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE7DCMHW5 | DEFICIENT CLAIM NEVER CURED | DXL86WQTKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE7G4AR8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL8PATNSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE7H9ZRMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL8VDZR9F | DEFICIENT CLAIM NEVER CURED |
| DFE7KV3LDQ | DEFICIENT CLAIM NEVER CURED | DXL8ZWHE9Y | DEFICIENT CLAIM NEVER CURED |
| DFE7WK94PA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL9AU3CED | DEFICIENT CLAIM NEVER CURED |
| DFE8C2UNR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL9E6BVPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE8HB79XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL9EBZDG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE8PWZCJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXL9GBSMDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE8SMU5KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL9KY3ZR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE98AR6ZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXL9YEDTVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFE9CLPK6V | DEFICIENT CLAIM NEVER CURED | DXL9ZKCHFM | DEFICIENT CLAIM NEVER CURED |
| DFE9HGLCK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLA8K69J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFE9W4AQ2C | DEFICIENT CLAIM NEVER CURED | DXLAFN78HP | DEFICIENT CLAIM NEVER CURED |
| DFEA8PG7XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLAGECBDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEAK9HJZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLAQSDPMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFEAM5KQ2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLBFP8T4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEAUDMYPQ | DEFICIENT CLAIM NEVER CURED | DXLBG7AH8U | DEFICIENT CLAIM NEVER CURED |
| DFEAUXW3H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLBJKRNUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEAYVH5ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLBV2DFE4 | DEFICIENT CLAIM NEVER CURED |
| DFEBJ2G97T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLBY3JUKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEBQH3SLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLCFEQRJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEBQJ8CKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLCHPY76T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEBSG8V7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLD473WV2 | DEFICIENT CLAIM NEVER CURED |
| DFECDMX5R2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLDUT6R2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFECJV5DMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLF2N6K59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFECW76GSV | DEFICIENT CLAIM NEVER CURED | DXLF2RNWTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFECX5B7D4 | DEFICIENT CLAIM NEVER CURED | DXLF64CSED | DEFICIENT CLAIM NEVER CURED |
| DFED8QUMWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLFE9JQC8 | DEFICIENT CLAIM NEVER CURED |
| DFEDG4ZW23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLFGYA9HM | DEFICIENT CLAIM NEVER CURED |
| DFEDNG9BTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLFNH2P7T | DEFICIENT CLAIM NEVER CURED |
| DFEDV754JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLG4Z5EB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEDW32JVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLGR2E6YT | DEFICIENT CLAIM NEVER CURED |
| DFEG2A3CD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLH25FREN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEG3L6ZT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLH3ST7J5 | DEFICIENT CLAIM NEVER CURED |
| DFEG8XV46J | DEFICIENT CLAIM NEVER CURED | DXLH4TC3KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEGAYBW89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLHECVKYS | DEFICIENT CLAIM NEVER CURED |
| DFEGKPL8ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLHRQP9JA | DEFICIENT CLAIM NEVER CURED |
| DFEGMWH4DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLHSY9UZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEGRXKSHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLJ5E7ZB9 | DEFICIENT CLAIM NEVER CURED |
| DFEGW4MHLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLJ6M3Y4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEGXJKDAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLJB8Y3PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEGYXZ5NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLJVAH6QG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFEH9LBM56 | DEFICIENT CLAIM NEVER CURED | DXLJZH3NEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEHA3RKMZ | DEFICIENT CLAIM NEVER CURED | DXLK823RJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEHKQARC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLKDSQRGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEHKSX982 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLKFHWBZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEJ27WQPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLKNQ7EMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEJBP9UAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLKNS8R3G | DEFICIENT CLAIM NEVER CURED |
| DFEJH2NXRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLM6BDP3J | DEFICIENT CLAIM NEVER CURED |
| DFEJK2H3UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLM8639ZD | DEFICIENT CLAIM NEVER CURED |
| DFEJUPQ7NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLMA7DQSR | DEFICIENT CLAIM NEVER CURED |
| DFEJW73YLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLMEGNCAW | DEFICIENT CLAIM NEVER CURED |
| DFEK2XRPAH | DEFICIENT CLAIM NEVER CURED | DXLMFN2B8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEK5TZN6Q | DEFICIENT CLAIM NEVER CURED | DXLN83AHCJ | DEFICIENT CLAIM NEVER CURED |
| DFEK6RZVPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLNHUT2QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFELBPKNAC | DEFICIENT CLAIM NEVER CURED | DXLNT3VCUF | DEFICIENT CLAIM NEVER CURED |
| DFELDPUHJ4 | DEFICIENT CLAIM NEVER CURED | DXLP2WQMCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFELJRYXGV | DEFICIENT CLAIM NEVER CURED | DXLPGUBQDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFELJWTSG6 | DEFICIENT CLAIM NEVER CURED | DXLPJZC6AN | DEFICIENT CLAIM NEVER CURED |
| DFELKXZ3PJ | DEFICIENT CLAIM NEVER CURED | DXLPR7THZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEMDQSGA9 | DEFICIENT CLAIM NEVER CURED | DXLQ9TN7DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEMTSCP5Y | DEFICIENT CLAIM NEVER CURED | DXLQF9E2PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEMU29JDT | DEFICIENT CLAIM NEVER CURED | DXLQFZHJ4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEMULAKB6 | DEFICIENT CLAIM NEVER CURED | DXLQYB2G7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFENCJ3KAR | DEFICIENT CLAIM NEVER CURED | DXLR6N8KZA | DEFICIENT CLAIM NEVER CURED |
| DFENDPJ43X | DEFICIENT CLAIM NEVER CURED | DXLR9AHM58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEPA7MJYU | DEFICIENT CLAIM NEVER CURED | DXLRK7J3FS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEPABRJTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLRM64QPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEPQ7U35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLRP92A37 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFEQTAUD23 | DEFICIENT CLAIM NEVER CURED | DXLS4YVCHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEQVDS5KJ | DEFICIENT CLAIM NEVER CURED | DXLS8HB7V5 | DEFICIENT CLAIM NEVER CURED |
| DFEQX4CU2S | DEFICIENT CLAIM NEVER CURED | DXLSV43MYH | DEFICIENT CLAIM NEVER CURED |
| DFEQYSP642 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLT5S7W3F | DEFICIENT CLAIM NEVER CURED |
| DFER6XPYLM | DEFICIENT CLAIM NEVER CURED | DXLTR2YE7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFERAB5C2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLU5KCHPD | DEFICIENT CLAIM NEVER CURED |
| DFERLMQCT7 | DEFICIENT CLAIM NEVER CURED | DXLU9W3GKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFERND2ZHV | DEFICIENT CLAIM NEVER CURED | DXLUCFA39V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFESMVHBTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLUF48TKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFESN83KDQ | DEFICIENT CLAIM NEVER CURED | DXLUQ6TFDP | DEFICIENT CLAIM NEVER CURED |
| DFESZY9B25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLUQB5TH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFET2RWQAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLUQZWD9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEUMDW4J6 | DEFICIENT CLAIM NEVER CURED | DXLUSZ9WB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEUMH48SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLVHSW4YC | DEFICIENT CLAIM NEVER CURED |
| DFEUMSR6JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLVQ34TGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEURB6WK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLWBQ8YE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEUT3CM8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXLY92D3UR | DEFICIENT CLAIM NEVER CURED |
| DFEVDPN7G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLYJE3BHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEVPY4CBJ | DEFICIENT CLAIM NEVER CURED | DXLYN42W9D | DEFICIENT CLAIM NEVER CURED |
| DFEVTW4ZRM | DEFICIENT CLAIM NEVER CURED | DXLYQJCE5Z | DEFICIENT CLAIM NEVER CURED |
| DFEVXALC4G | DEFICIENT CLAIM NEVER CURED | DXLYUA5ERM | DEFICIENT CLAIM NEVER CURED |
| DFEVXTBH4P | DEFICIENT CLAIM NEVER CURED | DXLYW68CT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEW3K9CG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLZFNEV43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEW954RKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLZK4VFNH | DEFICIENT CLAIM NEVER CURED |
| DFEWZ57H3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLZN9DK2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEXP8BGKZ | DEFICIENT CLAIM NEVER CURED | DXLZSYGP3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEY2TZGMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXLZYTE7SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFEYGZP32V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM25GNZ3K | DEFICIENT CLAIM NEVER CURED |
| DFEYKD2NJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM28TCD6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFEYTK236S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM2A34FST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFEZCQ4DAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM2D6WH85 | DEFICIENT CLAIM NEVER CURED |
| DFEZGH36M5 | DEFICIENT CLAIM NEVER CURED | DXM36FJWDC | DEFICIENT CLAIM NEVER CURED |
| DFEZL7P3YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM37KNBT5 | DEFICIENT CLAIM NEVER CURED |
| DFEZLW9C2X | DEFICIENT CLAIM NEVER CURED | DXM3BRF49W | DEFICIENT CLAIM NEVER CURED |
| DFG24E76PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM3CU4K89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG24WESCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM3HCNKVR | DEFICIENT CLAIM NEVER CURED |
| DFG2Q6UA8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM3PVWZ2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG2U83LAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM3TFK874 | DEFICIENT CLAIM NEVER CURED |
| DFG34AJLPW | DEFICIENT CLAIM NEVER CURED | DXM48WC2HR | DEFICIENT CLAIM NEVER CURED |
| DFG38ES29R | DEFICIENT CLAIM NEVER CURED | DXM4FR2Y9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG3N2YHKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM4SRB9AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG3W85H6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM58W9DZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG4A5KRHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM59JQZWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG4BRH23X | DEFICIENT CLAIM NEVER CURED | DXM5TPYLQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG4TVNEPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM5TV6FP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG4TWDSP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM5V7LUDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG5A8T3J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM5Y9CJAR | DEFICIENT CLAIM NEVER CURED |
| DFG5EPN2JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM6QV9LF3 | DEFICIENT CLAIM NEVER CURED |
| DFG7DMNCYQ | DEFICIENT CLAIM NEVER CURED | DXM6U3PZVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFG7EN2CW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM6YNEVH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG7TNE8BC | DEFICIENT CLAIM NEVER CURED | DXM78AN9BU | DEFICIENT CLAIM NEVER CURED |
| DFG7WBCXPZ | DEFICIENT CLAIM NEVER CURED | DXM79D4S2L | DEFICIENT CLAIM NEVER CURED |
| DFG89XVM36 | DEFICIENT CLAIM NEVER CURED | DXM7E3HVDW | DEFICIENT CLAIM NEVER CURED |
| DFG8TP5HCM | DEFICIENT CLAIM NEVER CURED | DXM7GPU68E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFG8XQWSN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM7JTE92V | DEFICIENT CLAIM NEVER CURED |
| DFG8Y62KCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM7P8LRKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFG9QACZ5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM7RC6U5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGAR85UY9 | DEFICIENT CLAIM NEVER CURED | DXM86D4J2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGAUE8VS6 | DEFICIENT CLAIM NEVER CURED | DXM98VNCJP | DEFICIENT CLAIM NEVER CURED |
| DFGAW293HM | DEFICIENT CLAIM NEVER CURED | DXM9LKU4BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGB2ZRSLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXM9LPZUSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGB6WVT4Y | DEFICIENT CLAIM NEVER CURED | DXM9QC5ABJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGB7AJ4ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXM9ZB7TR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGB85DLZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMA2TN4LB | DEFICIENT CLAIM NEVER CURED |
| DFGBDV6TLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMAEY8UJB | DEFICIENT CLAIM NEVER CURED |
| DFGBL3CSN9 | DEFICIENT CLAIM NEVER CURED | DXMALF82Y7 | DEFICIENT CLAIM NEVER CURED |
| DFGBXEYA5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMALYGQ69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGBXN5A2S | DEFICIENT CLAIM NEVER CURED | DXMAWTVSHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGBY7M8KZ | DEFICIENT CLAIM NEVER CURED | DXMBY52NU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGCUR73EH | DEFICIENT CLAIM NEVER CURED | DXMCN4WZBU | DEFICIENT CLAIM NEVER CURED |
| DFGCVUD2A7 | DEFICIENT CLAIM NEVER CURED | DXMCRU3VNW | DEFICIENT CLAIM NEVER CURED |
| DFGD5AK2CR | DEFICIENT CLAIM NEVER CURED | DXME7HS9YC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGDRK5TJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMEF864AN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGDXKP35A | DEFICIENT CLAIM NEVER CURED | DXMF4AYGWL | DEFICIENT CLAIM NEVER CURED |
| DFGE4TXSRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMFKL5CN9 | DEFICIENT CLAIM NEVER CURED |
| DFGE63DAWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMGH4926N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGEH7SCBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMGJ978FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGEQSKN3X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMGLTKCDW | DEFICIENT CLAIM NEVER CURED |
| DFGEQYXJ72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMH5PL3E2 | DEFICIENT CLAIM NEVER CURED |
| DFGH2T67JA | DEFICIENT CLAIM NEVER CURED | DXMH6CDQ84 | DEFICIENT CLAIM NEVER CURED |
| DFGH64W5ND | DEFICIENT CLAIM NEVER CURED | DXMH832CJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGH9PQSWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMHATPJL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGHKW6VY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMHBENL72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGHPBK9R8 | CLAIM WITHDRAWN | DXMJ2KP5TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGHVMLU97 | DEFICIENT CLAIM NEVER CURED | DXMJEUACQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGHW78MZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMJF8HRNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGJ2E5SUM | DEFICIENT CLAIM NEVER CURED | DXMJL52Z9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGJNLRZ3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMJLPDEC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGJPNM5RA | DEFICIENT CLAIM NEVER CURED | DXMJW6FD32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGJQZK9TN | DEFICIENT CLAIM NEVER CURED | DXMKBQSJV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGJYH87KE | DEFICIENT CLAIM NEVER CURED | DXML2HVEFK | DEFICIENT CLAIM NEVER CURED |
| DFGK3TPC7D | DEFICIENT CLAIM NEVER CURED | DXML4DJBFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGK4XMC7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXML8Z65AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGKJ3TYQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMLH2RY3K | DEFICIENT CLAIM NEVER CURED |
| DFGKL74VEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMLJ7TN5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGKNEY6MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMLNG2876 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGL2XDM8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMNATRVBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGL4ATPK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMP257BYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGL4S8XMB | DEFICIENT CLAIM NEVER CURED | DXMP3GZ2T6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGLQ57M92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMPBA297R | DEFICIENT CLAIM NEVER CURED |
| DFGLRU2DSX | DEFICIENT CLAIM NEVER CURED | DXMQ987KBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGM5UL6JS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMQF3PVA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGM5V8JNE | DEFICIENT CLAIM NEVER CURED | DXMR2FEY98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGM6YXAP8 | DEFICIENT CLAIM NEVER CURED | DXMR5EWAH2 | DEFICIENT CLAIM NEVER CURED |
| DFGMDAKQNS | DEFICIENT CLAIM NEVER CURED | DXMR973YN6 | DEFICIENT CLAIM NEVER CURED |
| DFGMHABZE2 | DEFICIENT CLAIM NEVER CURED | DXMRJSQAP9 | DEFICIENT CLAIM NEVER CURED |
| DFGMVWU8L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMRNTC6K3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGMW6SPN8 | DEFICIENT CLAIM NEVER CURED | DXMS2K6EJW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGMWK8LAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMS2PH6E8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGN5WE68U | DEFICIENT CLAIM NEVER CURED | DXMS2U7AGZ | DEFICIENT CLAIM NEVER CURED |
| DFGN63DJSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMS6BPN7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGN7VBY48 | DEFICIENT CLAIM NEVER CURED | DXMT56JZ28 | DEFICIENT CLAIM NEVER CURED |
| DFGNA9U5TP | DEFICIENT CLAIM NEVER CURED | DXMTKUCFL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGNH6XWTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMTW4LBE3 | DEFICIENT CLAIM NEVER CURED |
| DFGNMDT9EA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMU2QLABR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGNQ3RSET | DEFICIENT CLAIM NEVER CURED | DXMUFDEWBQ | DEFICIENT CLAIM NEVER CURED |
| DFGP25K87U | DEFICIENT CLAIM NEVER CURED | DXMURCK47Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGP2VR7C5 | DEFICIENT CLAIM NEVER CURED | DXMUVWS74Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGPRVK843 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMUWBFDZ2 | DEFICIENT CLAIM NEVER CURED |
| DFGPV8C4TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMVBE53UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGPVW2B9A | DEFICIENT CLAIM NEVER CURED | DXMVEWUK86 | DEFICIENT CLAIM NEVER CURED |
| DFGQ3CA4TD | DEFICIENT CLAIM NEVER CURED | DXMWHL83F5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGQNBVWMA | DEFICIENT CLAIM NEVER CURED | DXMWNFYQ5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGR4V7Y5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMWUAHR8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGRD8WNX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMWUPVH57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGRN8ZCJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMWZRVB94 | DEFICIENT CLAIM NEVER CURED |
| DFGSL4QX9H | DEFICIENT CLAIM NEVER CURED | DXMYHF89LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGSPUXWBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXMYJW45NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGSR6BM97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXMYNTGKR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGT73U4LX | DEFICIENT CLAIM NEVER CURED | DXMYZCBEFG | DEFICIENT CLAIM NEVER CURED |
| DFGT93DVJM | DEFICIENT CLAIM NEVER CURED | DXMZTEADHJ | DEFICIENT CLAIM NEVER CURED |
| DFGTS7JK6U | DEFICIENT CLAIM NEVER CURED | DXMZU23TBW | DEFICIENT CLAIM NEVER CURED |
| DFGTY4SVWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN26DY74L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGUDTM9E7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN3CJY57S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGUJW453L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN3FYRL8Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFGUWL35MC | DEFICIENT CLAIM NEVER CURED | DXN3GCUSFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGV5CPQZ6 | DEFICIENT CLAIM NEVER CURED | DXN3KE48M2 | DEFICIENT CLAIM NEVER CURED |
| DFGV8RABL7 | DEFICIENT CLAIM NEVER CURED | DXN3M4W7FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGVKC87Z3 | DEFICIENT CLAIM NEVER CURED | DXN3R7SDMU | DEFICIENT CLAIM NEVER CURED |
| DFGVMUC7ZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN3UCVP57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGVUXEJY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN4EBVR6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGW2N5JPE | DEFICIENT CLAIM NEVER CURED | DXN4QUV856 | DEFICIENT CLAIM NEVER CURED |
| DFGW3V9DBT | DEFICIENT CLAIM NEVER CURED | DXN4RWPCME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGXAMCQJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN57WRQ6A | DEFICIENT CLAIM NEVER CURED |
| DFGXHLV28K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN5RG78CM | DEFICIENT CLAIM NEVER CURED |
| DFGXPQKY6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN6EAW873 | DEFICIENT CLAIM NEVER CURED |
| DFGY56Q2CR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN6G5QVPE | DEFICIENT CLAIM NEVER CURED |
| DFGYA93JU7 | DEFICIENT CLAIM NEVER CURED | DXN6YTGZEC | DEFICIENT CLAIM NEVER CURED |
| DFGYC6U9R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN78CSM5F | DEFICIENT CLAIM NEVER CURED |
| DFGYKL2HNE | DEFICIENT CLAIM NEVER CURED | DXN79SGLEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFGYTLXEHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN7T8JQ9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGZB98ETM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN7Y9SGQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFGZL3HVKP | DEFICIENT CLAIM NEVER CURED | DXN86HW2JD | DEFICIENT CLAIM NEVER CURED |
| DFGZQ23LKN | DEFICIENT CLAIM NEVER CURED | DXN8EP5CS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH35VJEAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN8G5F9HT | DEFICIENT CLAIM NEVER CURED |
| DFH375SRL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN8MEUSJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH3K7CV4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN94GKLJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH3VYGSWU | DEFICIENT CLAIM NEVER CURED | DXN97VQ8GB | DEFICIENT CLAIM NEVER CURED |
| DFH43LQU5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN9EW64BK | DEFICIENT CLAIM NEVER CURED |
| DFH48KTQAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN9KBCM3V | DEFICIENT CLAIM NEVER CURED |
| DFH4CRZW7M | DEFICIENT CLAIM NEVER CURED | DXN9KTE8F3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH4KQR2UX | DEFICIENT CLAIM NEVER CURED | DXN9L7AG6D | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFH4KSUVPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN9QLZGKC | DEFICIENT CLAIM NEVER CURED |
| DFH4M8AJ39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXN9SU7KD2 | DEFICIENT CLAIM NEVER CURED |
| DFH4WK35ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXN9TRZ8FW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH5EQ3CZX | DEFICIENT CLAIM NEVER CURED | DXN9YP53US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH5SQEBXR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNA8SJVZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH5TXWZN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNAGCSFEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH62W9CZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNAJEF78L | DEFICIENT CLAIM NEVER CURED |
| DFH65KPW7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNATJS42Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH74V58JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNAVBM7RQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH7MLKZTU | DEFICIENT CLAIM NEVER CURED | DXNAVMC6B2 | DEFICIENT CLAIM NEVER CURED |
| DFH7NBCZ9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNB5DLGF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH7PGT8BX | DEFICIENT CLAIM NEVER CURED | DXNB7D9JT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH7V68UCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNBCR3FT5 | DEFICIENT CLAIM NEVER CURED |
| DFH87BMRA2 | DEFICIENT CLAIM NEVER CURED | DXNBEL8S79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH8QALGKU | DEFICIENT CLAIM NEVER CURED | DXNBYVEH5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH8S79J3Q | DEFICIENT CLAIM NEVER CURED | DXNCBQWEP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH8YSCZXR | DEFICIENT CLAIM NEVER CURED | DXND5WUG2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH97RDLBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNDFHRL6M | DEFICIENT CLAIM NEVER CURED |
| DFH9EQB5XJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNDHQJP3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFH9LGQNYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNDPZB7E2 | DEFICIENT CLAIM NEVER CURED |
| DFH9Q62XYR | DEFICIENT CLAIM NEVER CURED | DXNDY28H3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFH9TLVSW3 | DEFICIENT CLAIM NEVER CURED | DXNE7KQCAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHB524YAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNF5Q7BWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHBAK8MR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNFGWQ9C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHBALJ5YM | DEFICIENT CLAIM NEVER CURED | DXNFVMBL2K | DEFICIENT CLAIM NEVER CURED |
| DFHBGUMKV9 | DEFICIENT CLAIM NEVER CURED | DXNGPUZW6A | DEFICIENT CLAIM NEVER CURED |
| DFHCSXU57E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNHFZWVSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHCTXZBVN | DEFICIENT CLAIM NEVER CURED | DXNHTU5CFE | DEFICIENT CLAIM NEVER CURED |
| DFHCU2BE3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNJ5HTB3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHDSCBPTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNJUMHLC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHDUAB74R | DEFICIENT CLAIM NEVER CURED | DXNJYDKQ74 | DEFICIENT CLAIM NEVER CURED |
| DFHDX83ZG7 | DEFICIENT CLAIM NEVER CURED | DXNJYR2WZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHE3XMQU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNK9RG782 | DEFICIENT CLAIM NEVER CURED |
| DFHEQ4GXN7 | DEFICIENT CLAIM NEVER CURED | DXNKFMPD8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHESVRGW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNKRTQVU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHEYPWMG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNMB3E4TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHGNVXLPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNMVYJH25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHGULPSBY | DEFICIENT CLAIM NEVER CURED | DXNPL3D6EG | DEFICIENT CLAIM NEVER CURED |
| DFHJ8MZKCA | DEFICIENT CLAIM NEVER CURED | DXNPM8UHQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHJBWXT7M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNPMQETVW | DEFICIENT CLAIM NEVER CURED |
| DFHJLUKPZ7 | DEFICIENT CLAIM NEVER CURED | DXNPY2AD48 | DEFICIENT CLAIM NEVER CURED |
| DFHKMJBDXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNQ3LJAVF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHKULPW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNQ3SLFUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHL4PBGTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNQ8U79A2 | DEFICIENT CLAIM NEVER CURED |
| DFHL9VU4SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNQEUWRFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHLM4X32A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNQW7KV35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHM7VD2XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNRLH8C6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHMPXZGD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNRUE8PSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHN9T6UA5 | DEFICIENT CLAIM NEVER CURED | DXNSBQ7689 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHNQLGCRT | DEFICIENT CLAIM NEVER CURED | DXNSFEGCM9 | DEFICIENT CLAIM NEVER CURED |
| DFHP62RD93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNT6H7RLQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHQJ7R638 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNTEVZJCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHQKS54DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNTGQUL3J | DEFICIENT CLAIM NEVER CURED |
| DFHR3GLZ7T | DEFICIENT CLAIM NEVER CURED | DXNTHYC93F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFHR9JU2NK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNU6V4PK5 | DEFICIENT CLAIM NEVER CURED |
| DFHRCAD5M9 | DEFICIENT CLAIM NEVER CURED | DXNUJW5F79 | DEFICIENT CLAIM NEVER CURED |
| DFHSC3VZBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNUP2HFC4 | DEFICIENT CLAIM NEVER CURED |
| DFHSD5GNVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNUPDZK9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHSLEXJN3 | DEFICIENT CLAIM NEVER CURED | DXNUSKG3AY | DEFICIENT CLAIM NEVER CURED |
| DFHSZPQECG | DEFICIENT CLAIM NEVER CURED | DXNUWAFS6T | DEFICIENT CLAIM NEVER CURED |
| DFHTLDZB8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNV6K2T5G | DEFICIENT CLAIM NEVER CURED |
| DFHUN78LT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNVA7C6DT | DEFICIENT CLAIM NEVER CURED |
| DFHV92TXAR | DEFICIENT CLAIM NEVER CURED | DXNVYBSC8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHVAC53WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNVZK4HAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHVG62QZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNWJP9S7K | DEFICIENT CLAIM NEVER CURED |
| DFHVS9AZ6K | DEFICIENT CLAIM NEVER CURED | DXNWZ5FKDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHVX784JY | DEFICIENT CLAIM NEVER CURED | DXNY2PSBUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHVYWQPL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXNY5ZBD76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHW3VBLYD | DEFICIENT CLAIM NEVER CURED | DXNY8VJ3EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHWP2Z8C9 | DEFICIENT CLAIM NEVER CURED | DXNY9KJP7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHWQJ2PYU | DEFICIENT CLAIM NEVER CURED | DXNYFU4PT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHWVXA3BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNYH59CJR | DEFICIENT CLAIM NEVER CURED |
| DFHXLEZJVQ | DEFICIENT CLAIM NEVER CURED | DXNZ3VTWGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHXLRVPYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNZHEV8JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHXPE9T63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNZHVD9FB | DEFICIENT CLAIM NEVER CURED |
| DFHY237QUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXNZJD7E62 | DEFICIENT CLAIM NEVER CURED |
| DFHYED6KMQ | DEFICIENT CLAIM NEVER CURED | DXP25H67U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHYQKVR7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP27DEW59 | DEFICIENT CLAIM NEVER CURED |
| DFHYRS7P2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP2FYT7NV | DEFICIENT CLAIM NEVER CURED |
| DFHZ3WSGTQ | DEFICIENT CLAIM NEVER CURED | DXP32A6CDG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHZ8UPGS5 | DEFICIENT CLAIM NEVER CURED | DXP36CK9YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFHZL35VY7 | DEFICIENT CLAIM NEVER CURED | DXP3FD9JHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFHZXQDWJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP4E5FJ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHZXSEADY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP4WVEBAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFHZYLW5NV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP57V93RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ24NZ6U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP59S3A4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ26BN5C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP5QT2VSK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ29SD6MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP6AR2G8U | DEFICIENT CLAIM NEVER CURED |
| DFJ2DPS9ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP6BQY4WT | DEFICIENT CLAIM NEVER CURED |
| DFJ2HWLYDG | DEFICIENT CLAIM NEVER CURED | DXP6HTSJRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ3HNACLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP6KZ239R | DEFICIENT CLAIM NEVER CURED |
| DFJ3KBQ6R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP72H6FMW | DEFICIENT CLAIM NEVER CURED |
| DFJ3KHBACV | DEFICIENT CLAIM NEVER CURED | DXP73KFSAN | DEFICIENT CLAIM NEVER CURED |
| DFJ3M4SANB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP7JQZ8RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ3XEYLRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP7U45ZTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ3YPAS7U | DEFICIENT CLAIM NEVER CURED | DXP8JR45VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ47MD8P2 | DEFICIENT CLAIM NEVER CURED | DXP8RQ357T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ4C3Z7YX | DEFICIENT CLAIM NEVER CURED | DXP8ZKM3SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ5AE3CYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXP9BS6KZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ5ETMWVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXP9KAMT3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ5T2GL9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPA2HZFBQ | DEFICIENT CLAIM NEVER CURED |
| DFJ5W3ZVN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPA5BLQYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ65DC83T | DEFICIENT CLAIM NEVER CURED | DXPA865G7V | DEFICIENT CLAIM NEVER CURED |
| DFJ7ZNRWPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPACGRW3K | DEFICIENT CLAIM NEVER CURED |
| DFJ84HCA7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPBRNEKQC | DEFICIENT CLAIM NEVER CURED |
| DFJ875YD2M | DEFICIENT CLAIM NEVER CURED | DXPBZ36CQM | DEFICIENT CLAIM NEVER CURED |
| DFJ8QHT4NZ | DEFICIENT CLAIM NEVER CURED | DXPBZLR8F6 | DEFICIENT CLAIM NEVER CURED |
| DFJ97NMUAV | DEFICIENT CLAIM NEVER CURED | DXPCFRL6KQ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJ9ER56DX | DEFICIENT CLAIM NEVER CURED | DXPD6SJM43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJ9GPYULA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPD95SBEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJ9XZR32G | DEFICIENT CLAIM NEVER CURED | DXPDAUKHQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJA2K74CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPDMLHETK | DEFICIENT CLAIM NEVER CURED |
| DFJA3XUM4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPDMYCK5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJA6TRWD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPDT8VYEL | DEFICIENT CLAIM NEVER CURED |
| DFJAUES7QX | DEFICIENT CLAIM NEVER CURED | DXPDTY3A57 | DEFICIENT CLAIM NEVER CURED |
| DFJAVP7QGD | DEFICIENT CLAIM NEVER CURED | DXPE462YRF | DEFICIENT CLAIM NEVER CURED |
| DFJBC4M2WR | DEFICIENT CLAIM NEVER CURED | DXPE9LSCR7 | DEFICIENT CLAIM NEVER CURED |
| DFJBEMYXCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPEKDSTJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJC4GTX29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPEMY5ALJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJC8HSZ7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPF58RKAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJC8ZNGVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPF5S3MY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJCEXL6ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPF8DJYUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJCGES3B2 | DEFICIENT CLAIM NEVER CURED | DXPFLT8J56 | DEFICIENT CLAIM NEVER CURED |
| DFJCZBD2US | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPG42UABJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJD82QMW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPGQ8UVYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJD87RWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPGW8H9EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJDM75VPC | DEFICIENT CLAIM NEVER CURED | DXPHAZGQ4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJDUMTYXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPHBS8QZC | DEFICIENT CLAIM NEVER CURED |
| DFJDY6L5ZX | DEFICIENT CLAIM NEVER CURED | DXPHTCWZKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJE4MY65N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPHWEAVRM | DEFICIENT CLAIM NEVER CURED |
| DFJE9RB3ML | DEFICIENT CLAIM NEVER CURED | DXPJG67UZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJECAM3QY | DEFICIENT CLAIM NEVER CURED | DXPJTSHGLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJG675MAP | DEFICIENT CLAIM NEVER CURED | DXPJYV8SH3 | DEFICIENT CLAIM NEVER CURED |
| DFJGCRZK7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPK46BEQU | DEFICIENT CLAIM NEVER CURED |
| DFJHNYWB7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPK7SBYNM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJHQ9XN4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPKHV3ZE8 | DEFICIENT CLAIM NEVER CURED |
| DFJHSY9BG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPLCMFKUD | DEFICIENT CLAIM NEVER CURED |
| DFJHZ4E6NV | DEFICIENT CLAIM NEVER CURED | DXPLYS6H9E | DEFICIENT CLAIM NEVER CURED |
| DFJKBCAHN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPM6QW5HZ | DEFICIENT CLAIM NEVER CURED |
| DFJKDYMG68 | DEFICIENT CLAIM NEVER CURED | DXPMGLVZ9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJKS9BP3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPMJ8VYH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJKT3RNW4 | DEFICIENT CLAIM NEVER CURED | DXPMLBGVFZ | DEFICIENT CLAIM NEVER CURED |
| DFJKZEDNH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPN6WRH4Z | DEFICIENT CLAIM NEVER CURED |
| DFJL4EWRBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPNJ268KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJL5BWEZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPNS6R73G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJL7DZ6QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPQJYKG2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJLD7SQVZ | DEFICIENT CLAIM NEVER CURED | DXPQT5BFKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJLEB84CG | DEFICIENT CLAIM NEVER CURED | DXPQUKRDAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJLED3HWY | DEFICIENT CLAIM NEVER CURED | DXPQWZBJUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJLMD3RW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPR752M8H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJLSTNGQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPRM5KVCB | DEFICIENT CLAIM NEVER CURED |
| DFJMR6TYE7 | DEFICIENT CLAIM NEVER CURED | DXPRYN25ST | DEFICIENT CLAIM NEVER CURED |
| DFJN6KGBRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPT6ESC9L | DEFICIENT CLAIM NEVER CURED |
| DFJN9YKS5C | DEFICIENT CLAIM NEVER CURED | DXPT8BGYAN | DEFICIENT CLAIM NEVER CURED |
| DFJNC8BHDM | DEFICIENT CLAIM NEVER CURED | DXPTUB2JS4 | DEFICIENT CLAIM NEVER CURED |
| DFJNXBP37G | DEFICIENT CLAIM NEVER CURED | DXPUBKSVGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJNZKP486 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPUFZ5WA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJPCA5NT7 | DEFICIENT CLAIM NEVER CURED | DXPUJV3HTA | DEFICIENT CLAIM NEVER CURED |
| DFJPD72QBN | DEFICIENT CLAIM NEVER CURED | DXPULN73R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJPEGXC2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPUQSAGK8 | DEFICIENT CLAIM NEVER CURED |
| DFJPENMVCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPUVH2LDW | DEFICIENT CLAIM NEVER CURED |
| DFJPHCWL3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPUYJKE6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFJPKWES6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPVNRBCD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJPUYLB7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPVZU2Q69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJPZQSME9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPW6CS5DH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJQA6RXK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPWRSJKHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJQG6DZX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPY3CR5DL | DEFICIENT CLAIM NEVER CURED |
| DFJQME8WZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPY4FL8R5 | DEFICIENT CLAIM NEVER CURED |
| DFJQRAHEXN | DEFICIENT CLAIM NEVER CURED | DXPYCVEAQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJQWHN64C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXPYF6H84K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJR5GTWYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPYZCSNVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJRK9SDBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPZAM9N3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJRLSHQ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXPZQWVH7N | DEFICIENT CLAIM NEVER CURED |
| DFJSLDN7E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ2BZK6EY | DEFICIENT CLAIM NEVER CURED |
| DFJSTA59L4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ2DGBYW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJT2GEVA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ2EGUD3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJT4K6SN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ2JRNW95 | DEFICIENT CLAIM NEVER CURED |
| DFJTCKNH93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ2YDUBHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJTDWXLRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ2ZRPF7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJTNU27VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ3PFMJCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJTNZ4YUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ3RKF7SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJTPHKSVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ48YL2AV | DEFICIENT CLAIM NEVER CURED |
| DFJTV7YLQM | DEFICIENT CLAIM NEVER CURED | DXQ4FH9UA8 | DEFICIENT CLAIM NEVER CURED |
| DFJU9RL56Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ4YVL3RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJULD8NB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ5GDSU7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJUPC8ALS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ5ZYK2ML | DUPLICATE CLAIM |
| DFJUR2SMZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ6GF4J9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJUR37SMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6H25SNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJUV2LDWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6NS3CZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFJUW9TBP8 | DEFICIENT CLAIM NEVER CURED | DXQ6PF23SH | DEFICIENT CLAIM NEVER CURED |
| DFJUZ42KL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6PWMFBZ | DEFICIENT CLAIM NEVER CURED |
| DFJW6USC5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ6ZUS4H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJWAPC3RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ75E2H4T | DEFICIENT CLAIM NEVER CURED |
| DFJWGN6834 | DEFICIENT CLAIM NEVER CURED | DXQ7A5BW3Y | DEFICIENT CLAIM NEVER CURED |
| DFJX7GVP5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ7YSHE9V | DEFICIENT CLAIM NEVER CURED |
| DFJY5S4PUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ8AB5YPN | DEFICIENT CLAIM NEVER CURED |
| DFJYAEN3WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ8H4R3GM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJYBXAT3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQ8L7MUDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJYC3R274 | DEFICIENT CLAIM NEVER CURED | DXQ8UJBDWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJYPXAZ9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQ9H5URYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFJYXTZWLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQA3JVG5Y | DEFICIENT CLAIM NEVER CURED |
| DFJYZUV3WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQA9HWK6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJZ4GHMPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQAJT3W2Z | DEFICIENT CLAIM NEVER CURED |
| DFJZDHYRNV | DEFICIENT CLAIM NEVER CURED | DXQAP5RGTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFJZE2W4QU | DEFICIENT CLAIM NEVER CURED | DXQAPTB8D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK2BPH496 | DEFICIENT CLAIM NEVER CURED | DXQAVCPR7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK2P8YA9N | DEFICIENT CLAIM NEVER CURED | DXQB9SNAM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK2TDSRP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQB9VAJE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK3DJZCX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQBA7MUFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3GZT7HQ | DEFICIENT CLAIM NEVER CURED | DXQBGY7MTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK3MQJ78W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQBR47ETM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK3YDTRLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQC35LHJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK4GYQWAX | DEFICIENT CLAIM NEVER CURED | DXQC8YNDTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK4TDPUEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQC8ZKGM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK54MGYA3 | DEFICIENT CLAIM NEVER CURED | DXQCGDHE9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK58HGWQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQCHWMK42 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFK5MDVWXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQCLW8BFT | DEFICIENT CLAIM NEVER CURED |
| DFK5RNY6XP | DEFICIENT CLAIM NEVER CURED | DXQD6WHRLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK5Z6EQMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQDBFSGJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK64UBNC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQDJEUW2V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK6LDS238 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQDS87NGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK6P8GJD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQE2JBCH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK6WTC8UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQE43YJUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK6ZRWUC5 | DEFICIENT CLAIM NEVER CURED | DXQE6V9FGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK7C4J5L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQF5NCUPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK7GV5EC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQFULPDYC | DEFICIENT CLAIM NEVER CURED |
| DFK7LDVR53 | DEFICIENT CLAIM NEVER CURED | DXQFZT9YPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK85MELXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQG4ZYMJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK8JC4G3Z | DEFICIENT CLAIM NEVER CURED | DXQG9EZB2C | DEFICIENT CLAIM NEVER CURED |
| DFK8ULV3X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQGM9W6VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK8Y3TPD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQGRW63T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK8YSVXJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQGW9DUFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFK9JCSZE3 | DEFICIENT CLAIM NEVER CURED | DXQHA2794R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFK9YANQT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQHBUP3G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKA2NHMC4 | DEFICIENT CLAIM NEVER CURED | DXQHWT3VS9 | DEFICIENT CLAIM NEVER CURED |
| DFKAZ8UYV2 | DEFICIENT CLAIM NEVER CURED | DXQJ2LCVPY | DEFICIENT CLAIM NEVER CURED |
| DFKB5QLV7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQJ5VN8HC | DEFICIENT CLAIM NEVER CURED |
| DFKBQ75MRG | DEFICIENT CLAIM NEVER CURED | DXQJT7LUWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKBTA926E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQJYC8ZL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKBZ3Y29Q | DEFICIENT CLAIM NEVER CURED | DXQK9GDVUM | DEFICIENT CLAIM NEVER CURED |
| DFKCDJ3BN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQKHGPUJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKCLYDN69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQKVY9P4T | DEFICIENT CLAIM NEVER CURED |
| DFKCR6DGAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQKYNDGV6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFKCWJZY8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQL8EHBUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKDBZEALS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQL8FDVGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKDTX5HNB | DEFICIENT CLAIM NEVER CURED | DXQL8HYW39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKDZ6Q7NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQLDPVWK6 | DEFICIENT CLAIM NEVER CURED |
| DFKE9R3XNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQLGDUVZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKEMJW7B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQLUP2GKB | DEFICIENT CLAIM NEVER CURED |
| DFKEQWLS8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQMTA5PEN | DEFICIENT CLAIM NEVER CURED |
| DFKEUCTDHX | DEFICIENT CLAIM NEVER CURED | DXQMTD4VS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKEYPVNAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQMU5LBJE | DEFICIENT CLAIM NEVER CURED |
| DFKGDM7ETB | DEFICIENT CLAIM NEVER CURED | DXQN632WPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKGZU69CL | DEFICIENT CLAIM NEVER CURED | DXQPHENA9R | DEFICIENT CLAIM NEVER CURED |
| DFKH36CGWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQPU4WMCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKH8B472Q | DEFICIENT CLAIM NEVER CURED | DXQPVJSB8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKHECS54U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQR5JYVA3 | DEFICIENT CLAIM NEVER CURED |
| DFKHJSDYCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQR76H25C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKHMEN9ST | DEFICIENT CLAIM NEVER CURED | DXQR9LD7JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKJ9LD7ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQRBW28CE | DEFICIENT CLAIM NEVER CURED |
| DFKJRXM6C8 | DEFICIENT CLAIM NEVER CURED | DXQRDN8EHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKJS5TGUM | DEFICIENT CLAIM NEVER CURED | DXQREHL4D9 | DEFICIENT CLAIM NEVER CURED |
| DFKL6VYNXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQRML7TYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKLRM7QVE | DEFICIENT CLAIM NEVER CURED | DXQSFVC65H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKLSW6VZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQSJL8MRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKLXZCUD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQSMCVEBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKM47VD9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQSRBGAY4 | DEFICIENT CLAIM NEVER CURED |
| DFKMA7BEQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQSZED8C3 | DEFICIENT CLAIM NEVER CURED |
| DFKMNZD6UB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQT6Y74ME | DEFICIENT CLAIM NEVER CURED |
| DFKN7SRPHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQT82VAPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFKN82D7LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQTBZK9GE | DEFICIENT CLAIM NEVER CURED |
| DFKNABRLYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQTHKP2N5 | DEFICIENT CLAIM NEVER CURED |
| DFKNG94LW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQTSLPGEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKNPC45MV | DEFICIENT CLAIM NEVER CURED | DXQU9ZJWE8 | DEFICIENT CLAIM NEVER CURED |
| DFKP23NECL | DEFICIENT CLAIM NEVER CURED | DXQUD857EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKP2M6T5S | DEFICIENT CLAIM NEVER CURED | DXQUJ2M7YN | DEFICIENT CLAIM NEVER CURED |
| DFKQ2VE8UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQV6EKGJ5 | DEFICIENT CLAIM NEVER CURED |
| DFKQ8LXPHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQVF7HAL4 | DEFICIENT CLAIM NEVER CURED |
| DFKQ98SNPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQVR2LFJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKQSP49BL | DEFICIENT CLAIM NEVER CURED | DXQW3MH5SK | DEFICIENT CLAIM NEVER CURED |
| DFKQXTNY4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQW58MKD7 | DEFICIENT CLAIM NEVER CURED |
| DFKRPE9UXT | DEFICIENT CLAIM NEVER CURED | DXQW8P2FMY | DEFICIENT CLAIM NEVER CURED |
| DFKRVB7Q4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQWFMJCKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKS7PH5ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQWS759T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKS8TGXEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQWTHUPVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKSB4JXL5 | DEFICIENT CLAIM NEVER CURED | DXQWYL95G3 | DEFICIENT CLAIM NEVER CURED |
| DFKSN3EZ7X | DEFICIENT CLAIM NEVER CURED | DXQY4AD3EP | DEFICIENT CLAIM NEVER CURED |
| DFKSYDNEPQ | DEFICIENT CLAIM NEVER CURED | DXQYE3GADT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKT3WCMX4 | DEFICIENT CLAIM NEVER CURED | DXQYV48Z7B | DEFICIENT CLAIM NEVER CURED |
| DFKT85MAPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQZCMBL5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKTSMPA5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXQZLCFKUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKUH75AMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXQZMDAWSU | DEFICIENT CLAIM NEVER CURED |
| DFKUT5A4VE | DEFICIENT CLAIM NEVER CURED | DXQZNDPFK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKV4QX3LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR28N7YTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKV6STXMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR2EWDZUB | DEFICIENT CLAIM NEVER CURED |
| DFKVB5XNDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR2N73HBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKVDX9Z2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR2TE7CM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFKVGBS7WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR37HMZKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKW3VAZ47 | DEFICIENT CLAIM NEVER CURED | DXR38USCFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKW5CAXH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR3HJL9EZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKW7RZ3YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR3LSPE5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKWAQEG5H | DEFICIENT CLAIM NEVER CURED | DXR3PYG4ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKWPQSMBL | DEFICIENT CLAIM NEVER CURED | DXR4KBJ5NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFKWQUT48G | DEFICIENT CLAIM NEVER CURED | DXR4WYJ7N9 | DEFICIENT CLAIM NEVER CURED |
| DFKWX63QVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR4YAEVJL | DEFICIENT CLAIM NEVER CURED |
| DFKXJHSTCB | DEFICIENT CLAIM NEVER CURED | DXR5THKQGB | DEFICIENT CLAIM NEVER CURED |
| DFKXUPS82Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR657EUJC | DEFICIENT CLAIM NEVER CURED |
| DFKXZDB2PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR6NKGAU5 | DEFICIENT CLAIM NEVER CURED |
| DFKY5NC2BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR72SH8UA | DEFICIENT CLAIM NEVER CURED |
| DFKY9XBE8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR76ZTJLS | DEFICIENT CLAIM NEVER CURED |
| DFKY9XGT73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXR8JBQUZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKYREJ3HA | DEFICIENT CLAIM NEVER CURED | DXR8LZ5UVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKZD7PUXE | DEFICIENT CLAIM NEVER CURED | DXR8S4KHP9 | DEFICIENT CLAIM NEVER CURED |
| DFKZD82J6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXR9EQVFJY | DEFICIENT CLAIM NEVER CURED |
| DFKZJCBEPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRA7P823M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFKZVLGE89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRAH8S2VC | DEFICIENT CLAIM NEVER CURED |
| DFL26WZUDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRB943K8W | DEFICIENT CLAIM NEVER CURED |
| DFL29B4C8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRBE5DS3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL2JVHAT8 | DEFICIENT CLAIM NEVER CURED | DXRBQFHT67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL2QSE4GT | DEFICIENT CLAIM NEVER CURED | DXRC8ANWSZ | DEFICIENT CLAIM NEVER CURED |
| DFL35CYU47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRCGY9K3P | DEFICIENT CLAIM NEVER CURED |
| DFL39TG7PD | DEFICIENT CLAIM NEVER CURED | DXRDJ8L749 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL46BX23T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRDLVJZHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL4G3RXWA | DEFICIENT CLAIM NEVER CURED | DXRE4GUFYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFL4J5EGUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRE6C59JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL4NZEQSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXREAU6VQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL4Z7KHNT | DEFICIENT CLAIM NEVER CURED | DXREF7JHA4 | DEFICIENT CLAIM NEVER CURED |
| DFL4Z8NEY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXREMCS8J3 | DEFICIENT CLAIM NEVER CURED |
| DFL53UAJY6 | DEFICIENT CLAIM NEVER CURED | DXREMUYPL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL5B2NQRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRFC8WUT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL5EMU763 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRFKCLWBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL5HKWA4G | DEFICIENT CLAIM NEVER CURED | DXRFL7D4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL5QXA98Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRFSUQDWB | DEFICIENT CLAIM NEVER CURED |
| DFL625CJ7E | DEFICIENT CLAIM NEVER CURED | DXRGB9V4JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL6CVQ5GM | DEFICIENT CLAIM NEVER CURED | DXRGYU4MKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL6TWX32A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRH7JN2KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL79VKMU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRH8WDEJ3 | DEFICIENT CLAIM NEVER CURED |
| DFL7J4W3RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRHAT9BU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL7K2VEA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRHBNM5WT | DEFICIENT CLAIM NEVER CURED |
| DFL7PAKCG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRHFGA4SC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL7QG2MXV | DEFICIENT CLAIM NEVER CURED | DXRHLT9QNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL7U9C8T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRHYZNF6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL83KEQNR | DEFICIENT CLAIM NEVER CURED | DXRJ5P2DGB | DEFICIENT CLAIM NEVER CURED |
| DFL8MQEAK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRJ7GQFVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFL8SWQBJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRJK2UN9V | DEFICIENT CLAIM NEVER CURED |
| DFL8T6Q3RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRJYN3QHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL8Z57TAR | DEFICIENT CLAIM NEVER CURED | DXRKQSHP27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL94GWVCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRKUZM3TB | DEFICIENT CLAIM NEVER CURED |
| DFL9EC2ZWX | DEFICIENT CLAIM NEVER CURED | DXRL5KQSZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFL9S76X32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRLA9JBNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLA8KQ2PD | DEFICIENT CLAIM NEVER CURED | DXRLKM5T2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFLA97MW4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRLQ8SJZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLABT4DWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRLY7FD5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLADZPKYM | DEFICIENT CLAIM NEVER CURED | DXRLZQSKUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLAMER7G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRM7NKHD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLAS7GXBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRM94HBAL | DEFICIENT CLAIM NEVER CURED |
| DFLBN6UWH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRMHL6J8Z | DEFICIENT CLAIM NEVER CURED |
| DFLCHPQWUG | DEFICIENT CLAIM NEVER CURED | DXRMLJDZCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLCXT25QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRMQ6KSEC | DEFICIENT CLAIM NEVER CURED |
| DFLD873TGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRMQJLGY9 | DEFICIENT CLAIM NEVER CURED |
| DFLDEYB47X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRN7BEZ5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLDRVW3GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRN87PCSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLEHUZY57 | DEFICIENT CLAIM NEVER CURED | DXRNT4KBL8 | DEFICIENT CLAIM NEVER CURED |
| DFLEJZU2CT | DEFICIENT CLAIM NEVER CURED | DXRPGD34F2 | DEFICIENT CLAIM NEVER CURED |
| DFLETM785A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRQBDZUC3 | DEFICIENT CLAIM NEVER CURED |
| DFLGEKQ2BJ | DEFICIENT CLAIM NEVER CURED | DXRQM3VHBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLGUMQERH | DEFICIENT CLAIM NEVER CURED | DXRQNMKAY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLGVW2A4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRQTSAEK7 | DEFICIENT CLAIM NEVER CURED |
| DFLH7PUA3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRQW8MHPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLH9A4UN3 | DEFICIENT CLAIM NEVER CURED | DXRS8FC5Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLHEG4WRT | DEFICIENT CLAIM NEVER CURED | DXRS957LCE | DEFICIENT CLAIM NEVER CURED |
| DFLHEY4CRG | DEFICIENT CLAIM NEVER CURED | DXRS9BZ23K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLJ96S8TY | DEFICIENT CLAIM NEVER CURED | DXRSDUJWYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLJ9ASED2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRSMU3CWD | DEFICIENT CLAIM NEVER CURED |
| DFLJ9E3P8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRSWC92T8 | DEFICIENT CLAIM NEVER CURED |
| DFLJAPS6TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRT5LB96W | DEFICIENT CLAIM NEVER CURED |
| DFLKCJUMAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRT7ND3ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLKRCGSPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRTEUP7JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFLKYX2PB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRTMZCAUY | DEFICIENT CLAIM NEVER CURED |
| DFLM4CJXZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRTQD4SKB | DEFICIENT CLAIM NEVER CURED |
| DFLM59VGYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRUDCV6YP | DEFICIENT CLAIM NEVER CURED |
| DFLM8ND2Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRV6GTE4N | DEFICIENT CLAIM NEVER CURED |
| DFLMA7NZCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRVH8AYMJ | DEFICIENT CLAIM NEVER CURED |
| DFLMB63SCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRVQCZYUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLMGAHBJ3 | DEFICIENT CLAIM NEVER CURED | DXRVS6FZ3E | DEFICIENT CLAIM NEVER CURED |
| DFLPA6YVEX | DEFICIENT CLAIM NEVER CURED | DXRWSENCMH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLPCZNG2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRWV4DA7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLQ7PT9GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRY4AJCL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLQBCYHMK | DEFICIENT CLAIM NEVER CURED | DXRYHLE5NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLQWM8PAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRYJSLACN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLR65GKCW | DEFICIENT CLAIM NEVER CURED | DXRYLBHF36 | DEFICIENT CLAIM NEVER CURED |
| DFLRJ8ZH6S | DEFICIENT CLAIM NEVER CURED | DXRYLT3D2N | DEFICIENT CLAIM NEVER CURED |
| DFLRKT6BC8 | DEFICIENT CLAIM NEVER CURED | DXRYVADTNW | DEFICIENT CLAIM NEVER CURED |
| DFLRTHDZ7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRYW54GSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLRYQXPDS | DEFICIENT CLAIM NEVER CURED | DXRYZ4E5L6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLSKRE7XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRYZF259S | DEFICIENT CLAIM NEVER CURED |
| DFLSP4ERGD | DEFICIENT CLAIM NEVER CURED | DXRZHUS8EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLSXNER2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXRZLFAJHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLSZHWN4X | DEFICIENT CLAIM NEVER CURED | DXRZTS4UKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLT7QN935 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXRZVENSK2 | DEFICIENT CLAIM NEVER CURED |
| DFLU7K4ZAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS2AFJ9WT | DEFICIENT CLAIM NEVER CURED |
| DFLUG4BQEJ | DEFICIENT CLAIM NEVER CURED | DXS2FUWCV3 | DEFICIENT CLAIM NEVER CURED |
| DFLUHQW856 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS2TV3UPG | DEFICIENT CLAIM NEVER CURED |
| DFLUY4T9N7 | DEFICIENT CLAIM NEVER CURED | DXS2YEBQ48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLUYQMREB | DEFICIENT CLAIM NEVER CURED | DXS3CVDN59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFLVT78CSP | DEFICIENT CLAIM NEVER CURED | DXS3NZLGYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLWUCJTHP | DEFICIENT CLAIM NEVER CURED | DXS3VEPK4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLWZ2AEY6 | DEFICIENT CLAIM NEVER CURED | DXS42KMUDH | DEFICIENT CLAIM NEVER CURED |
| DFLXAP26SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS47UZD58 | DEFICIENT CLAIM NEVER CURED |
| DFLXT8WZCM | DEFICIENT CLAIM NEVER CURED | DXS48N6CGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLXWSZUJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS4AEDU8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLYA5JVK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS4QB8WNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLYCWR79T | DEFICIENT CLAIM NEVER CURED | DXS4QCEGKH | DEFICIENT CLAIM NEVER CURED |
| DFLYNCXJUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS4RW65TN | DEFICIENT CLAIM NEVER CURED |
| DFLYU568B7 | DEFICIENT CLAIM NEVER CURED | DXS4T6YPUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLYV5NTBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS4WNBYTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLZ3GCAYV | DEFICIENT CLAIM NEVER CURED | DXS54WHAPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLZ487JCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS59QDG4U | DEFICIENT CLAIM NEVER CURED |
| DFLZDE7SR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS5V7GUJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLZKCMP67 | DEFICIENT CLAIM NEVER CURED | DXS63YL7P2 | DEFICIENT CLAIM NEVER CURED |
| DFLZM32YVW | DEFICIENT CLAIM NEVER CURED | DXS64AFZPH | DEFICIENT CLAIM NEVER CURED |
| DFLZP4QKRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS6R37C2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFLZTWA97Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS6WZK2MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLZUDRQW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS79TGERD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFLZVQP4BW | DEFICIENT CLAIM NEVER CURED | DXS7GZMLTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM25BCS36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS7LB2MH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM27TRD5S | DEFICIENT CLAIM NEVER CURED | DXS9BEQY57 | DEFICIENT CLAIM NEVER CURED |
| DFM2HZQB49 | DEFICIENT CLAIM NEVER CURED | DXS9KR3GZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM2JW5D3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS9LYDJ2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM2V8HTCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXS9R4QCWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM2X5DTBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXS9UFPKNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM2YLBXHN | DEFICIENT CLAIM NEVER CURED | DXSA79ZGJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFM2ZU4AB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSAD6R3VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM37WPN56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSAJG46VM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM3A56BGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSAJVM7GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM3AB6VJ7 | DEFICIENT CLAIM NEVER CURED | DXSAK4RM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM3JCAEWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSAM2F78L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM3UVSRXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSB26HELP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM4W6ATUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSB4TN6KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM4WRATL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSB8Y9HFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM59JZKA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSBHRZC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM59TVDYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSC4P5MRK | DEFICIENT CLAIM NEVER CURED |
| DFM5WEKUNZ | DEFICIENT CLAIM NEVER CURED | DXSCP743L9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM65L4NDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSCRY8LJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM6D9RGZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSD37YPWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM6TUNV7W | DEFICIENT CLAIM NEVER CURED | DXSDFVY2AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM6ZWHX2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSDMFZ5UQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM74N983J | DEFICIENT CLAIM NEVER CURED | DXSDTN5WEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM83NYQ72 | DEFICIENT CLAIM NEVER CURED | DXSE2GWD8P | DEFICIENT CLAIM NEVER CURED |
| DFM84TCUPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSE4AWKBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM8BHT4QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSEDBM82L | DEFICIENT CLAIM NEVER CURED |
| DFM8R5BJ2E | DEFICIENT CLAIM NEVER CURED | DXSEJUAVHW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM95V6BJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSEQBHFAR | DEFICIENT CLAIM NEVER CURED |
| DFM96TYQBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSF6LQ3PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM9A3BVC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSFPEKH8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFM9ASKGBJ | DEFICIENT CLAIM NEVER CURED | DXSFTUG7ZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM9B8AXWK | DEFICIENT CLAIM NEVER CURED | DXSFZAYRV5 | DEFICIENT CLAIM NEVER CURED |
| DFM9VB5P2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSGDEA87L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFM9ZPGUCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSGMEHQ7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMAGLZ67C | DEFICIENT CLAIM NEVER CURED | DXSGNYB6AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMAQBVXJ3 | DEFICIENT CLAIM NEVER CURED | DXSGR8F3PM | DEFICIENT CLAIM NEVER CURED |
| DFMAV8X9Y7 | DEFICIENT CLAIM NEVER CURED | DXSGVC8KW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMB6GEHT5 | DEFICIENT CLAIM NEVER CURED | DXSHF36TMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMBEQ9DJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSHF9E53C | DEFICIENT CLAIM NEVER CURED |
| DFMBKVT6G9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSHFADEY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMBXA4QDG | DEFICIENT CLAIM NEVER CURED | DXSJ7M4RAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMBYVRL2T | DEFICIENT CLAIM NEVER CURED | DXSJML8HNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMCLS3Z9K | DEFICIENT CLAIM NEVER CURED | DXSJMQV3DZ | DEFICIENT CLAIM NEVER CURED |
| DFMCNE39YZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSJUYQM9N | DEFICIENT CLAIM NEVER CURED |
| DFMCSA3WDY | DEFICIENT CLAIM NEVER CURED | DXSJYUADVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMCVET4YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSK5ZFYRV | DEFICIENT CLAIM NEVER CURED |
| DFMD2BVCPZ | DEFICIENT CLAIM NEVER CURED | DXSKVY4UPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMDE4YWCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSLGU2YHC | DEFICIENT CLAIM NEVER CURED |
| DFMDP97CK4 | DEFICIENT CLAIM NEVER CURED | DXSMABUY92 | DEFICIENT CLAIM NEVER CURED |
| DFMDQWL8SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSMFC89E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFME4GY7AH | DEFICIENT CLAIM NEVER CURED | DXSMUZ8YTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMEGUTXSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSN249CQG | DEFICIENT CLAIM NEVER CURED |
| DFMEV3PW8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSN6MV8ZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMGNRD7T9 | DEFICIENT CLAIM NEVER CURED | DXSNETZM4L | DEFICIENT CLAIM NEVER CURED |
| DFMGUZ6V49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSNJCK6EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMH2TVAJS | DEFICIENT CLAIM NEVER CURED | DXSP3RGC6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMHKAZQDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSP9ZY7NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMHYDLVXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSPJZY6TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMJADNR8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSPMQ8HWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMJAXT7RS | DEFICIENT CLAIM NEVER CURED | DXSPVY3CGZ | DEFICIENT CLAIM NEVER CURED |
| DFMJBECXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSPYBNMEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMJC439GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSQJWEDBG | DEFICIENT CLAIM NEVER CURED |
| DFMJWN6LB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSQYGJECV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMK328ZGU | DEFICIENT CLAIM NEVER CURED | DXSR37A5B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMKPSGXJ6 | DEFICIENT CLAIM NEVER CURED | DXSR49E3TZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMKS5P76N | DEFICIENT CLAIM NEVER CURED | DXSR67TWFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMKVS9NDP | DEFICIENT CLAIM NEVER CURED | DXSRAVE7DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFML87C6YG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSRT7GLMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMLC6N7G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXST2HVUBZ | DEFICIENT CLAIM NEVER CURED |
| DFMLQNE4TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXST3L7KBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMN3476PS | DEFICIENT CLAIM NEVER CURED | DXSTDYKWZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMNS9CB8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSTMYZ7JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMNW9LC2G | DEFICIENT CLAIM NEVER CURED | DXSU78FBMJ | DEFICIENT CLAIM NEVER CURED |
| DFMPNCJQLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSU93H58Z | DEFICIENT CLAIM NEVER CURED |
| DFMPNSGAK6 | DEFICIENT CLAIM NEVER CURED | DXSUFT9R6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMPQ8DRLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSUJ6NEP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMQ6NZSX5 | DEFICIENT CLAIM NEVER CURED | DXSV9RKMTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMQKWRHZ6 | DEFICIENT CLAIM NEVER CURED | DXSVFR7YPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMR5YHU63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSVPRWBY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMRHU6VQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSVUKFHZT | DEFICIENT CLAIM NEVER CURED |
| DFMRNUDWLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSW6YFGU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMRSGT39Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSWFE27BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMSRK82XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSWGHLMQY | DEFICIENT CLAIM NEVER CURED |
| DFMTADZYK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSWKQBLDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMTDGNW6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSWP6N4DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMTJZQC3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSWPJC3TH | DEFICIENT CLAIM NEVER CURED |
| DFMTNKYDAP | DEFICIENT CLAIM NEVER CURED | DXSY59N4VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMTPG7QVL | DEFICIENT CLAIM NEVER CURED | DXSYE2ADFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMU62KNBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSYFTC39G | DEFICIENT CLAIM NEVER CURED |
| DFMUB3SW5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSYKJRQ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMUJZN7G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSZ8UPDCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMUQ8RACD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSZ8YDPVR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMUSX8RNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXSZE83CWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMV3SGECD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXSZPFUGNT | DEFICIENT CLAIM NEVER CURED |
| DFMVJG73CD | DEFICIENT CLAIM NEVER CURED | DXT2CQKMBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMVN8E2SG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT2ESZA6R | DEFICIENT CLAIM NEVER CURED |
| DFMVQ57SN2 | DEFICIENT CLAIM NEVER CURED | DXT2MC6EAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMWQS5XD6 | DEFICIENT CLAIM NEVER CURED | DXT2VWZNBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMWZ4VAGB | DEFICIENT CLAIM NEVER CURED | DXT475K2BN | DEFICIENT CLAIM NEVER CURED |
| DFMX57Z8YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT49KL7H5 | DEFICIENT CLAIM NEVER CURED |
| DFMXDPTBRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT4A6WNRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMXGED72N | DEFICIENT CLAIM NEVER CURED | DXT4UFC2SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMXT2Z5JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT4USDHNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMXVYQNKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT4VM8GS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMXZ45S3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT5QZJVYW | DEFICIENT CLAIM NEVER CURED |
| DFMY23TBP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT5RKQDJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMY4EL6GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT5ZQEFPL | DEFICIENT CLAIM NEVER CURED |
| DFMY9AED47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT6ASJMLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMY9XQGHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT6UMK7LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMYKB7UEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT7CR9UML | DEFICIENT CLAIM NEVER CURED |
| DFMYKU2RZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXT7FM6NKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFMYQEWN8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT7G9B35N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMZ67YWJV | DEFICIENT CLAIM NEVER CURED | DXT7GSNL9D | DEFICIENT CLAIM NEVER CURED |
| DFMZAW6CNV | DEFICIENT CLAIM NEVER CURED | DXT7JHDPQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFMZDUKQPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT7K5CHEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFMZTVSXKC | DEFICIENT CLAIM NEVER CURED | DXT7UEDN8H | DEFICIENT CLAIM NEVER CURED |
| DFMZURDGBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT8BAESCQ | DEFICIENT CLAIM NEVER CURED |
| DFN2AXPK68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT8L2WNUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN36PT4ML | DEFICIENT CLAIM NEVER CURED | DXT8VP47FA | DEFICIENT CLAIM NEVER CURED |
| DFN3QL97X4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXT9JZNBQW | DEFICIENT CLAIM NEVER CURED |
| DFN3RBCPT7 | DEFICIENT CLAIM NEVER CURED | DXT9ZGND7A | DEFICIENT CLAIM NEVER CURED |
| DFN4KRAV6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTA4VJHM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN4YLJ3RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTAHK746G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN537SKRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTAVUJQWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN5MPETUB | DEFICIENT CLAIM NEVER CURED | DXTB453GQU | DEFICIENT CLAIM NEVER CURED |
| DFN65UCEM3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTB53EZKS | DEFICIENT CLAIM NEVER CURED |
| DFN6J4RWUS | DEFICIENT CLAIM NEVER CURED | DXTB6G8A4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN6QGE4JD | DEFICIENT CLAIM NEVER CURED | DXTC857WQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN6ZK4BXE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTCGSU2KV | DEFICIENT CLAIM NEVER CURED |
| DFN7G9EV4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTDBL8Y7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN7MQUL3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTDJ6W8MR | DEFICIENT CLAIM NEVER CURED |
| DFN7YBLKHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTDU72NYQ | DEFICIENT CLAIM NEVER CURED |
| DFN7ZW6R4A | DEFICIENT CLAIM NEVER CURED | DXTDZN9EGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN8ACGEYT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTE2R58Q3 | DEFICIENT CLAIM NEVER CURED |
| DFN8CHU9VR | DEFICIENT CLAIM NEVER CURED | DXTE7D34NU | DEFICIENT CLAIM NEVER CURED |
| DFN8JKW6XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTE9U2VYC | DEFICIENT CLAIM NEVER CURED |
| DFN8JLCEYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTEALVWNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFN9EBMT3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTEAVKDZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFN9GCJD5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTEBH79LA | DEFICIENT CLAIM NEVER CURED |
| DFN9JVT7XW | DEFICIENT CLAIM NEVER CURED | DXTECUB68Z | DEFICIENT CLAIM NEVER CURED |
| DFN9YS7M35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTEN2D8LC | DEFICIENT CLAIM NEVER CURED |
| DFNA2RB6KS | DEFICIENT CLAIM NEVER CURED | DXTF4PG5YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNA4LMDPT | DEFICIENT CLAIM NEVER CURED | DXTG6KMFDL | DEFICIENT CLAIM NEVER CURED |
| DFNACMZ6YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTG8Q6YEM | DEFICIENT CLAIM NEVER CURED |
| DFNAKDRGCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTGJE3B46 | DEFICIENT CLAIM NEVER CURED |
| DFNASTJ49H | DEFICIENT CLAIM NEVER CURED | DXTGUNWSK6 | DEFICIENT CLAIM NEVER CURED |
| DFNB65EMUD | DEFICIENT CLAIM NEVER CURED | DXTH58YP43 | DEFICIENT CLAIM NEVER CURED |
| DFNBCEPQSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTH6U7L94 | DEFICIENT CLAIM NEVER CURED |
| DFNBZ2W8UH | DEFICIENT CLAIM NEVER CURED | DXTHCPJE75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNC8PWHE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTHS3NWE7 | DEFICIENT CLAIM NEVER CURED |
| DFNCRXBY8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTHY53JSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNCZJ9WQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTJALBC7P | DEFICIENT CLAIM NEVER CURED |
| DFNDMYKLXP | DEFICIENT CLAIM NEVER CURED | DXTJBUD67V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNE7UR536 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTJFKQM98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNEQKJUSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTJHDWY7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNERLYH25 | DEFICIENT CLAIM NEVER CURED | DXTJPYGL4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNG8KELQR | DEFICIENT CLAIM NEVER CURED | DXTJQSA9HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNGB5PVXE | DEFICIENT CLAIM NEVER CURED | DXTJSQV4FU | DEFICIENT CLAIM NEVER CURED |
| DFNHCGZSL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTJVAR29F | DEFICIENT CLAIM NEVER CURED |
| DFNHSACEQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTK34BEUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNJ5CPH9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTK8EBGYQ | DEFICIENT CLAIM NEVER CURED |
| DFNJB367D9 | DEFICIENT CLAIM NEVER CURED | DXTKQ2JG3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNJCZVG9E | DEFICIENT CLAIM NEVER CURED | DXTKWYZJS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNJSYC86E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTKYLV52Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNJUZKP8Q | DEFICIENT CLAIM NEVER CURED | DXTL5G98RF | DEFICIENT CLAIM NEVER CURED |
| DFNJV2A6EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTLHFP5ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNK5GZWE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTM2LJR38 | DEFICIENT CLAIM NEVER CURED |
| DFNKDYW3RU | DEFICIENT CLAIM NEVER CURED | DXTMQWS7RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNKMHL9SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTMSH5BZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNKXC9EGA | DEFICIENT CLAIM NEVER CURED | DXTMUG9Q6N | DEFICIENT CLAIM NEVER CURED |
| DFNL83AJHC | DEFICIENT CLAIM NEVER CURED | DXTMULDPBF | DEFICIENT CLAIM NEVER CURED |
| DFNLUM7D5A | DEFICIENT CLAIM NEVER CURED | DXTN6ZYVLE | DEFICIENT CLAIM NEVER CURED |
| DFNM9G4KW8 | DEFICIENT CLAIM NEVER CURED | DXTNBGMH8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNMCLZ6GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTNBLG8Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNMJ2KGDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTNM4RCPJ | DEFICIENT CLAIM NEVER CURED |
| DFNP4DCL5J | DEFICIENT CLAIM NEVER CURED | DXTNWGB6SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNP6GMR9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTP7S2KY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNP9VB2T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTPNVAL4G | DEFICIENT CLAIM NEVER CURED |
| DFNQAUKP5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTPQSFB4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNQC4JTBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTPWFENG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNR37TZ8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTQBKDHFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNR485B2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTQVG5KP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNR72GZVE | DEFICIENT CLAIM NEVER CURED | DXTQVLC5NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNREU7THX | DEFICIENT CLAIM NEVER CURED | DXTQWK4CD8 | DEFICIENT CLAIM NEVER CURED |
| DFNRX85YBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTR86HZDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNS86UHKL | DEFICIENT CLAIM NEVER CURED | DXTRW9A6V5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNT48H52P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTRWPU8Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNT5C2UMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTS59GBYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNTE25RYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTSAMNGK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNTGSZ9Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTSW4QR3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNTHKB9YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTU3ZWYDF | DEFICIENT CLAIM NEVER CURED |
| DFNTUAKGZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTU4VMFKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNTYPW65A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTUB9ALHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNUE46RWB | DEFICIENT CLAIM NEVER CURED | DXTVKZQBCG | DEFICIENT CLAIM NEVER CURED |
| DFNURAW26B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTVNRYP92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNUYABJLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTWDNRZPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFNV3QSCJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTWJB86GH | DEFICIENT CLAIM NEVER CURED |
| DFNV6LC2XY | DEFICIENT CLAIM NEVER CURED | DXTWK683Z5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNVG6LDTY | DEFICIENT CLAIM NEVER CURED | DXTWKDANUR | DEFICIENT CLAIM NEVER CURED |
| DFNVMYD4AT | DEFICIENT CLAIM NEVER CURED | DXTWLGDA3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNVXA6LKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTWMJUC2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFNWC9URSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTYE3AQ2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNWDG8HEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXTYFQJB7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNWUZA2HP | DEFICIENT CLAIM NEVER CURED | DXTYJZP9L5 | DEFICIENT CLAIM NEVER CURED |
| DFNWVZBJR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTZDHP3KQ | DEFICIENT CLAIM NEVER CURED |
| DFNXAW98G4 | DEFICIENT CLAIM NEVER CURED | DXTZFWMU9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNXDMYP34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTZHM5V9K | DEFICIENT CLAIM NEVER CURED |
| DFNXTGUCSY | DEFICIENT CLAIM NEVER CURED | DXTZK5U492 | DEFICIENT CLAIM NEVER CURED |
| DFNYZEXK6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXTZK8FU47 | DEFICIENT CLAIM NEVER CURED |
| DFNZ3KY7G9 | DEFICIENT CLAIM NEVER CURED | DXU2KFYGHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNZ9RM7LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU2RSG3ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNZEGUHVT | DEFICIENT CLAIM NEVER CURED | DXU3AG6W4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNZKSDG85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU3CF8NR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFNZVWTCXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU3KJMG7B | DEFICIENT CLAIM NEVER CURED |
| DFP24J7YRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU3LNBGTS | DEFICIENT CLAIM NEVER CURED |
| DFP2LUW4TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU46LNJRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP3296ERC | DEFICIENT CLAIM NEVER CURED | DXU47AZK8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP3VUGQ28 | DEFICIENT CLAIM NEVER CURED | DXU47RSJ96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP4T25DJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU4PVFHMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP4VC7HWL | DEFICIENT CLAIM NEVER CURED | DXU4QSW2NG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP5GR6UWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU4VZGQFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP5Y3BNWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU59GEK6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP5ZQGDNR | DEFICIENT CLAIM NEVER CURED | DXU5D9LVM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFP63E5SGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU5DAL2S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP6Q4BXCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU5E6GP3D | DEFICIENT CLAIM NEVER CURED |
| DFP6VW9JUM | DEFICIENT CLAIM NEVER CURED | DXU5J87ZFG | DEFICIENT CLAIM NEVER CURED |
| DFP76H3KAZ | DEFICIENT CLAIM NEVER CURED | DXU5JFPVT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP7Q3MXJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU672TEGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP7ZUDBML | DEFICIENT CLAIM NEVER CURED | DXU6GE8KNQ | DEFICIENT CLAIM NEVER CURED |
| DFP89NT4SL | DEFICIENT CLAIM NEVER CURED | DXU6NEJGS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP8B5M6UD | DEFICIENT CLAIM NEVER CURED | DXU7AL3W8F | DEFICIENT CLAIM NEVER CURED |
| DFP8QZ3EXV | DEFICIENT CLAIM NEVER CURED | DXU7NHD9RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP8R6C43E | DEFICIENT CLAIM NEVER CURED | DXU7VGWAYD | DEFICIENT CLAIM NEVER CURED |
| DFP8UEC94K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXU8ENAM9R | DEFICIENT CLAIM NEVER CURED |
| DFP8WQU3YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU8GDL3SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP95DZ24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXU8TPEZF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP96K8CSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUA3WMC62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP98ZKVG5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUALJZH74 | DEFICIENT CLAIM NEVER CURED |
| DFP9A7R248 | DEFICIENT CLAIM NEVER CURED | DXUAPCQ3BG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP9EC2J6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUAYF3RTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFP9MZ74KW | DEFICIENT CLAIM NEVER CURED | DXUB7ME5WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFP9T6CVNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUBDJZ2Y6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPBS3GQZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUBFHMEG7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPBWLHQ3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUBNVYQHK | DEFICIENT CLAIM NEVER CURED |
| DFPBXVNG6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUC37GWTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPBZ89GM7 | DEFICIENT CLAIM NEVER CURED | DXUCV4ASEN | DEFICIENT CLAIM NEVER CURED |
| DFPC9X2E7L | DEFICIENT CLAIM NEVER CURED | DXUDAHE59Y | DEFICIENT CLAIM NEVER CURED |
| DFPCE7YRKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUDM3QE5B | DEFICIENT CLAIM NEVER CURED |
| DFPCQWXNJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUDN954EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPCR9T6AL | DEFICIENT CLAIM NEVER CURED | DXUDRNBG7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFPCW9AZT4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUDVEPTA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPCXW583A | DEFICIENT CLAIM NEVER CURED | DXUEVFTN3S | DEFICIENT CLAIM NEVER CURED |
| DFPD7V3NBS | DEFICIENT CLAIM NEVER CURED | DXUG273EWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPDUY2EQ4 | DEFICIENT CLAIM NEVER CURED | DXUG9T4VYF | DEFICIENT CLAIM NEVER CURED |
| DFPE5DNYTG | DEFICIENT CLAIM NEVER CURED | DXUGAZ6PRT | DEFICIENT CLAIM NEVER CURED |
| DFPE8ULGMD | DEFICIENT CLAIM NEVER CURED | DXUGF9P2JB | DEFICIENT CLAIM NEVER CURED |
| DFPEBTM4WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUGFAR54D | DEFICIENT CLAIM NEVER CURED |
| DFPEZSB4TQ | DEFICIENT CLAIM NEVER CURED | DXUGFAZJ29 | DEFICIENT CLAIM NEVER CURED |
| DFPG9NZW5X | DEFICIENT CLAIM NEVER CURED | DXUGJKA3RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPH63U9CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUGQAVJLM | DEFICIENT CLAIM NEVER CURED |
| DFPHG4B2A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUGTC2EDM | DEFICIENT CLAIM NEVER CURED |
| DFPJ3NC42H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUGZ7ME86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPJ5CNEVB | CLAIM WITHDRAWN | DXUHSLRG49 | DEFICIENT CLAIM NEVER CURED |
| DFPJ7HXL26 | DEFICIENT CLAIM NEVER CURED | DXUJZYWRBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPJB6QKE8 | DEFICIENT CLAIM NEVER CURED | DXUK9GPHTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPKA6MC5R | DEFICIENT CLAIM NEVER CURED | DXUKLQ2NW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPKH5WG8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXULA3429G | DEFICIENT CLAIM NEVER CURED |
| DFPKNZHQML | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUN3W5DYG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPLBWDXU5 | DEFICIENT CLAIM NEVER CURED | DXUN8HEJ7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPLCT4BGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUP3E7MSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPLKA5UT9 | DEFICIENT CLAIM NEVER CURED | DXUP5DKF6H | DEFICIENT CLAIM NEVER CURED |
| DFPLSHU596 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUP8EY9HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPLURE689 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUPCV5724 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPM4AY5U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUPG3VN8S | DEFICIENT CLAIM NEVER CURED |
| DFPMCRTZ2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUPY3SMB9 | DEFICIENT CLAIM NEVER CURED |
| DFPMLNEUT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUPZBE3TJ | DEFICIENT CLAIM NEVER CURED |
| DFPMRJG659 | DEFICIENT CLAIM NEVER CURED | DXUR4DH5VK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFPN63T2YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXURVE6PWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPND7SCR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUS83DHLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPNT9RMUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUS8FLNCB | DEFICIENT CLAIM NEVER CURED |
| DFPQAJTN2R | DEFICIENT CLAIM NEVER CURED | DXUSHV9DKE | DEFICIENT CLAIM NEVER CURED |
| DFPQJ36KS2 | DEFICIENT CLAIM NEVER CURED | DXUSHVBDAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPQYRVA7K | DEFICIENT CLAIM NEVER CURED | DXUSJZHR37 | DEFICIENT CLAIM NEVER CURED |
| DFPRDAE7Q5 | DEFICIENT CLAIM NEVER CURED | DXUSKFYHGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPRDU2VXG | DEFICIENT CLAIM NEVER CURED | DXUSPMCZRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPRUTQDMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUSTCFG6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPS6ETDVZ | DEFICIENT CLAIM NEVER CURED | DXUT34FDBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPS95UR6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUV6J9MQS | DEFICIENT CLAIM NEVER CURED |
| DFPSGTKEBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUVAF4T2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPSVZBCNH | DEFICIENT CLAIM NEVER CURED | DXUVKC3TMS | DEFICIENT CLAIM NEVER CURED |
| DFPTB5MRNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUVL5NQ46 | DEFICIENT CLAIM NEVER CURED |
| DFPTL96SUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUW2SQCNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPTNB3DWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXUWFMR6TE | DEFICIENT CLAIM NEVER CURED |
| DFPTNREHX6 | DEFICIENT CLAIM NEVER CURED | DXUWGCH92P | DEFICIENT CLAIM NEVER CURED |
| DFPU3E4L2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUWT8PDZR | DEFICIENT CLAIM NEVER CURED |
| DFPUB8ZVT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUYBHG869 | DEFICIENT CLAIM NEVER CURED |
| DFPUQT5X4K | DEFICIENT CLAIM NEVER CURED | DXUYF8P4LS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPUW9VSGM | DEFICIENT CLAIM NEVER CURED | DXUYKJ2LMP | DEFICIENT CLAIM NEVER CURED |
| DFPUX3LEZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUYNS48F7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPUZWQ43M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUYQG86C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPV3A7S89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUYVJNWHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPX85CAKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUYWNMZQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPXQ3RDKV | DEFICIENT CLAIM NEVER CURED | DXUZ6F2AGH | DEFICIENT CLAIM NEVER CURED |
| DFPXS2M3WV | DEFICIENT CLAIM NEVER CURED | DXUZ6WNQJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFPY3AD7SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXUZVNYR76 | DEFICIENT CLAIM NEVER CURED |
| DFPY8G5KE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV275PCAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFPYDB4U7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV2A9ZRW4 | DEFICIENT CLAIM NEVER CURED |
| DFPYDNUJHA | DEFICIENT CLAIM NEVER CURED | DXV2SDY34M | DEFICIENT CLAIM NEVER CURED |
| DFPYJ5Z4TE | DEFICIENT CLAIM NEVER CURED | DXV3AZGFLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPYTS56XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV3CGUFWL | DEFICIENT CLAIM NEVER CURED |
| DFPZ539GTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV3DU87NG | DEFICIENT CLAIM NEVER CURED |
| DFPZ8JSM4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV3NMWLDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFPZ98YQRW | DEFICIENT CLAIM NEVER CURED | DXV43L7SRG | DEFICIENT CLAIM NEVER CURED |
| DFPZA6CSR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV49FTZDE | DEFICIENT CLAIM NEVER CURED |
| DFPZUT3QJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV4DEWL6K | DEFICIENT CLAIM NEVER CURED |
| DFPZV25UD6 | DEFICIENT CLAIM NEVER CURED | DXV4DJ9CMW | DEFICIENT CLAIM NEVER CURED |
| DFQ243TJYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV4HZFCGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ254ZKCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV4LTCPAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ29XKSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV4TCYZJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ2CENJ79 | DEFICIENT CLAIM NEVER CURED | DXV53JTGLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ2M8WJZD | DEFICIENT CLAIM NEVER CURED | DXV57FUTEA | DEFICIENT CLAIM NEVER CURED |
| DFQ2W8MJPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV5GBJ3MZ | DEFICIENT CLAIM NEVER CURED |
| DFQ3AC7J85 | DEFICIENT CLAIM NEVER CURED | DXV5ZLTK6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ3D5P89E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV64S7JU5 | DEFICIENT CLAIM NEVER CURED |
| DFQ3VS6924 | DEFICIENT CLAIM NEVER CURED | DXV6DMR5BQ | DEFICIENT CLAIM NEVER CURED |
| DFQ48VHMRS | DEFICIENT CLAIM NEVER CURED | DXV6DQWST4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ4AWTDNU | DEFICIENT CLAIM NEVER CURED | DXV6GUR9QE | DEFICIENT CLAIM NEVER CURED |
| DFQ4BZE85P | DEFICIENT CLAIM NEVER CURED | DXV7A2T4PC | DEFICIENT CLAIM NEVER CURED |
| DFQ4HWB38R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV7A32RWB | DEFICIENT CLAIM NEVER CURED |
| DFQ4Y9RMZC | DEFICIENT CLAIM NEVER CURED | DXV7ZDLF8Q | DEFICIENT CLAIM NEVER CURED |
| DFQ58TB4SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXV8JGD3KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQ5CBYP67 | DEFICIENT CLAIM NEVER CURED | DXV8THNYR5 | DEFICIENT CLAIM NEVER CURED |
| DFQ5N9H6MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXV9H7CPYU | DEFICIENT CLAIM NEVER CURED |
| DFQ5ZDWEXN | DEFICIENT CLAIM NEVER CURED | DXV9H8KSFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ5ZNV27H | DEFICIENT CLAIM NEVER CURED | DXV9SLMNG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ5ZR96S7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVAG45UJE | DEFICIENT CLAIM NEVER CURED |
| DFQ63VRCJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVAH9P4Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ6ND4GUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVAUT25PM | DEFICIENT CLAIM NEVER CURED |
| DFQ74BLS8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVAW37SB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ78ZX9EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVBPJ2GZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ7BZ6RWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVCR6KTGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ83Z4JRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVCUM3YFQ | DEFICIENT CLAIM NEVER CURED |
| DFQ84723GB | DEFICIENT CLAIM NEVER CURED | DXVDJ4T7G3 | DEFICIENT CLAIM NEVER CURED |
| DFQ8B6SZ2N | DEFICIENT CLAIM NEVER CURED | DXVDSAH325 | DEFICIENT CLAIM NEVER CURED |
| DFQ8DGHSAB | DEFICIENT CLAIM NEVER CURED | DXVE4R3G26 | DEFICIENT CLAIM NEVER CURED |
| DFQ8RSHBJX | DEFICIENT CLAIM NEVER CURED | DXVELSKBQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ8TDKSMR | DEFICIENT CLAIM NEVER CURED | DXVENYJTSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ8ZPGSXT | DEFICIENT CLAIM NEVER CURED | DXVET8PS2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQ9JHRUGP | DEFICIENT CLAIM NEVER CURED | DXVEZ57GLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQ9KH2J6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVF9MSQNY | DEFICIENT CLAIM NEVER CURED |
| DFQAJ57LVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVFLQ9R6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQAJYMV4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVGCN5HEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQBTRJDZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVGL8ABUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQCHRAJU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVGM4K67N | DEFICIENT CLAIM NEVER CURED |
| DFQCJLK9V3 | DEFICIENT CLAIM NEVER CURED | DXVGQ2YJ5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQDBKSZ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVGSY5KLT | DEFICIENT CLAIM NEVER CURED |
| DFQDHKCBXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVGUAD65F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQDJAGRZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVH3FCWE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQDMTPJVL | DEFICIENT CLAIM NEVER CURED | DXVH5YPL4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQDP57RXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVHCEYFZK | DEFICIENT CLAIM NEVER CURED |
| DFQEBVNXZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVHKTGJ3B | DEFICIENT CLAIM NEVER CURED |
| DFQENBD4AX | DEFICIENT CLAIM NEVER CURED | DXVHMAR4W5 | DEFICIENT CLAIM NEVER CURED |
| DFQEXZPYA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVHMU3EYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQG2D46LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVJ2LQNGY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQG32P6JD | DEFICIENT CLAIM NEVER CURED | DXVJ94SFDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQGE9N7DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVJN3C59E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQH7M6YA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVJW5R2N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQHBL3EUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVJZYQFWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQJ2ZMKVU | DEFICIENT CLAIM NEVER CURED | DXVK3TL2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQJ6RY3LV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVK6W7ATF | DEFICIENT CLAIM NEVER CURED |
| DFQJGX4V8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVKGUATRQ | DEFICIENT CLAIM NEVER CURED |
| DFQJS6TDHK | DEFICIENT CLAIM NEVER CURED | DXVKUBZQS7 | DEFICIENT CLAIM NEVER CURED |
| DFQJZC6D34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVL2UFGNE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQKTUSGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVL4CFK5M | DEFICIENT CLAIM NEVER CURED |
| DFQKUWX69E | DEFICIENT CLAIM NEVER CURED | DXVL5KHP2R | DEFICIENT CLAIM NEVER CURED |
| DFQKWH3T4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVLJGQABP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQKYM5N9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVMFUA2DC | DEFICIENT CLAIM NEVER CURED |
| DFQL3SJKGU | DEFICIENT CLAIM NEVER CURED | DXVMQZHRWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQL4XD6UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVMY3JP8E | DEFICIENT CLAIM NEVER CURED |
| DFQM75RHJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVNED5C4Q | DEFICIENT CLAIM NEVER CURED |
| DFQMWPLU7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVNFYSBKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQN5TPGJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVNPB96DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQNB3JCH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVPB3YTNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQNLZRV6B | DEFICIENT CLAIM NEVER CURED | DXVPHEWGRK | DEFICIENT CLAIM NEVER CURED |
| DFQNMR6P87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVPNQG68A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFQPR8T54G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVQ65TB78 | DEFICIENT CLAIM NEVER CURED |
| DFQPWS2CG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVQZEKCF5 | DEFICIENT CLAIM NEVER CURED |
| DFQR27DJUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVR4GK6M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQRC4N38T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVR9Q4E6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQRP5BDAY | DEFICIENT CLAIM NEVER CURED | DXVRM2LK97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQRT92XYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVRPMKJFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQRZ52NTC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVRSDTHEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQSKYDXNM | DEFICIENT CLAIM NEVER CURED | DXVRU5MHEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQSLEBT42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVRW9JFLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQSTVMGJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVRWH6MGT | DEFICIENT CLAIM NEVER CURED |
| DFQSYTP95M | DEFICIENT CLAIM NEVER CURED | DXVSK8AC7T | DEFICIENT CLAIM NEVER CURED |
| DFQTCJY783 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVSU2JH4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQTUPH7WL | DEFICIENT CLAIM NEVER CURED | DXVSWHF97U | DEFICIENT CLAIM NEVER CURED |
| DFQUXAGSCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVT5QB4ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQV7Y8UH2 | DEFICIENT CLAIM NEVER CURED | DXVTFQ9SYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQVESMWGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVTJ85ZCF | DEFICIENT CLAIM NEVER CURED |
| DFQVGN94T3 | DEFICIENT CLAIM NEVER CURED | DXVTKQR9SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQVPU5LJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVTRFDYUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQVRLHYBU | DEFICIENT CLAIM NEVER CURED | DXVUA5WZ68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQW3X52ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVUAQZ3NB | DEFICIENT CLAIM NEVER CURED |
| DFQWEGH82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVUMTFD3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQWG8VZEL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVUQAWT3N | DEFICIENT CLAIM NEVER CURED |
| DFQWY3UKND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVW8DJ4CL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQXAHL4JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVWAKRJ67 | DEFICIENT CLAIM NEVER CURED |
| DFQXGWDE3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVWGDSBEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQXP34VJA | DEFICIENT CLAIM NEVER CURED | DXVWU2D3A9 | DEFICIENT CLAIM NEVER CURED |
| DFQY4C5NRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVY8AQERD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFQY4EKLBC | DEFICIENT CLAIM NEVER CURED | DXVYWM3H79 | DEFICIENT CLAIM NEVER CURED |
| DFQYDAW56C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVZ7HTB4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQYK4JXZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXVZBTLK25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQYLVU6TA | DEFICIENT CLAIM NEVER CURED | DXVZGC7L3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQYLWXTJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXVZWK2863 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQYWRM8V2 | DEFICIENT CLAIM NEVER CURED | DXVZWUH8RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQYWZDANU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW27634A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQZ8EVTLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW2APVZ7F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFQZATSC3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW2KHEDMA | DEFICIENT CLAIM NEVER CURED |
| DFQZNY5STU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW2QFPY3S | DEFICIENT CLAIM NEVER CURED |
| DFQZUTALPB | DEFICIENT CLAIM NEVER CURED | DXW2SBY8ZR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFQZYLGA5U | DEFICIENT CLAIM NEVER CURED | DXW2YNH5JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR29QVLDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW2Z4TEGD | DEFICIENT CLAIM NEVER CURED |
| DFR2M5Q4SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW3C9GDN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR2XGN54P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW4C8B5GA | DEFICIENT CLAIM NEVER CURED |
| DFR2YGWU35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW5KNCRB8 | DEFICIENT CLAIM NEVER CURED |
| DFR35BHESN | DEFICIENT CLAIM NEVER CURED | DXW5NHMG2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR3BJWQDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW5S43HTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR3L768MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW65RQVGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR3PNCAMU | DEFICIENT CLAIM NEVER CURED | DXW6NFTVG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR3QKCM69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW6P4UC2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR3XQ57CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW6UA4ZYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR47PAG6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW752BUGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR4G9QTNH | DEFICIENT CLAIM NEVER CURED | DXW7DBL9MS | DEFICIENT CLAIM NEVER CURED |
| DFR58NWD2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXW8LJE93N | DEFICIENT CLAIM NEVER CURED |
| DFR5JESGW2 | DEFICIENT CLAIM NEVER CURED | DXW8SQJ9EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR5TJSAEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXW9SZ3YMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFR5UN4HJ2 | DEFICIENT CLAIM NEVER CURED | DXWA9PN2EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR5WUMN8D | DEFICIENT CLAIM NEVER CURED | DXWAFTKYN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR62QY7SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWB6TLHDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR6GJEVLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWBR7AJMV | DEFICIENT CLAIM NEVER CURED |
| DFR6MBXE7N | DEFICIENT CLAIM NEVER CURED | DXWC5D9PMU | DEFICIENT CLAIM NEVER CURED |
| DFR6PUTLS2 | DEFICIENT CLAIM NEVER CURED | DXWCGNSB2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR6TZ4P2H | DEFICIENT CLAIM NEVER CURED | DXWD6G4B75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFR6WZLNXU | DEFICIENT CLAIM NEVER CURED | DXWDHN65PU | DEFICIENT CLAIM NEVER CURED |
| DFR7TLGBH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWDHPVM9N | DEFICIENT CLAIM NEVER CURED |
| DFR8293AVH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWE9JR2NF | DEFICIENT CLAIM NEVER CURED |
| DFR8ZYP2AX | DEFICIENT CLAIM NEVER CURED | DXWERZN4TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFR9K2VJSZ | DEFICIENT CLAIM NEVER CURED | DXWET5MNKR | DEFICIENT CLAIM NEVER CURED |
| DFR9PJX2VD | DEFICIENT CLAIM NEVER CURED | DXWETAQC3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRADNQ57G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWFVBMJYK | DEFICIENT CLAIM NEVER CURED |
| DFRAJ4GTMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWG3L72B8 | DEFICIENT CLAIM NEVER CURED |
| DFRAQHJMZV | DEFICIENT CLAIM NEVER CURED | DXWG5T8MJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRAVWLNY8 | DEFICIENT CLAIM NEVER CURED | DXWG8RFNLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRAYB8PH4 | DEFICIENT CLAIM NEVER CURED | DXWGFSJ7QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRAZQXM3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWGS7A35Z | DEFICIENT CLAIM NEVER CURED |
| DFRBLXC4AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWGTNB93Y | DEFICIENT CLAIM NEVER CURED |
| DFRBXN328P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWGYF7BPV | DEFICIENT CLAIM NEVER CURED |
| DFRBY6XUPG | DEFICIENT CLAIM NEVER CURED | DXWH9Z4T8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRBYJGCHL | DEFICIENT CLAIM NEVER CURED | DXWHFMAUER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRCKHYT2S | DEFICIENT CLAIM NEVER CURED | DXWHSEYNA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRCL5B42H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWHUKJGBE | DEFICIENT CLAIM NEVER CURED |
| DFRCQ68J9Z | DEFICIENT CLAIM NEVER CURED | DXWJ4GPZHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRCWD4Y65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWJD2S4L3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFRCZPTBGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWJDVMUR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRDBJV7KM | DEFICIENT CLAIM NEVER CURED | DXWJGR76V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRDS4G6TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWJKSYVFR | DEFICIENT CLAIM NEVER CURED |
| DFRDVPXKYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWJLN3VEH | DEFICIENT CLAIM NEVER CURED |
| DFRE8M3ADZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWJQV6LAR | DEFICIENT CLAIM NEVER CURED |
| DFREB9HGNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWJSFLCKG | DEFICIENT CLAIM NEVER CURED |
| DFREGB3N6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWK2QFSPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRGAMZ4HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWK8JCQ69 | DEFICIENT CLAIM NEVER CURED |
| DFRGASP8T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWK9MU7AJ | DEFICIENT CLAIM NEVER CURED |
| DFRGHY3ZX8 | DEFICIENT CLAIM NEVER CURED | DXWKQ3CT6P | DEFICIENT CLAIM NEVER CURED |
| DFRGL53CUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWKQDR846 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRGM5TQWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWKVC2PR9 | DEFICIENT CLAIM NEVER CURED |
| DFRH9WV7XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWKY2ZQ9G | DEFICIENT CLAIM NEVER CURED |
| DFRHGS2DZ4 | DEFICIENT CLAIM NEVER CURED | DXWLC46829 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRHPUTCZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWLKPFM64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRHQTE8PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWLNFRYZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRJM2CWYX | DEFICIENT CLAIM NEVER CURED | DXWLT6SNPQ | DEFICIENT CLAIM NEVER CURED |
| DFRJPU5AQX | DEFICIENT CLAIM NEVER CURED | DXWMA2NZRH | DEFICIENT CLAIM NEVER CURED |
| DFRJWQ7AHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWMNB72F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRK48A7BW | DEFICIENT CLAIM NEVER CURED | DXWMNHB9EA | DEFICIENT CLAIM NEVER CURED |
| DFRK4BHVCN | DEFICIENT CLAIM NEVER CURED | DXWMQ5HVEY | DEFICIENT CLAIM NEVER CURED |
| DFRKTH7NV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWNE5MGYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRLG6YQZ7 | DEFICIENT CLAIM NEVER CURED | DXWNGSHF38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRLKXNH2W | DEFICIENT CLAIM NEVER CURED | DXWP3RGT2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRLSMPV9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWPE7LU8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRLXHWTGE | DEFICIENT CLAIM NEVER CURED | DXWPEZYV35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRM2ADQ4X | DEFICIENT CLAIM NEVER CURED | DXWPSCNKB6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRMGKPYCS | DEFICIENT CLAIM NEVER CURED | DXWQCG8DR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRMS3LWHK | DEFICIENT CLAIM NEVER CURED | DXWQDCHJL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRMXJD6VQ | DEFICIENT CLAIM NEVER CURED | DXWQSEDFK9 | DEFICIENT CLAIM NEVER CURED |
| DFRMYLX4EP | DEFICIENT CLAIM NEVER CURED | DXWR4ZGEKM | DEFICIENT CLAIM NEVER CURED |
| DFRMYTLQ8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWRGAYKPN | DEFICIENT CLAIM NEVER CURED |
| DFRNC36AWJ | DEFICIENT CLAIM NEVER CURED | DXWRU4ZCM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRNEXQCYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWT5JALB4 | DEFICIENT CLAIM NEVER CURED |
| DFRNPAYEUJ | DEFICIENT CLAIM NEVER CURED | DXWTEDBYQV | DEFICIENT CLAIM NEVER CURED |
| DFRNTUE9Z2 | DEFICIENT CLAIM NEVER CURED | DXWTREBP5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRNV8EXT4 | DEFICIENT CLAIM NEVER CURED | DXWTZPUGY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRP6X94Y3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWUCH9KV4 | DEFICIENT CLAIM NEVER CURED |
| DFRPDUVE68 | DEFICIENT CLAIM NEVER CURED | DXWUFPM4QH | DEFICIENT CLAIM NEVER CURED |
| DFRPSKBZQY | DEFICIENT CLAIM NEVER CURED | DXWUH3ZRTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRPZ6BTQS | DEFICIENT CLAIM NEVER CURED | DXWUVPBTAE | DEFICIENT CLAIM NEVER CURED |
| DFRQ87XYG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWUYTQ6N7 | DEFICIENT CLAIM NEVER CURED |
| DFRQ8VAJDH | DEFICIENT CLAIM NEVER CURED | DXWVHYNCF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRQHB4G6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWVPREM8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRQJLGNBY | DEFICIENT CLAIM NEVER CURED | DXWVSRG7L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRQP4UEJA | DEFICIENT CLAIM NEVER CURED | DXWVT637KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRQTMULPN | DEFICIENT CLAIM NEVER CURED | DXWVUF27DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRQU2B79A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWY3UJT9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRS3LKG4T | DEFICIENT CLAIM NEVER CURED | DXWY6NUC8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRSA8J2Y6 | DEFICIENT CLAIM NEVER CURED | DXWY8EL3S9 | DEFICIENT CLAIM NEVER CURED |
| DFRSBHXW5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWY9J4NPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRSGQ7AXC | DEFICIENT CLAIM NEVER CURED | DXWYCRHPZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRSL69JG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWYFPD85S | DEFICIENT CLAIM NEVER CURED |
| DFRT54G26D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWYH52SUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFRT6QGLSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWYN7Q65Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRT9GU572 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWYRJGSPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRTP2JCY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXWZ6B875N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRU3ZJV8N | DEFICIENT CLAIM NEVER CURED | DXWZA6R8LD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRUQ8VNYD | DEFICIENT CLAIM NEVER CURED | DXWZHDSQLF | DEFICIENT CLAIM NEVER CURED |
| DFRUY5SLBW | DEFICIENT CLAIM NEVER CURED | DXWZRB86L4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRUZ6DKXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXWZUVL3HE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRV238CLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY29FGVJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRV9ZJ34L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY2AFLWED | DEFICIENT CLAIM NEVER CURED |
| DFRVBE74PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY2DMESCZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRWXBT7JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY2GHJBQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRX2ZYQCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY2HQKWUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRX8J35UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY2MD7F4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRXJ5DBKL | DEFICIENT CLAIM NEVER CURED | DXY2VKEGFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRXMHCGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY2W9D8EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRXP6WNEA | DEFICIENT CLAIM NEVER CURED | DXY3AT562P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRXUEJ4MW | DEFICIENT CLAIM NEVER CURED | DXY3P8UNKR | DEFICIENT CLAIM NEVER CURED |
| DFRY9B8Q7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY3Z682BV | DEFICIENT CLAIM NEVER CURED |
| DFRY9CKQHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY4DA6GF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRYMG2WU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY4NLGUZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRYMVQBHP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY4QMJREN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRYXPZT2W | DEFICIENT CLAIM NEVER CURED | DXY4SV28C5 | DEFICIENT CLAIM NEVER CURED |
| DFRZ6CKBH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY4WJE5DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRZGBNX6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY4Z3Q5BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFRZQDB82E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY58ZJBNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRZXHG96Q | DEFICIENT CLAIM NEVER CURED | DXY5F62J7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFRZXS68AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY5GNTER8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFS26QADUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY5QMJDCH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS2BYZ5U4 | DEFICIENT CLAIM NEVER CURED | DXY6BVEM98 | DEFICIENT CLAIM NEVER CURED |
| DFS2TCXQHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY6N4RBSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS2WJDZ49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY6V4UJ5B | DEFICIENT CLAIM NEVER CURED |
| DFS34GQXB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY6WV28PZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS3GKQB6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY74LP5K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS3UDVJ9W | DEFICIENT CLAIM NEVER CURED | DXY7AQMHFE | DEFICIENT CLAIM NEVER CURED |
| DFS3XMJG2Y | DEFICIENT CLAIM NEVER CURED | DXY7CL342E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS3YMTDHP | DEFICIENT CLAIM NEVER CURED | DXY7ETQA2C | DEFICIENT CLAIM NEVER CURED |
| DFS53UJB9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY7LB253N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS6KMRT3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY83WCNMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS6PMY3AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY8GTC3ZV | DEFICIENT CLAIM NEVER CURED |
| DFS86DGWMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY8TMWLSH | DEFICIENT CLAIM NEVER CURED |
| DFS87BPX9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXY935GFCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS8TNAKJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXY95LBK7S | DEFICIENT CLAIM NEVER CURED |
| DFS8UQZTVJ | DEFICIENT CLAIM NEVER CURED | DXY9M2A7T8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFS9B26PRG | DEFICIENT CLAIM NEVER CURED | DXY9W8CDAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFS9LURGMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYA58HGQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSA3PT6RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYB4A8RCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSAE2Y36V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYBFCTZN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSAQRL8UZ | DEFICIENT CLAIM NEVER CURED | DXYBGH4ND8 | DEFICIENT CLAIM NEVER CURED |
| DFSB9PTAR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYBNPSUMJ | DEFICIENT CLAIM NEVER CURED |
| DFSCKQUJBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYBU73PA8 | DEFICIENT CLAIM NEVER CURED |
| DFSCRJY2BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYC7K43QH | DEFICIENT CLAIM NEVER CURED |
| DFSCU36945 | DEFICIENT CLAIM NEVER CURED | DXYCFZTBUK | DEFICIENT CLAIM NEVER CURED |
| DFSCXT7KBH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYCG752BJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSD2GZ46N | DEFICIENT CLAIM NEVER CURED | DXYCT97N3F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSDGQ5NXW | DEFICIENT CLAIM NEVER CURED | DXYCTW9SVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSDJRKWL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYCZQLP58 | DEFICIENT CLAIM NEVER CURED |
| DFSDR754PK | DEFICIENT CLAIM NEVER CURED | DXYD6HTCVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSE6CW2UP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYD9P56MF | DEFICIENT CLAIM NEVER CURED |
| DFSEC9UJNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYDU8TJKB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSELC2W56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYELUDAGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSEML4AG9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYEMN9BVP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSERVK7C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYEP9T5WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSGMLXKZ3 | DEFICIENT CLAIM NEVER CURED | DXYFH7UQ3S | DEFICIENT CLAIM NEVER CURED |
| DFSGWDABQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYFWCA4Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSGY3RM9X | DEFICIENT CLAIM NEVER CURED | DXYG8BW942 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSH6DNGTE | DEFICIENT CLAIM NEVER CURED | DXYGE579UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSH7K683D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYGTSDQ25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSH7P6A8J | DEFICIENT CLAIM NEVER CURED | DXYH4QTUP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSHCGBUNL | DEFICIENT CLAIM NEVER CURED | DXYHKUAW4V | DEFICIENT CLAIM NEVER CURED |
| DFSHRD8Q5X | DEFICIENT CLAIM NEVER CURED | DXYHW2R9LB | DEFICIENT CLAIM NEVER CURED |
| DFSHWYDRVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYHWF2N4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSJ3TMYC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYJ632KQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSJ5YM629 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYJGSM725 | DEFICIENT CLAIM NEVER CURED |
| DFSJ8P3CR7 | DEFICIENT CLAIM NEVER CURED | DXYJVWCLDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSJACKWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYKFGNPZ6 | DEFICIENT CLAIM NEVER CURED |
| DFSJDYL6BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYKRF3AHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSJTHB5Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYL5GHWE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSJYD6UT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYLHJ5NUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSJZ8DYQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYLV4Z3HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSKCPQMB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYM28FABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSKE3LQNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYMAZN2ED | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSL39MD5X | DEFICIENT CLAIM NEVER CURED | DXYNC6F8UB | CLAIM WITHDRAWN |
| DFSLC47HP2 | DEFICIENT CLAIM NEVER CURED | DXYNSQMH2Z | DEFICIENT CLAIM NEVER CURED |
| DFSM6P8XZB | DEFICIENT CLAIM NEVER CURED | DXYQ6B49WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSMH3V42W | DEFICIENT CLAIM NEVER CURED | DXYR6LUSGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSN3BM7HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYS23GQL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSNB29KEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYSBVG4DK | DEFICIENT CLAIM NEVER CURED |
| DFSNHK8EXD | DEFICIENT CLAIM NEVER CURED | DXYSLQTJ58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSPACHKWQ | DEFICIENT CLAIM NEVER CURED | DXYSWBF6RG | DEFICIENT CLAIM NEVER CURED |
| DFSPDWARH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYT3KGPHN | DEFICIENT CLAIM NEVER CURED |
| DFSPE9HQUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYTHP26EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSPEQ6HDK | DEFICIENT CLAIM NEVER CURED | DXYTS6W4U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSPEUQ3CM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYUNMS9AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSPN5GRZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYV427JA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSQ2MJ3TL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYV8J5A6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSQ4BUN89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYVDF9AZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSQGX4265 | DEFICIENT CLAIM NEVER CURED | DXYVFG3N9Z | DEFICIENT CLAIM NEVER CURED |
| DFSQX9NG2L | DEFICIENT CLAIM NEVER CURED | DXYVRCA5G6 | DEFICIENT CLAIM NEVER CURED |
| DFSR6PZHDY | DEFICIENT CLAIM NEVER CURED | DXYVZFR638 | DEFICIENT CLAIM NEVER CURED |
| DFSR9DN78V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXYWATUPV2 | DEFICIENT CLAIM NEVER CURED |
| DFSRBCGLH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXYWKBVQTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSRLVQABW | DEFICIENT CLAIM NEVER CURED | DXZ28E7Q63 | DEFICIENT CLAIM NEVER CURED |
| DFSRQYTCWM | DEFICIENT CLAIM NEVER CURED | DXZ2PTG5HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSRTAPNHW | DEFICIENT CLAIM NEVER CURED | DXZ2REM6QG | DEFICIENT CLAIM NEVER CURED |
| DFSRYDU7Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ32QBGK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFST5N26HQ | DEFICIENT CLAIM NEVER CURED | DXZ354CQ7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSTC4P68X | DEFICIENT CLAIM NEVER CURED | DXZ3B9P5KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSTN3AGX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ3UCTH6S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFSTQLCP2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ48QRUS3 | DEFICIENT CLAIM NEVER CURED |
| DFSTV9PHE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ4Q8F5DW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSUE9WD4J | DEFICIENT CLAIM NEVER CURED | DXZ4YTVCD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSUP7GY8C | DEFICIENT CLAIM NEVER CURED | DXZ569T7EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSUWM25Z3 | DEFICIENT CLAIM NEVER CURED | DXZ5WEFA2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSVYLEMPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ6B8VGE4 | DEFICIENT CLAIM NEVER CURED |
| DFSW64G9BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ6FQYL8C | DEFICIENT CLAIM NEVER CURED |
| DFSW7NXVL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ6GT9PYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSW872VQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ6V2TJRL | DEFICIENT CLAIM NEVER CURED |
| DFSWHZCEMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZ74KQRNC | DEFICIENT CLAIM NEVER CURED |
| DFSXHCNDRB | DEFICIENT CLAIM NEVER CURED | DXZ76HBNUK | DEFICIENT CLAIM NEVER CURED |
| DFSXMK7JTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ7D4TB3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSXV6U7HZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ7F6YKQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSXZYB6Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ84SN3QF | DEFICIENT CLAIM NEVER CURED |
| DFSY4N9DC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ8GUYDKA | DEFICIENT CLAIM NEVER CURED |
| DFSYMRPWBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ8N2VD4A | DEFICIENT CLAIM NEVER CURED |
| DFSYNV69JG | DEFICIENT CLAIM NEVER CURED | DXZ8NFQ7E2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSYUT5MDQ | DEFICIENT CLAIM NEVER CURED | DXZ8QMNUT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSZ3TV8A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ8WUPLD7 | DEFICIENT CLAIM NEVER CURED |
| DFSZH5TURN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ94SRMYB | DEFICIENT CLAIM NEVER CURED |
| DFSZH8AEM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZ97V5K4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFSZPGKLQ7 | DEFICIENT CLAIM NEVER CURED | DXZ9BWDV7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSZTRHXJE | DEFICIENT CLAIM NEVER CURED | DXZ9RQHM64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFSZWDCA65 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZA8PGTHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT2CD7BZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZAGFTWQS | DEFICIENT CLAIM NEVER CURED |
| DFT2EXMAQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZAJEFYWP | DEFICIENT CLAIM NEVER CURED |
| DFT2LCD63V | DEFICIENT CLAIM NEVER CURED | DXZATYWURQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFT2LMB4VN | DEFICIENT CLAIM NEVER CURED | DXZAV4JL2W | DEFICIENT CLAIM NEVER CURED |
| DFT2Z4DY5V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZAV6HRSP | DEFICIENT CLAIM NEVER CURED |
| DFT32ENJPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZB2CQTYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT3M5PB78 | DEFICIENT CLAIM NEVER CURED | DXZBAPT5SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT4GPEYCL | DEFICIENT CLAIM NEVER CURED | DXZBHGWA2V | DEFICIENT CLAIM NEVER CURED |
| DFT4L98RDZ | DEFICIENT CLAIM NEVER CURED | DXZBVY82AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT54P8EWU | DEFICIENT CLAIM NEVER CURED | DXZC5MWHQB | DEFICIENT CLAIM NEVER CURED |
| DFT58NGJD7 | DEFICIENT CLAIM NEVER CURED | DXZCQ6HTNE | DEFICIENT CLAIM NEVER CURED |
| DFT5KGJ62R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZCUHKVSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT648XREN | DEFICIENT CLAIM NEVER CURED | DXZD75LFSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT6AXCGMY | DEFICIENT CLAIM NEVER CURED | DXZDB7E2GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT6CAPQW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZDJSRC86 | DEFICIENT CLAIM NEVER CURED |
| DFT6GYQ9BD | DEFICIENT CLAIM NEVER CURED | DXZDMW4KES | DEFICIENT CLAIM NEVER CURED |
| DFT6JC8HR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZDN6V43E | DEFICIENT CLAIM NEVER CURED |
| DFT6KQA3RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZE3547GS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT6KRZ9UX | DEFICIENT CLAIM NEVER CURED | DXZERTSDC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT6PDNK7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZEVFTMUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT6ZDUAKJ | DEFICIENT CLAIM NEVER CURED | DXZF58SV7Q | DEFICIENT CLAIM NEVER CURED |
| DFT76E39KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZF76M9YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT79PMKL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZFGRK6UD | DEFICIENT CLAIM NEVER CURED |
| DFT7SEWB8D | DEFICIENT CLAIM NEVER CURED | DXZFV6LDYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT82BR5LY | DEFICIENT CLAIM NEVER CURED | DXZH287ECP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT83XBYKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZH9TQGD7 | DEFICIENT CLAIM NEVER CURED |
| DFT83XHZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZHDKLY87 | DEFICIENT CLAIM NEVER CURED |
| DFT8CR9NX7 | DEFICIENT CLAIM NEVER CURED | DXZHSTR7LD | DEFICIENT CLAIM NEVER CURED |
| DFT8N6GXPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZJWKMVAG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT8QS5NAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZJWQ8P6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFT8SGVL6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZK37H4UB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT8SZ39VG | DEFICIENT CLAIM NEVER CURED | DXZK4HU7NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT93XL8JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZKGENAJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT94RQ5ZY | DEFICIENT CLAIM NEVER CURED | DXZKHANEPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT987D6LP | DEFICIENT CLAIM NEVER CURED | DXZKUGJ8H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT9KE6M2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZKVE9JT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFT9PNU6YS | DEFICIENT CLAIM NEVER CURED | DXZL96RHUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFT9SJHRYW | DEFICIENT CLAIM NEVER CURED | DXZLF7VQ89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTA3CEBZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZLH43P25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTAE9CZBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZM4YNDUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTAHM5269 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZM6GT4Q3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTAVW5SMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZMAHS9L4 | DEFICIENT CLAIM NEVER CURED |
| DFTB7XHP93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZMN2GQ7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTB8PEDN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZN6FL7C2 | DEFICIENT CLAIM NEVER CURED |
| DFTBHP28S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZN9BUMEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTBJAHZU6 | DEFICIENT CLAIM NEVER CURED | DXZNJ3D6A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTBJLKN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZNTDURBQ | DEFICIENT CLAIM NEVER CURED |
| DFTC37NRKE | DEFICIENT CLAIM NEVER CURED | DXZP6B8AWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTCZ65RVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZP9KV2SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTD2JANVU | DEFICIENT CLAIM NEVER CURED | DXZPABYEN5 | DEFICIENT CLAIM NEVER CURED |
| DFTDAEB827 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZPGN9HVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTEHX5N8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZPH4NFT9 | DEFICIENT CLAIM NEVER CURED |
| DFTEKNX2YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZPN2MC9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTEL372HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZQ6397DV | DEFICIENT CLAIM NEVER CURED |
| DFTGBZJ536 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZQ7U9LSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTGQA4KH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZQBED8UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTH94GS3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZQJ4TPR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFTHG837PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZQLNT5SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTHJ7CMKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZQSDFAU7 | DEFICIENT CLAIM NEVER CURED |
| DFTHNRX875 | DEFICIENT CLAIM NEVER CURED | DXZR5SWMGV | DEFICIENT CLAIM NEVER CURED |
| DFTHQB8K5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZREHKAFP | DEFICIENT CLAIM NEVER CURED |
| DFTHWAKJZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZRF5NUHT | DEFICIENT CLAIM NEVER CURED |
| DFTJ3R64GY | DEFICIENT CLAIM NEVER CURED | DXZRQMK4TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTJ3Z8VPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZS32HAT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTJ4HNE37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZS3YE4NB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTJCPUNGD | DEFICIENT CLAIM NEVER CURED | DXZS4RNWTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTJDL6Z7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZS5A6R3P | DEFICIENT CLAIM NEVER CURED |
| DFTJVHDE4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZSF5P328 | DEFICIENT CLAIM NEVER CURED |
| DFTK26VJBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZSHD4RBQ | DEFICIENT CLAIM NEVER CURED |
| DFTKCALPYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZSQNMVKG | DEFICIENT CLAIM NEVER CURED |
| DFTKDX973N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZT8GHFV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTKJ4H59U | DEFICIENT CLAIM NEVER CURED | DXZTKNY6CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTLV9B5R2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZU3L62DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTLXNRA4E | DEFICIENT CLAIM NEVER CURED | DXZU52W7L9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTM5QAY78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZUTGLSW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTMS7DN96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZV549AC2 | DEFICIENT CLAIM NEVER CURED |
| DFTN285HXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DXZVDJSPE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTN3DRXSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZVJKUQ32 | DEFICIENT CLAIM NEVER CURED |
| DFTNCX29RY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZW3S87NY | DEFICIENT CLAIM NEVER CURED |
| DFTNVKGRUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DXZW93G68A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTP2VM8J4 | DEFICIENT CLAIM NEVER CURED | DXZWUD8JG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTP6WHJYV | DEFICIENT CLAIM NEVER CURED | DXZYQMA9TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTPDG8S6X | DEFICIENT CLAIM NEVER CURED | DXZYSFMH3C | DEFICIENT CLAIM NEVER CURED |
| DFTPGBXDJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY23BNJA8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFTPHLKEZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY23FGHXSD | DEFICIENT CLAIM NEVER CURED |
| DFTPUKNQ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY23RZK5EJ | DEFICIENT CLAIM NEVER CURED |
| DFTQEV6HRW | DEFICIENT CLAIM NEVER CURED | DY23WPH8Z9 | DEFICIENT CLAIM NEVER CURED |
| DFTQEVZDA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY24ESNJGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTQYHUW8P | DEFICIENT CLAIM NEVER CURED | DY24F3HR8Q | DEFICIENT CLAIM NEVER CURED |
| DFTQZMBG3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY24UJT56W | DEFICIENT CLAIM NEVER CURED |
| DFTR6QD9MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY25A7CUN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTRD2NGWH | DEFICIENT CLAIM NEVER CURED | DY25PZEVBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTRNPH5BY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY25TL7FXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTRVUMEXD | DEFICIENT CLAIM NEVER CURED | DY25WPNRT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTS4DCQW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY26MTK578 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTS4E6GVC | DEFICIENT CLAIM NEVER CURED | DY2749P6UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTSDVNE7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY276SGFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTSKB7YQ4 | DEFICIENT CLAIM NEVER CURED | DY278VGTDW | DEFICIENT CLAIM NEVER CURED |
| DFTSMJQU7K | DEFICIENT CLAIM NEVER CURED | DY279GBJ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTSVJL5AD | DEFICIENT CLAIM NEVER CURED | DY27Q9EU5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTU9W35PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY287BUNVX | DEFICIENT CLAIM NEVER CURED |
| DFTUDBHEWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2893PDRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTUXDJPYM | DEFICIENT CLAIM NEVER CURED | DY28BMZLXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTV9ZU24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY28JDVSK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTVJESYP2 | DEFICIENT CLAIM NEVER CURED | DY28K3VXBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTVSJM9Y8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY28MJSFZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTVSJNPXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY28PNGJES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTWBVA729 | DEFICIENT CLAIM NEVER CURED | DY28SBT6DK | DEFICIENT CLAIM NEVER CURED |
| DFTWX4PDRH | DEFICIENT CLAIM NEVER CURED | DY28VWJUMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFTWXKM382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY295U6XRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTX3VL6BY | DEFICIENT CLAIM NEVER CURED | DY29B3T4QK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFTXSAPMUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY29WP86QK | DEFICIENT CLAIM NEVER CURED |
| DFTXYE89QD | DEFICIENT CLAIM NEVER CURED | DY2A6JXNKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTXZVEUPA | DEFICIENT CLAIM NEVER CURED | DY2A7H843X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTYB5NPD3 | DEFICIENT CLAIM NEVER CURED | DY2AHUGT5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFTZADSUPG | DEFICIENT CLAIM NEVER CURED | DY2AN4EC5J | DEFICIENT CLAIM NEVER CURED |
| DFTZG3U9Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2AQ9HPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU2JR6B85 | DEFICIENT CLAIM NEVER CURED | DY2B8LSMNP | DEFICIENT CLAIM NEVER CURED |
| DFU2MPW6BY | DEFICIENT CLAIM NEVER CURED | DY2BP9C74M | DEFICIENT CLAIM NEVER CURED |
| DFU2PRMC8Z | DEFICIENT CLAIM NEVER CURED | DY2BQ6E5WF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU2S8V6LW | DEFICIENT CLAIM NEVER CURED | DY2BRW9VL3 | DEFICIENT CLAIM NEVER CURED |
| DFU34ZREGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2C7LBQPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU3DCAXME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2CB68A3J | DEFICIENT CLAIM NEVER CURED |
| DFU3LGZ7HX | DEFICIENT CLAIM NEVER CURED | DY2CFPMZGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU49PMDJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2CPRSGN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU4KXZGM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2DFZLTVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU4MDP8L9 | DEFICIENT CLAIM NEVER CURED | DY2E5CKTBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU4N9A6EZ | DEFICIENT CLAIM NEVER CURED | DY2EA9NRBS | DEFICIENT CLAIM NEVER CURED |
| DFU58SXH4T | DEFICIENT CLAIM NEVER CURED | DY2EMB35SG | DEFICIENT CLAIM NEVER CURED |
| DFU6YPDAZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2EQH3S45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU7GEWXL4 | DEFICIENT CLAIM NEVER CURED | DY2EWMPFU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU7XH5P4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2F4R7XBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU7YQG4CM | DEFICIENT CLAIM NEVER CURED | DY2F9S4WG3 | DEFICIENT CLAIM NEVER CURED |
| DFU87XNV3L | DEFICIENT CLAIM NEVER CURED | DY2FPTB9LC | DEFICIENT CLAIM NEVER CURED |
| DFU8CDLVP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2G5VDJFA | DEFICIENT CLAIM NEVER CURED |
| DFU8HSY6VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2GWD3AJX | DEFICIENT CLAIM NEVER CURED |
| DFU8Q76YE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2H73NKPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFU9B37LMN | DEFICIENT CLAIM NEVER CURED | DY2H76K5V8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFU9QSY7JK | DEFICIENT CLAIM NEVER CURED | DY2H8543EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU9T75SWV | DEFICIENT CLAIM NEVER CURED | DY2HBU9E35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFU9WPMLZY | DEFICIENT CLAIM NEVER CURED | DY2HFBQNVP | DEFICIENT CLAIM NEVER CURED |
| DFUA3TV9YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2HRGMNDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUAP7WH9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2JLS9QTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUBKS82GW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2K49EXDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUCBE9W6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2KM5EQ3C | DEFICIENT CLAIM NEVER CURED |
| DFUCNVRE8T | DEFICIENT CLAIM NEVER CURED | DY2L5BEKU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUCSJETYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2LKRDGFU | DEFICIENT CLAIM NEVER CURED |
| DFUD36EGQK | DEFICIENT CLAIM NEVER CURED | DY2MKXUD7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUDEQBJLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2MLKNUJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUDPATB9J | DEFICIENT CLAIM NEVER CURED | DY2N3A6FQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUE2WKY7Q | DEFICIENT CLAIM NEVER CURED | DY2NCMPB3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUE3M8BH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2NSK83DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUE6V9GMD | DEFICIENT CLAIM NEVER CURED | DY2NXESFM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUGJ62SZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2NZBKWPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUGM8394K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2P3GZMUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUGXLYK62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2P4KHVWD | DEFICIENT CLAIM NEVER CURED |
| DFUGXM2RHC | DEFICIENT CLAIM NEVER CURED | DY2P4LS87M | DEFICIENT CLAIM NEVER CURED |
| DFUH2WNV5C | DEFICIENT CLAIM NEVER CURED | DY2PCFVL5K | DEFICIENT CLAIM NEVER CURED |
| DFUHB9GMEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2PD98XQ3 | DEFICIENT CLAIM NEVER CURED |
| DFUHEMYK9R | DEFICIENT CLAIM NEVER CURED | DY2PE76URK | DEFICIENT CLAIM NEVER CURED |
| DFUHJ6V9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2PQVD5WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUJ2LACBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2Q8LZ6MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUJ7R45X9 | DEFICIENT CLAIM NEVER CURED | DY2QCAZBVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUJGRYP3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2QFN5KPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUJZCG2SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2QGT596V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFUK978VPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2QKTHD5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUKAX8L2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2QKVFPUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFULBJMS52 | DEFICIENT CLAIM NEVER CURED | DY2QMHCZVR | DEFICIENT CLAIM NEVER CURED |
| DFULDWMKJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2R9WMCXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFULH4GRBA | DEFICIENT CLAIM NEVER CURED | DY2RAEWB5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFULNAT9S2 | DEFICIENT CLAIM NEVER CURED | DY2RBS6P74 | DEFICIENT CLAIM NEVER CURED |
| DFUMGDNXWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2RNEUHMG | DEFICIENT CLAIM NEVER CURED |
| DFUML9Y2HT | DEFICIENT CLAIM NEVER CURED | DY2RSU8LN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUMQ9TAWB | DEFICIENT CLAIM NEVER CURED | DY2RUN5B8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUMSKGX2E | DEFICIENT CLAIM NEVER CURED | DY2SDW6NHA | DEFICIENT CLAIM NEVER CURED |
| DFUN4HR2L9 | DEFICIENT CLAIM NEVER CURED | DY2SR7C659 | DEFICIENT CLAIM NEVER CURED |
| DFUP6YMWQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2TK64U9L | DEFICIENT CLAIM NEVER CURED |
| DFUQ5TV8H2 | DEFICIENT CLAIM NEVER CURED | DY2TR6PAFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUQTNLRP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2U36S8MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUR4SWN3J | DEFICIENT CLAIM NEVER CURED | DY2U8ZV3RK | DEFICIENT CLAIM NEVER CURED |
| DFURA3WBPZ | DEFICIENT CLAIM NEVER CURED | DY2UCT5P4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFURHJK6GL | DEFICIENT CLAIM NEVER CURED | DY2ULW3BXG | DEFICIENT CLAIM NEVER CURED |
| DFURKHYD4E | DEFICIENT CLAIM NEVER CURED | DY2UMKEV4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFURPXTS7J | DEFICIENT CLAIM NEVER CURED | DY2UNM83FX | DEFICIENT CLAIM NEVER CURED |
| DFURZN86GM | DEFICIENT CLAIM NEVER CURED | DY2UWMSHDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUS345P76 | DEFICIENT CLAIM NEVER CURED | DY2VD67UBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUS7ER385 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2VJ745R3 | DEFICIENT CLAIM NEVER CURED |
| DFUS85C3YT | DEFICIENT CLAIM NEVER CURED | DY2VUB8RE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUS9T6VRQ | DEFICIENT CLAIM NEVER CURED | DY2VUQ3W5G | DEFICIENT CLAIM NEVER CURED |
| DFUT6GBXVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2VXQRC74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUTA3EPDH | DEFICIENT CLAIM NEVER CURED | DY2WQ9ZSBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUTC6EVRK | DEFICIENT CLAIM NEVER CURED | DY2WVTEK8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFUTDEYA7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2X5VHSGM | DEFICIENT CLAIM NEVER CURED |
| DFUTEBQ4P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY2XB74RE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUTP9CNSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY2XBLQWJ4 | DEFICIENT CLAIM NEVER CURED |
| DFUTQKW5EM | DEFICIENT CLAIM NEVER CURED | DY2XTUGM9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUV4E8ZWM | DEFICIENT CLAIM NEVER CURED | DY2Z8H5UFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUVBATMGY | DEFICIENT CLAIM NEVER CURED | DY2ZTHW863 | DEFICIENT CLAIM NEVER CURED |
| DFUVD58HAG | DEFICIENT CLAIM NEVER CURED | DY348P95T6 | DEFICIENT CLAIM NEVER CURED |
| DFUW364RTS | DEFICIENT CLAIM NEVER CURED | DY34FTHS5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUWC62A54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY34GJLQ6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUWQJ8KRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY34KDWF7H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUWSK7CG8 | DEFICIENT CLAIM NEVER CURED | DY34RPGFNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUXA83674 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY34SN8XLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUXTRGASL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY34XED2BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUXV3W7DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY359HUV7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUY35T79N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY359R2BGU | DEFICIENT CLAIM NEVER CURED |
| DFUYCBE52W | DEFICIENT CLAIM NEVER CURED | DY35QKGE68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUYCG638X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY369WMZE7 | DEFICIENT CLAIM NEVER CURED |
| DFUYDQZVG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY36EDMSUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUYN9STXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY36GRZPET | DEFICIENT CLAIM NEVER CURED |
| DFUYT4R6A8 | DEFICIENT CLAIM NEVER CURED | DY36TCQRB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUYT895EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY37APTCBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUZ37BXT6 | DEFICIENT CLAIM NEVER CURED | DY37DUCR9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFUZ4WVSJQ | DEFICIENT CLAIM NEVER CURED | DY37RCQ6PM | DEFICIENT CLAIM NEVER CURED |
| DFUZ9V8D7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY37TZ2VWA | DEFICIENT CLAIM NEVER CURED |
| DFUZA43KCG | DEFICIENT CLAIM NEVER CURED | DY387H9ZPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUZD9PWHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY39HLGCXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFUZXK4BDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY39J6KCZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFV26CAZLD | DEFICIENT CLAIM NEVER CURED | DY39LFNQP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV2BGP6SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY39TUPEKQ | DEFICIENT CLAIM NEVER CURED |
| DFV2GEMNKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY39UE4TLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV2X95KUC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3ARWEVJ7 | DEFICIENT CLAIM NEVER CURED |
| DFV32ZGSHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3ATG548F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV36XLD24 | DEFICIENT CLAIM NEVER CURED | DY3BAJ2KCS | DEFICIENT CLAIM NEVER CURED |
| DFV3AKBMY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3BET48U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV3N8HXCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3BL4TCXJ | DEFICIENT CLAIM NEVER CURED |
| DFV46SX29N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3BQGTDM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV472H3NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3BXZFGKJ | DEFICIENT CLAIM NEVER CURED |
| DFV4LGHRN7 | DEFICIENT CLAIM NEVER CURED | DY3C2N9TBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV4SMK2W8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3C6GXVBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV52BQL4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3C7ARLU2 | DEFICIENT CLAIM NEVER CURED |
| DFV54KC2QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3C8QSDFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV5AZSHEY | DEFICIENT CLAIM NEVER CURED | DY3CEF9WM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV5XCJPGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3DW92PCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV6CLK5WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3DXQPSU6 | DEFICIENT CLAIM NEVER CURED |
| DFV6XWELPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3EPU72WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV6ZH9Q3L | DEFICIENT CLAIM NEVER CURED | DY3ETQSMWL | DEFICIENT CLAIM NEVER CURED |
| DFV735AD2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3F25BS6E | DEFICIENT CLAIM NEVER CURED |
| DFV85LHGE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3F64LNBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV872XQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3F65XMBK | DEFICIENT CLAIM NEVER CURED |
| DFV8AK37NS | DEFICIENT CLAIM NEVER CURED | DY3FCR7UX8 | DEFICIENT CLAIM NEVER CURED |
| DFV8LSD5AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3FGZUTWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV8XDGHPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3FJER59M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFV8XGU6PR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3FPKRJL5 | DEFICIENT CLAIM NEVER CURED |
| DFV98YCW2Z | DEFICIENT CLAIM NEVER CURED | DY3GTFDRP6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFV9H86X3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3GW25AEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFV9M3WTKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3HA7KWPJ | DEFICIENT CLAIM NEVER CURED |
| DFVA273UZT | DEFICIENT CLAIM NEVER CURED | DY3HFBJT6A | DEFICIENT CLAIM NEVER CURED |
| DFVA3LH4P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3HKNP6AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVA75GXPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3HKZPCGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVA9PNMJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3HST7CDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVB7Y4R86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3J59Q6RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVBKPURX9 | DEFICIENT CLAIM NEVER CURED | DY3J6V54AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVBTQ8H6K | DEFICIENT CLAIM NEVER CURED | DY3JE82UGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVBZ3DJXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3JXDBCF9 | DEFICIENT CLAIM NEVER CURED |
| DFVC62AU5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3K6E7WXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVCHPJ2M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3K6PU5RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVCU2RJMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3KDBAPHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVDAGE97S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3L8ZXND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVDWJ2N4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3LBR4QP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVG6PS872 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3LN7BDER | DEFICIENT CLAIM NEVER CURED |
| DFVGAZMHDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3LNVKFUT | DEFICIENT CLAIM NEVER CURED |
| DFVGJMDWBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3MGUBFQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVGPWMJL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3N8SU65G | DEFICIENT CLAIM NEVER CURED |
| DFVGPZYBLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3NSR2TG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVGSPJZWH | DEFICIENT CLAIM NEVER CURED | DY3NWDXUK7 | DEFICIENT CLAIM NEVER CURED |
| DFVHK9L4Y7 | DEFICIENT CLAIM NEVER CURED | DY3NZDG8XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVHYET7RM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3P4WC9GJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVJAMRUGL | DEFICIENT CLAIM NEVER CURED | DY3P7LUMD4 | DEFICIENT CLAIM NEVER CURED |
| DFVJAXK3DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3PGE68L2 | DEFICIENT CLAIM NEVER CURED |
| DFVJBZU56P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3Q5ZF4A2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVJE8KXAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3Q9GKD6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFVJPC74G8 | DEFICIENT CLAIM NEVER CURED | DY3QZ7N9P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVJSNYX5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3RFWN6SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVK45BJDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3RTKNAXJ | DEFICIENT CLAIM NEVER CURED |
| DFVK4L78GX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3SW6ED2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVKA4QS5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3SXTPD9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVM4YRZGT | DEFICIENT CLAIM NEVER CURED | DY3TEKB59H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVM5BQWYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3TEWS7BZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVM9YJKN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3TQPRKCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVMDYB549 | DEFICIENT CLAIM NEVER CURED | DY3TRGA85C | DEFICIENT CLAIM NEVER CURED |
| DFVMJ8QP3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3U2VMD8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVMQ92C5K | DEFICIENT CLAIM NEVER CURED | DY3U4E7GA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVMRTBD84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3UCN6H2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVNQSAEXR | DEFICIENT CLAIM NEVER CURED | DY3UXFK9PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVNRCTA73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3UXZPRCS | DEFICIENT CLAIM NEVER CURED |
| DFVNYGUTXK | DEFICIENT CLAIM NEVER CURED | DY3V4LZTFJ | DEFICIENT CLAIM NEVER CURED |
| DFVP5AGJWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3W7XPE25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVP5EHSZB | DEFICIENT CLAIM NEVER CURED | DY3WF46RJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVP5HZ2RA | DEFICIENT CLAIM NEVER CURED | DY3WSUKQT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVPGTXANC | DEFICIENT CLAIM NEVER CURED | DY3WXA2PDG | DEFICIENT CLAIM NEVER CURED |
| DFVPLNS42J | DEFICIENT CLAIM NEVER CURED | DY3XCP5BV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVPRCES7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3XGB45A8 | DEFICIENT CLAIM NEVER CURED |
| DFVPSU7Q23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3XP4CW2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVQ395DST | DEFICIENT CLAIM NEVER CURED | DY3Z2VMWKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVQAG3XJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY3Z4JPSFD | DEFICIENT CLAIM NEVER CURED |
| DFVQCS9YTD | DEFICIENT CLAIM NEVER CURED | DY3Z8BU7XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVQGDCTPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY3ZXAMTL7 | DEFICIENT CLAIM NEVER CURED |
| DFVQGKEZN8 | DEFICIENT CLAIM NEVER CURED | DY42LG6UKA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFVQPR57NM | DEFICIENT CLAIM NEVER CURED | DY43FXGWL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVQR7L6A3 | DEFICIENT CLAIM NEVER CURED | DY43PLQGUK | DEFICIENT CLAIM NEVER CURED |
| DFVQZMJU7X | DEFICIENT CLAIM NEVER CURED | DY43ZKLQS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVRQ6L3BM | DEFICIENT CLAIM NEVER CURED | DY45J9ES3X | DEFICIENT CLAIM NEVER CURED |
| DFVRWK9SMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY45PA9XC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVSB7U9LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY46MVGHQ5 | DEFICIENT CLAIM NEVER CURED |
| DFVSU3DTWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY46PFXHBS | DEFICIENT CLAIM NEVER CURED |
| DFVTCQ8GJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY46QH5KCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVU632WMX | DEFICIENT CLAIM NEVER CURED | DY4752G3CR | DEFICIENT CLAIM NEVER CURED |
| DFVUM7SAEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY47G3AH8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVUS2P7HR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY47VH5ZLM | DEFICIENT CLAIM NEVER CURED |
| DFVW729SMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY485ERLQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVWA3LT2P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY48TCE3FV | DEFICIENT CLAIM NEVER CURED |
| DFVX9G3Y4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY48ZHJ9R2 | DEFICIENT CLAIM NEVER CURED |
| DFVX9MAJWP | DEFICIENT CLAIM NEVER CURED | DY49J7SF2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVXH4WRCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY49RGJZCS | DEFICIENT CLAIM NEVER CURED |
| DFVY9NTDME | DEFICIENT CLAIM NEVER CURED | DY4A29EVHG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVYDBLXE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4A7GNQPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFVYNW9EC7 | DEFICIENT CLAIM NEVER CURED | DY4A9NM2D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFVYQMUJEX | DEFICIENT CLAIM NEVER CURED | DY4ABLEG9N | DEFICIENT CLAIM NEVER CURED |
| DFVYSGHWN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4AC29ZPQ | DEFICIENT CLAIM NEVER CURED |
| DFVZBXP75M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4AS6KXFL | DEFICIENT CLAIM NEVER CURED |
| DFVZGC2M67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4B2KW3XE | DEFICIENT CLAIM NEVER CURED |
| DFVZL4HB86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4B6JMVA9 | DEFICIENT CLAIM NEVER CURED |
| DFVZS73E2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4BCHWV5G | DEFICIENT CLAIM NEVER CURED |
| DFW2386RJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4BMER7VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW2AX6798 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4BNTDFCM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFW2GUVPRM | DEFICIENT CLAIM NEVER CURED | DY4BRPT3EL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW2PAKYL5 | DEFICIENT CLAIM NEVER CURED | DY4BVGLHC3 | DEFICIENT CLAIM NEVER CURED |
| DFW2QAKNGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4CK9XT7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW2ZYG8RD | DEFICIENT CLAIM NEVER CURED | DY4D2T8NS3 | DEFICIENT CLAIM NEVER CURED |
| DFW3B84MUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4EBW9JKH | DEFICIENT CLAIM NEVER CURED |
| DFW3JPSEDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4ERB8Z3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW3KLT4NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4EZPLQVU | DEFICIENT CLAIM NEVER CURED |
| DFW3NA4TZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4FRPM658 | DEFICIENT CLAIM NEVER CURED |
| DFW3NGA6ZT | DEFICIENT CLAIM NEVER CURED | DY4FSBWAPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW3VZQ8SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4FTAGV5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW3YD4LA6 | DEFICIENT CLAIM NEVER CURED | DY4G2MHLJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW42CNZG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4G8TZPH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW453VN8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4GA3MJLH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW4E52YN7 | DEFICIENT CLAIM NEVER CURED | DY4GDQ8LWR | DEFICIENT CLAIM NEVER CURED |
| DFW4LPDZNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4GEZ3FR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW4N6AT7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4GZULSA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW53VTDMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HDRGAEF | DEFICIENT CLAIM NEVER CURED |
| DFW53Z2ABN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HLSD9U2 | DEFICIENT CLAIM NEVER CURED |
| DFW5CAHRPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HNDAB39 | DEFICIENT CLAIM NEVER CURED |
| DFW69D42AX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HNJCTVF | DEFICIENT CLAIM NEVER CURED |
| DFW6K7BG53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4HNX56FE | DEFICIENT CLAIM NEVER CURED |
| DFW6VXTGDA | DEFICIENT CLAIM NEVER CURED | DY4HQ2U7Z3 | DEFICIENT CLAIM NEVER CURED |
| DFW7BS8RUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4HWQ6XR5 | DEFICIENT CLAIM NEVER CURED |
| DFW7BT8RD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4HX5NGK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW7P5ZUHS | DEFICIENT CLAIM NEVER CURED | DY4JEN92HR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW8ASETVJ | DEFICIENT CLAIM NEVER CURED | DY4JNB5LTQ | DEFICIENT CLAIM NEVER CURED |
| DFW8EDT3GM | DEFICIENT CLAIM NEVER CURED | DY4JP7DA2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFW8J9XDMS | DEFICIENT CLAIM NEVER CURED | DY4JTU97MA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW8LNST7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4KC689WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFW8UZ5CDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4KC7T89J | DEFICIENT CLAIM NEVER CURED |
| DFW8XGQY6R | DEFICIENT CLAIM NEVER CURED | DY4KC95BXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFW9BZ8JKL | DEFICIENT CLAIM NEVER CURED | DY4KT8GQ5C | DEFICIENT CLAIM NEVER CURED |
| DFWAGJUNEB | DEFICIENT CLAIM NEVER CURED | DY4LB2WUTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWASKN2TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4M9KE8WP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWAUN2TQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4MNJ2A9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWAVCPJHD | DEFICIENT CLAIM NEVER CURED | DY4MP8DNJ9 | DEFICIENT CLAIM NEVER CURED |
| DFWBDAHSPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4MSEWRUZ | DEFICIENT CLAIM NEVER CURED |
| DFWBEPCRSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4NHD2AVG | DEFICIENT CLAIM NEVER CURED |
| DFWBZEJDHP | DEFICIENT CLAIM NEVER CURED | DY4NTXGJZM | DEFICIENT CLAIM NEVER CURED |
| DFWCSZJ3X6 | DEFICIENT CLAIM NEVER CURED | DY4NWFSBH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWD3EYT6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4P8KNADE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWD6CAHT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4PHZRL79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWD7V68XE | DEFICIENT CLAIM NEVER CURED | DY4PJ9TAW7 | DEFICIENT CLAIM NEVER CURED |
| DFWDMPEBZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4PW9SCHD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWDUQHM36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4QNZR2VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWDVA5QLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4R6HTAQE | DEFICIENT CLAIM NEVER CURED |
| DFWE82JT76 | DEFICIENT CLAIM NEVER CURED | DY4RAPCTQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWEDMY9NS | DEFICIENT CLAIM NEVER CURED | DY4RSV3KG9 | DEFICIENT CLAIM NEVER CURED |
| DFWEGZSNCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4S5UVEW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWGK2MY96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4S9MJGD7 | DEFICIENT CLAIM NEVER CURED |
| DFWGSMLAED | DEFICIENT CLAIM NEVER CURED | DY4SBT7JFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWGUP73YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4SFWHRE5 | DEFICIENT CLAIM NEVER CURED |
| DFWH2GZTBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4SLCKVFW | DEFICIENT CLAIM NEVER CURED |
| DFWH4UGM75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4SP2L5QR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFWH6DEA87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4SX6AWMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWHB7JRXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4T8CZW9L | DEFICIENT CLAIM NEVER CURED |
| DFWHNYECGL | DEFICIENT CLAIM NEVER CURED | DY4TA9WPGC | DEFICIENT CLAIM NEVER CURED |
| DFWJ2AKZN8 | DEFICIENT CLAIM NEVER CURED | DY4TARCMN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWJ8R7GQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4TG23NXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWJG6HET5 | DEFICIENT CLAIM NEVER CURED | DY4THGX6CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWJS8QHRB | DEFICIENT CLAIM NEVER CURED | DY4TZ87S52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWJZ6BPEY | DEFICIENT CLAIM NEVER CURED | DY4U2KD3FP | DEFICIENT CLAIM NEVER CURED |
| DFWKJ973L6 | DEFICIENT CLAIM NEVER CURED | DY4U7RCNLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWL2JCN3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4UF32JE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWL8DQMK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4VCGPAJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWLJHM6CP | DEFICIENT CLAIM NEVER CURED | DY4VJW5T93 | DEFICIENT CLAIM NEVER CURED |
| DFWM4A6ULZ | DEFICIENT CLAIM NEVER CURED | DY4WUT9JDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWMSZ5LHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4WVMTAUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWMT3VH2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY4WXUPMHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWMVYEKAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4X6MCDB2 | DEFICIENT CLAIM NEVER CURED |
| DFWN6E89RT | DEFICIENT CLAIM NEVER CURED | DY4XCDP8QG | DEFICIENT CLAIM NEVER CURED |
| DFWN8AUGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4XMULPNQ | DEFICIENT CLAIM NEVER CURED |
| DFWNBZU5EK | DEFICIENT CLAIM NEVER CURED | DY4XSN89HT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWNCZE8XB | DEFICIENT CLAIM NEVER CURED | DY4XTHDV5S | DEFICIENT CLAIM NEVER CURED |
| DFWNKAZR62 | DEFICIENT CLAIM NEVER CURED | DY4ZFURA6H | DEFICIENT CLAIM NEVER CURED |
| DFWNZYTL2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY4ZLXC5VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWP2VRD7K | DEFICIENT CLAIM NEVER CURED | DY4ZTH6XPJ | DEFICIENT CLAIM NEVER CURED |
| DFWP7DKC2J | DEFICIENT CLAIM NEVER CURED | DY528GMF6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWPEKS9RN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY52HTRPUN | DEFICIENT CLAIM NEVER CURED |
| DFWPNRHUEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY52N8794M | DEFICIENT CLAIM NEVER CURED |
| DFWPTC8YGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY539CGR2B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFWPTH3J8N | DEFICIENT CLAIM NEVER CURED | DY53DEN9TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWQ68MHUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY53FP62JZ | DEFICIENT CLAIM NEVER CURED |
| DFWQ7A4JHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY53JNV92F | DEFICIENT CLAIM NEVER CURED |
| DFWQ8XEG2S | DEFICIENT CLAIM NEVER CURED | DY53JUM9EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWQBDSAYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY53V2XHZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWQMPCXYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY546AQ3ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWQRPUC5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY54L7QMXW | DEFICIENT CLAIM NEVER CURED |
| DFWRCQ78KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY56LGU7X3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWRESNM4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY56V2GWSB | DEFICIENT CLAIM NEVER CURED |
| DFWRNHS5CE | DEFICIENT CLAIM NEVER CURED | DY56W3G2BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWRUQ3H4J | DEFICIENT CLAIM NEVER CURED | DY57NWRZHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWS5BTZNH | DEFICIENT CLAIM NEVER CURED | DY57QSEGPH | DEFICIENT CLAIM NEVER CURED |
| DFWSBNQDAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY57WXNC8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWSBUY6QE | DEFICIENT CLAIM NEVER CURED | DY57XZ3LWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWSXPD9QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY583VHDBZ | DEFICIENT CLAIM NEVER CURED |
| DFWT7QHSX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY589TNWQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWTL8CY7K | DEFICIENT CLAIM NEVER CURED | DY58BRVF2E | DEFICIENT CLAIM NEVER CURED |
| DFWTVEA6MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY58QPA6R7 | DEFICIENT CLAIM NEVER CURED |
| DFWTVLJYX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY58ZFWR4V | DEFICIENT CLAIM NEVER CURED |
| DFWTZBAKV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY59FQU8KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWU5HT7QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY59PL64BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWUVDEZK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY59ZVSUCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWUX8GA9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5ACN39FM | DEFICIENT CLAIM NEVER CURED |
| DFWVJS73KE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5ANCLP6T | DEFICIENT CLAIM NEVER CURED |
| DFWVQE238L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5ANLFD98 | DEFICIENT CLAIM NEVER CURED |
| DFWVRYDZKG | DEFICIENT CLAIM NEVER CURED | DY5AUQXS47 | DEFICIENT CLAIM NEVER CURED |
| DFWX87J23D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5BARW9ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFWXM4SKDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5BC7UTDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWXR52CJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5BFUCNEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWY5ECABP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5CQJARTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFWYNS73PB | DEFICIENT CLAIM NEVER CURED | DY5CTP874B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWYZLHK68 | DEFICIENT CLAIM NEVER CURED | DY5D8KTS3B | DEFICIENT CLAIM NEVER CURED |
| DFWZ3GDP74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5DE2PW4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFWZQ65PJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5DL3XT4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX296RPAN | DEFICIENT CLAIM NEVER CURED | DY5DP8TX6B | DEFICIENT CLAIM NEVER CURED |
| DFX2RZ4Y6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5E36ZHBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX2UYGQKD | DEFICIENT CLAIM NEVER CURED | DY5F2D4GJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX2Z7KT64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5FBUGNDL | DEFICIENT CLAIM NEVER CURED |
| DFX36N2GK5 | DEFICIENT CLAIM NEVER CURED | DY5FMSHQUG | DEFICIENT CLAIM NEVER CURED |
| DFX37VKU8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5FP93ZDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX3AD7NBL | DEFICIENT CLAIM NEVER CURED | DY5FUMNHRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX3PSTUAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5FZQ874L | DEFICIENT CLAIM NEVER CURED |
| DFX3VCG4DN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5G2ZEDCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX43BWJUZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5H3EX4UJ | DEFICIENT CLAIM NEVER CURED |
| DFX43W5JZS | DEFICIENT CLAIM NEVER CURED | DY5J7UPZ3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX4WD865J | DEFICIENT CLAIM NEVER CURED | DY5JKP93SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX56EQ8NB | DEFICIENT CLAIM NEVER CURED | DY5JPSTBQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX58M9Z6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5K8TZSB7 | DEFICIENT CLAIM NEVER CURED |
| DFX596ELZG | DEFICIENT CLAIM NEVER CURED | DY5K9ZMGHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX5NBR6ZJ | DEFICIENT CLAIM NEVER CURED | DY5KLGUENQ | DEFICIENT CLAIM NEVER CURED |
| DFX62G5YHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5KR4JDMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX68UZ57D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5KUSVMFD | DEFICIENT CLAIM NEVER CURED |
| DFX6R45WN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5M3T8ZRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX6TKYJHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5MA2NPV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFX78BQEYU | DEFICIENT CLAIM NEVER CURED | DY5MHXEP9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX7EK2TB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5MPURWET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX87UW5VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5MWB6XA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFX8BETVAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5N8DWSA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX8L9574W | DEFICIENT CLAIM NEVER CURED | DY5NEVAMC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFX8N3SZHV | DEFICIENT CLAIM NEVER CURED | DY5NPBEAFR | DEFICIENT CLAIM NEVER CURED |
| DFX8SNQ5EW | DEFICIENT CLAIM NEVER CURED | DY5P2LVCTW | DEFICIENT CLAIM NEVER CURED |
| DFX8UMT3AN | DEFICIENT CLAIM NEVER CURED | DY5PFDMTZL | DEFICIENT CLAIM NEVER CURED |
| DFX9D8HQ4C | DEFICIENT CLAIM NEVER CURED | DY5PH7A2XM | DEFICIENT CLAIM NEVER CURED |
| DFX9DTJYU2 | DEFICIENT CLAIM NEVER CURED | DY5PRMC6DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXA253GT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5PRSW8T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXADUR47K | DEFICIENT CLAIM NEVER CURED | DY5Q8RNZCA | DEFICIENT CLAIM NEVER CURED |
| DFXAPKVLT6 | DEFICIENT CLAIM NEVER CURED | DY5R7WXNAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXAT7R3EH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5R82W4DT | DUPLICATE CLAIM |
| DFXAWUR5JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5RAJ9TPH | DEFICIENT CLAIM NEVER CURED |
| DFXB254Y8G | DEFICIENT CLAIM NEVER CURED | DY5RCHA8ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXBGE9APY | DEFICIENT CLAIM NEVER CURED | DY5RDJZSVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXBM5UQA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5RE4BVWS | DEFICIENT CLAIM NEVER CURED |
| DFXC4D2E6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5RFSQ82P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXCBU296K | DEFICIENT CLAIM NEVER CURED | DY5SNFCZKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXCH7NVBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5SRMQ89A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXCSJK6BV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5SRT7LXZ | DEFICIENT CLAIM NEVER CURED |
| DFXCUP9DJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5TQCG2EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXCVLYAMZ | DEFICIENT CLAIM NEVER CURED | DY5TV4QU98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXDWZ5MVC | DEFICIENT CLAIM NEVER CURED | DY5U2CQJTK | DEFICIENT CLAIM NEVER CURED |
| DFXDYHR7SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5U48XELK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXE4NKJDY | DEFICIENT CLAIM NEVER CURED | DY5U4ANLJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFXE4VZ8PN | DEFICIENT CLAIM NEVER CURED | DY5UC2JSDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXE9ULA7D | DEFICIENT CLAIM NEVER CURED | DY5UD9G4WS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXEMCJG67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5UHT3M6S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXERSUT85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5UHWMF48 | DEFICIENT CLAIM NEVER CURED |
| DFXGLJKAQP | DEFICIENT CLAIM NEVER CURED | DY5UQJ8BNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXGRVNZYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5V643JAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXH5VK9NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5V64FUPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXHS8Z3JK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5VXPUBM3 | DEFICIENT CLAIM NEVER CURED |
| DFXHVDAYE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5WEXANZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXJ2G6DM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5WJ8PZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXJ8M3ZYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5WQA3HGZ | DEFICIENT CLAIM NEVER CURED |
| DFXJ8RLAG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5WX9GZLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXJHV29LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5X96LSAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXJNL83BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY5ZACH8XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXKABMV7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5ZCETV9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXKAMCZ38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY5ZHPDKUQ | DEFICIENT CLAIM NEVER CURED |
| DFXKU8M5R7 | DEFICIENT CLAIM NEVER CURED | DY5ZPBH4MU | DEFICIENT CLAIM NEVER CURED |
| DFXL9RVQSY | DEFICIENT CLAIM NEVER CURED | DY625BRPH8 | DEFICIENT CLAIM NEVER CURED |
| DFXLE48B3J | DEFICIENT CLAIM NEVER CURED | DY62B7MD58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXLGEUYJ9 | DEFICIENT CLAIM NEVER CURED | DY62RX7UZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXLNCUP93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY62XB9UQ7 | DEFICIENT CLAIM NEVER CURED |
| DFXLSCJ3PU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY63XGRFDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXLWDVP94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6429WFCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXM3BSPJC | DEFICIENT CLAIM NEVER CURED | DY64DB9RW8 | DEFICIENT CLAIM NEVER CURED |
| DFXM6ARBVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY64DG75PA | DEFICIENT CLAIM NEVER CURED |
| DFXMV38Y6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY64ERP7AD | DEFICIENT CLAIM NEVER CURED |
| DFXNJKBMYH | DEFICIENT CLAIM NEVER CURED | DY64Q8UDH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFXNMVGEWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY65E98V3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXP4HMZV7 | DEFICIENT CLAIM NEVER CURED | DY65TQRG78 | DEFICIENT CLAIM NEVER CURED |
| DFXPG9ADLZ | DEFICIENT CLAIM NEVER CURED | DY65Z3PKXF | DEFICIENT CLAIM NEVER CURED |
| DFXQ873Y4E | DEFICIENT CLAIM NEVER CURED | DY6728CAH3 | DEFICIENT CLAIM NEVER CURED |
| DFXQKRBWHN | DEFICIENT CLAIM NEVER CURED | DY67LCQPEH | DEFICIENT CLAIM NEVER CURED |
| DFXQYPVT64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY67RG9W3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXRABT3D4 | DEFICIENT CLAIM NEVER CURED | DY67VMXHJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXRM89AB4 | DEFICIENT CLAIM NEVER CURED | DY6829XEZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXRYTG4AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY68B9EQHR | DEFICIENT CLAIM NEVER CURED |
| DFXS6QUBK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY694ZHDBG | DEFICIENT CLAIM NEVER CURED |
| DFXSA7JCT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY69KU8JP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXSB4U5L2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY69MSEJQ7 | DEFICIENT CLAIM NEVER CURED |
| DFXSUD32Z4 | DEFICIENT CLAIM NEVER CURED | DY69QSWCFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXTKJQRCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6A82GDZ3 | DEFICIENT CLAIM NEVER CURED |
| DFXTPR85HY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6ANZFHBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXU6MH93J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ARUNZ5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXU6TQ7DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ASTX8QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXUJG2SW5 | DEFICIENT CLAIM NEVER CURED | DY6BN35SH2 | DEFICIENT CLAIM NEVER CURED |
| DFXV47NZS3 | DEFICIENT CLAIM NEVER CURED | DY6BQSPVA2 | DEFICIENT CLAIM NEVER CURED |
| DFXV5ESMH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6BV9QZWM | DEFICIENT CLAIM NEVER CURED |
| DFXVHAB4SQ | DEFICIENT CLAIM NEVER CURED | DY6BVPEXZL | DEFICIENT CLAIM NEVER CURED |
| DFXVJB8KNS | DEFICIENT CLAIM NEVER CURED | DY6CKDZGPB | DEFICIENT CLAIM NEVER CURED |
| DFXVJHL6YU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6CREFM8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXVUNQDMR | DEFICIENT CLAIM NEVER CURED | DY6CX39TQL | DEFICIENT CLAIM NEVER CURED |
| DFXWA3RPSJ | DEFICIENT CLAIM NEVER CURED | DY6CX5DHRB | DEFICIENT CLAIM NEVER CURED |
| DFXWAVSK6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6DAU3N7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXWH9GN36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6DB39G5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFXWHERCUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6DP4MZKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXWJH7B2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6DPH8FS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXWM35CUR | DEFICIENT CLAIM NEVER CURED | DY6DUG2ZQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXWS56QGD | DEFICIENT CLAIM NEVER CURED | DY6DZBVNR3 | DEFICIENT CLAIM NEVER CURED |
| DFXY7CLVUS | DEFICIENT CLAIM NEVER CURED | DY6DZP7NBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXYARQ8LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6EHQML2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFXYNLHBW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6EP7CZGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFXZWDGERJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6EXK9FWB | DEFICIENT CLAIM NEVER CURED |
| DFXZYDWSCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6EXLZRN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY2MHDKQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6F4KGX8M | DEFICIENT CLAIM NEVER CURED |
| DFY2PC3SBZ | DEFICIENT CLAIM NEVER CURED | DY6FDL2JKM | DEFICIENT CLAIM NEVER CURED |
| DFY2SQBLJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6FKJ9ZAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY2SRP8QA | DEFICIENT CLAIM NEVER CURED | DY6FVXCNKP | DEFICIENT CLAIM NEVER CURED |
| DFY2ZGNERV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6GWE3VL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY46NEGVU | DEFICIENT CLAIM NEVER CURED | DY6GXZ2WTF | DEFICIENT CLAIM NEVER CURED |
| DFY4GRA9NV | DEFICIENT CLAIM NEVER CURED | DY6H9XRC74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY5EC7VUB | DEFICIENT CLAIM NEVER CURED | DY6HJME29K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY5NTW2HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6HT92S4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY5Q7DS89 | DEFICIENT CLAIM NEVER CURED | DY6JC8TE7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY5W4DGNM | DEFICIENT CLAIM NEVER CURED | DY6JCGBPSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY6BUJDGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6JL4RMDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY6DTG578 | DEFICIENT CLAIM NEVER CURED | DY6JR7CD4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY6PHCM82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6JVENCUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY6XAS4PQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6K79S8WL | DEFICIENT CLAIM NEVER CURED |
| DFY6XVSNWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6KHX2DSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY73ZRHSN | DEFICIENT CLAIM NEVER CURED | DY6L2DWKHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY74ETRBZ | DEFICIENT CLAIM NEVER CURED | DY6L4UK2MR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFY7CTGQA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6LA27VRG | DEFICIENT CLAIM NEVER CURED |
| DFY7WTMUL4 | DEFICIENT CLAIM NEVER CURED | DY6LEFP4W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFY857ECM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6LJ7WVTH | DEFICIENT CLAIM NEVER CURED |
| DFY8GVQ9HK | DEFICIENT CLAIM NEVER CURED | DY6LXA8W9H | DEFICIENT CLAIM NEVER CURED |
| DFY93QZVSJ | DEFICIENT CLAIM NEVER CURED | DY6MC2DJHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFY9XAS78B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6MERZWJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYADHZPCB | DEFICIENT CLAIM NEVER CURED | DY6MP94HNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYAGTL5C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6MSWA8G4 | DEFICIENT CLAIM NEVER CURED |
| DFYAUW9VSJ | DEFICIENT CLAIM NEVER CURED | DY6N5EA4TU | DEFICIENT CLAIM NEVER CURED |
| DFYB8VLKRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6N5XD7AU | DEFICIENT CLAIM NEVER CURED |
| DFYBNGZAQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6NF3MPW5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYBQGW8N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NS75J39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYBTCW6L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6NW3BHPU | DEFICIENT CLAIM NEVER CURED |
| DFYCDL7ZSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6P47ST85 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYCH3BVTK | DEFICIENT CLAIM NEVER CURED | DY6PJUS3KB | DEFICIENT CLAIM NEVER CURED |
| DFYDCPU56G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6PQZBT2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYDMQ9AG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6PUA4XFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYDT375B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6PVCT9HR | DEFICIENT CLAIM NEVER CURED |
| DFYDWQX4R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6QGPXNHC | DEFICIENT CLAIM NEVER CURED |
| DFYDZQ68CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6QSWXZH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYEKJ43MX | DEFICIENT CLAIM NEVER CURED | DY6RMD5Q7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYEMS2ZXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6RZC729M | DEFICIENT CLAIM NEVER CURED |
| DFYENRG3KA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6T2QL7FB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYGN3PC6J | DEFICIENT CLAIM NEVER CURED | DY6T2VN34S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYGNCZQXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6T3AWNVB | DEFICIENT CLAIM NEVER CURED |
| DFYHV9P8ME | DEFICIENT CLAIM NEVER CURED | DY6TAUHN35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYJ37U86D | DEFICIENT CLAIM NEVER CURED | DY6TJM7DPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFYJUKXPBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6TPXCEMB | DEFICIENT CLAIM NEVER CURED |
| DFYKG4B2NC | DEFICIENT CLAIM NEVER CURED | DY6TVNQDWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYKGP9RNA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6U3BWFVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYKME7XCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6U9QJPXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYL28AP9E | DEFICIENT CLAIM NEVER CURED | DY6UPMZRQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYLE2CK35 | DEFICIENT CLAIM NEVER CURED | DY6UV4MKXE | DEFICIENT CLAIM NEVER CURED |
| DFYLHQ8UEA | DEFICIENT CLAIM NEVER CURED | DY6V3F25MA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYLQB6J7D | DEFICIENT CLAIM NEVER CURED | DY6V4XC8PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYMV5S7NX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6V5ECQWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYMXB75SE | DEFICIENT CLAIM NEVER CURED | DY6V7C2NHT | DEFICIENT CLAIM NEVER CURED |
| DFYNQ4BL9W | DEFICIENT CLAIM NEVER CURED | DY6W5E4LQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYNXK4VH5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6WD4CURE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYPBHWXEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6WKP8RAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYPGEVUWK | DEFICIENT CLAIM NEVER CURED | DY6XERHSUW | DEFICIENT CLAIM NEVER CURED |
| DFYPTGAHXE | DEFICIENT CLAIM NEVER CURED | DY6XQLP5J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYPV9AJWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6Z9LGQD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYQC2WVS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ZBP37XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYQG4HSKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY6ZMABFXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYQMSUAX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ZSU8CV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYQSZ4VU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY6ZWMFRJU | DEFICIENT CLAIM NEVER CURED |
| DFYQZ6NU2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY72BVAFE8 | DEFICIENT CLAIM NEVER CURED |
| DFYR98BDQE | DEFICIENT CLAIM NEVER CURED | DY72H5MUAP | DEFICIENT CLAIM NEVER CURED |
| DFYRAKVZ6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY73DQT4KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYRQ5UXTJ | DEFICIENT CLAIM NEVER CURED | DY74G8S3N6 | DEFICIENT CLAIM NEVER CURED |
| DFYRSVW6M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY74JVFBR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYS7PBDG6 | DEFICIENT CLAIM NEVER CURED | DY74WKH9LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYSE5GLTV | DEFICIENT CLAIM NEVER CURED | DY759LDQPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFYSERWZN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY75DJS2MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYT63XAMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY75MGCES6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYTES94H5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY75VMXZLP | DEFICIENT CLAIM NEVER CURED |
| DFYTZ6CKP7 | DEFICIENT CLAIM NEVER CURED | DY765RB9JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYU32MX5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY76CEVH4L | DEFICIENT CLAIM NEVER CURED |
| DFYUPE7CQ6 | DEFICIENT CLAIM NEVER CURED | DY76MHSKXE | DEFICIENT CLAIM NEVER CURED |
| DFYVNH8MXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY783J2BLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYWMNHQ2E | DEFICIENT CLAIM NEVER CURED | DY786FCXHW | DEFICIENT CLAIM NEVER CURED |
| DFYWQJLTBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY78AQ4Z2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYX8LZ26P | DEFICIENT CLAIM NEVER CURED | DY78G3NJVU | DEFICIENT CLAIM NEVER CURED |
| DFYXDZS9QR | DEFICIENT CLAIM NEVER CURED | DY78J25BQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYXJPG5LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY78JC9V3U | DEFICIENT CLAIM NEVER CURED |
| DFYXMVT4UW | DEFICIENT CLAIM NEVER CURED | DY78MNAB3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYXVC84QE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY78T69FVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYZ9LQP7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY795LUAQJ | DEFICIENT CLAIM NEVER CURED |
| DFYZANPMWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY795SEPZ4 | DEFICIENT CLAIM NEVER CURED |
| DFYZAQ3VBN | DEFICIENT CLAIM NEVER CURED | DY79VU2XZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYZAWJREX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7A45V6L2 | DEFICIENT CLAIM NEVER CURED |
| DFYZCA5KB6 | DEFICIENT CLAIM NEVER CURED | DY7AKC8G2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFYZKSNG68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7AKXWFVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFYZPN4H9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7AM3NLVK | DEFICIENT CLAIM NEVER CURED |
| DFZ2ASK68W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7AZGWXSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ2QPTVSY | DEFICIENT CLAIM NEVER CURED | DY7AZWJDBK | DEFICIENT CLAIM NEVER CURED |
| DFZ2SCRWPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7B28JGV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ32J9WAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7B6TMHX5 | DEFICIENT CLAIM NEVER CURED |
| DFZ35EL8BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7BNS3AZQ | DEFICIENT CLAIM NEVER CURED |
| DFZ3MY2RCQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7CGTLEF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZ3VHCEBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7CLSZF2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ4ASLVH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7CLV8GXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ4R32V68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7D3QN65W | DEFICIENT CLAIM NEVER CURED |
| DFZ57J2DQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7DEB5XP3 | DEFICIENT CLAIM NEVER CURED |
| DFZ5BTCPHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7DFAS846 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ5E9PX2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7DHLS6VX | DEFICIENT CLAIM NEVER CURED |
| DFZ5RS3PT6 | DEFICIENT CLAIM NEVER CURED | DY7DLFB6CX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ62CL8GN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7DUHNEQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ63Q5RV9 | DEFICIENT CLAIM NEVER CURED | DY7DXM4ZN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ6HSD78Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7E4FLVUK | DEFICIENT CLAIM NEVER CURED |
| DFZ6LCRBTA | DEFICIENT CLAIM NEVER CURED | DY7EKLX6GT | DEFICIENT CLAIM NEVER CURED |
| DFZ74K5HTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7F6UVQB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ7RD6N8C | DEFICIENT CLAIM NEVER CURED | DY7G6LMCJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ7VRYTNL | DEFICIENT CLAIM NEVER CURED | DY7GQSUBHN | DEFICIENT CLAIM NEVER CURED |
| DFZ7W98JDS | DEFICIENT CLAIM NEVER CURED | DY7GSPQJWM | DEFICIENT CLAIM NEVER CURED |
| DFZ8BG5AU3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7GTQL369 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZ9NYB5XQ | DEFICIENT CLAIM NEVER CURED | DY7GXJDUTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZ9SV5BD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7H8FPRU5 | DEFICIENT CLAIM NEVER CURED |
| DFZ9WA3K8C | DEFICIENT CLAIM NEVER CURED | DY7HEGTNL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZA73H2J6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7HJRKFC8 | DEFICIENT CLAIM NEVER CURED |
| DFZAHMPWLJ | DEFICIENT CLAIM NEVER CURED | DY7JNA8KG4 | DEFICIENT CLAIM NEVER CURED |
| DFZAPE8263 | DEFICIENT CLAIM NEVER CURED | DY7K4ZBU8D | DEFICIENT CLAIM NEVER CURED |
| DFZB9XWV2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7K63ZJPD | DEFICIENT CLAIM NEVER CURED |
| DFZBTE2RUW | DEFICIENT CLAIM NEVER CURED | DY7K8EQZSF | DEFICIENT CLAIM NEVER CURED |
| DFZCJS7246 | DEFICIENT CLAIM NEVER CURED | DY7KA8BS6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZCPALQTD | DEFICIENT CLAIM NEVER CURED | DY7KNBP6HA | DEFICIENT CLAIM NEVER CURED |
| DFZCR495T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7KR95BCT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZCXQGMSY | DEFICIENT CLAIM NEVER CURED | DY7KZHETSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZD5VJE9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7L25XHCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZD8THMNR | DEFICIENT CLAIM NEVER CURED | DY7LACWF9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZDV4H3KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7LAZPN8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZEKQGP73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7LDSRUBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZGXRUCNE | DEFICIENT CLAIM NEVER CURED | DY7MJ2DBRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZJ47MWUN | DEFICIENT CLAIM NEVER CURED | DY7MK5XG6V | DEFICIENT CLAIM NEVER CURED |
| DFZJ8GV6D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7MLC2NRD | DEFICIENT CLAIM NEVER CURED |
| DFZJ8MLBCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7MVDNEZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZJRCXGBA | DEFICIENT CLAIM NEVER CURED | DY7MWUZBCH | DEFICIENT CLAIM NEVER CURED |
| DFZK7GV8PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7NCQMFRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZKL3AE6G | DEFICIENT CLAIM NEVER CURED | DY7NHJQKDZ | DEFICIENT CLAIM NEVER CURED |
| DFZKVXT6RP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7NX96KM8 | DEFICIENT CLAIM NEVER CURED |
| DFZL5EPK3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7NXATE5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZL7R9DBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7PC6DG8J | DEFICIENT CLAIM NEVER CURED |
| DFZLA6W98R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7PGH2L8D | DEFICIENT CLAIM NEVER CURED |
| DFZLDQ2RN9 | DEFICIENT CLAIM NEVER CURED | DY7PJF694A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZLJP9D23 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7PT2UKZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZLMJYP4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7PZBG6TF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZLTD9SUQ | DEFICIENT CLAIM NEVER CURED | DY7Q3AWUD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZM73XL8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7Q8S9WFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZMNTGJK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7QJ4H538 | DEFICIENT CLAIM NEVER CURED |
| DFZN4798EA | DEFICIENT CLAIM NEVER CURED | DY7QRW43TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZN745RQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7QX8ZKEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZNE84MQ9 | DEFICIENT CLAIM NEVER CURED | DY7R2W8CT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZPD8E5VW | DEFICIENT CLAIM NEVER CURED | DY7R8WXE29 | DEFICIENT CLAIM NEVER CURED |
| DFZPDHL3BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7RAQP359 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DFZPQ9B6JX | DEFICIENT CLAIM NEVER CURED | DY7RAQTB23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZPQS9AUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7RTUHPS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZPR2VSXK | DEFICIENT CLAIM NEVER CURED | DY7RWMQ3U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZQ6DG2NE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7S5HU9JN | DEFICIENT CLAIM NEVER CURED |
| DFZQGACN5R | DEFICIENT CLAIM NEVER CURED | DY7S8CPAH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZQTGPV4D | DEFICIENT CLAIM NEVER CURED | DY7SL8CANV | DEFICIENT CLAIM NEVER CURED |
| DFZR35L29H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7SRGK635 | DEFICIENT CLAIM NEVER CURED |
| DFZRJCUDS8 | DEFICIENT CLAIM NEVER CURED | DY7SWTQJ92 | DEFICIENT CLAIM NEVER CURED |
| DFZRSNGUBD | DEFICIENT CLAIM NEVER CURED | DY7T4JFACR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZS2KHCXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7TZF2K5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZS5QVUET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7TZP423N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZSGT9R62 | DEFICIENT CLAIM NEVER CURED | DY7U3568W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZSGV4NTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7UEANQZV | DEFICIENT CLAIM NEVER CURED |
| DFZSPUJBCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7USAEWZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZTAK7Y35 | DEFICIENT CLAIM NEVER CURED | DY7UX863JL | DEFICIENT CLAIM NEVER CURED |
| DFZTG458NJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7UXN5TMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZTNVMBPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7V3KCWBT | DEFICIENT CLAIM NEVER CURED |
| DFZTR69X2C | DEFICIENT CLAIM NEVER CURED | DY7V9TSX6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZUK3JX95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7VJKM2GS | DEFICIENT CLAIM NEVER CURED |
| DFZUP74G69 | DEFICIENT CLAIM NEVER CURED | DY7VKHAMJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZUP7CELY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7VPFUW9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZUR7SLVT | DEFICIENT CLAIM NEVER CURED | DY7W42SB8T | DEFICIENT CLAIM NEVER CURED |
| DFZV5AWU2Y | DEFICIENT CLAIM NEVER CURED | DY7WLKMQ23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZVM8L5S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7X8PV9ST | DEFICIENT CLAIM NEVER CURED |
| DFZVSM7LEQ | DEFICIENT CLAIM NEVER CURED | DY7XJUBSQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZVT9MNHU | DEFICIENT CLAIM NEVER CURED | DY7XQABDKW | DEFICIENT CLAIM NEVER CURED |
| DFZVWNT4KL | DEFICIENT CLAIM NEVER CURED | DY7XTS69AU | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DFZW3UKQNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY7XWLDCGB | DEFICIENT CLAIM NEVER CURED |
| DFZW73KLRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7Z2VDLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZW79EDKC | DEFICIENT CLAIM NEVER CURED | DY7ZJP3MDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZWBVCAHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7ZNSU8JL | DEFICIENT CLAIM NEVER CURED |
| DFZWJSGB36 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY7ZVMNJLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DFZWUANXJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY825AM9X6 | DEFICIENT CLAIM NEVER CURED |
| DFZX2BSM76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY82J7EX43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZX4WT3Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY82J7TF5C | DEFICIENT CLAIM NEVER CURED |
| DFZXJYP4AL | DEFICIENT CLAIM NEVER CURED | DY82NBSHXV | DEFICIENT CLAIM NEVER CURED |
| DFZXNA7PBH | DEFICIENT CLAIM NEVER CURED | DY82NC5SF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZXWTG2QL | DEFICIENT CLAIM NEVER CURED | DY82NXPD57 | DEFICIENT CLAIM NEVER CURED |
| DFZY7J659M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY82RG47DH | DEFICIENT CLAIM NEVER CURED |
| DFZY9A4EP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY82TAHWM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DFZY9CKEG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY82ZVD49A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG23UH8DNV | DEFICIENT CLAIM NEVER CURED | DY83SNV4TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG23Y5BU9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY843STDFW | DEFICIENT CLAIM NEVER CURED |
| DG243QWZX8 | DEFICIENT CLAIM NEVER CURED | DY84DRMZN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG24HS8MYR | DEFICIENT CLAIM NEVER CURED | DY856MH7NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG24XRDP95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY85JM2PD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG256AFVY8 | DEFICIENT CLAIM NEVER CURED | DY85TCWR9Z | DEFICIENT CLAIM NEVER CURED |
| DG256PWMQU | DEFICIENT CLAIM NEVER CURED | DY86Q4VFSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG257PWQ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY86QZB2VS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG25ACNW4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY876G3WDB | DEFICIENT CLAIM NEVER CURED |
| DG25DZJ63M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY879VZ25S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2689QHSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY87ND92QA | DEFICIENT CLAIM NEVER CURED |
| DG26AY9RFD | DEFICIENT CLAIM NEVER CURED | DY87PATD6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG26F9H7CD | DEFICIENT CLAIM NEVER CURED | DY87WXLS5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG26LCNEK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY897QZPSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG26UNYLD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY89E2VS4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG26Z97DAJ | DEFICIENT CLAIM NEVER CURED | DY89XTSGPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG27FLY8TU | DEFICIENT CLAIM NEVER CURED | DY8A67UDJ9 | DEFICIENT CLAIM NEVER CURED |
| DG27NZFVEB | DEFICIENT CLAIM NEVER CURED | DY8AFH7CSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG27PRVMXB | DEFICIENT CLAIM NEVER CURED | DY8ATKUNEJ | DEFICIENT CLAIM NEVER CURED |
| DG27UCQHV3 | DEFICIENT CLAIM NEVER CURED | DY8AZJ3SM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG283LN6WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8B4L9KPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG28MEJCV4 | DEFICIENT CLAIM NEVER CURED | DY8B6TRJKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG28Q4SZL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8BAKPW9F | DEFICIENT CLAIM NEVER CURED |
| DG28VRB5SP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8BDNQWVG | DEFICIENT CLAIM NEVER CURED |
| DG294TQERH | DEFICIENT CLAIM NEVER CURED | DY8BT3CEH6 | DEFICIENT CLAIM NEVER CURED |
| DG298C3Z6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8C2QR4MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG29SEV48B | DEFICIENT CLAIM NEVER CURED | DY8CKGA9UN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG29T4QVCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8CZ9XMQ6 | DEFICIENT CLAIM NEVER CURED |
| DG2BAFTUY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8DZTBNV4 | DEFICIENT CLAIM NEVER CURED |
| DG2BCJAQX4 | DEFICIENT CLAIM NEVER CURED | DY8E563S7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2C3YMBA6 | DEFICIENT CLAIM NEVER CURED | DY8EAWH9VU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2C8EUDTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ED5A3QU | DEFICIENT CLAIM NEVER CURED |
| DG2C8PHTSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8EF4XCPK | DEFICIENT CLAIM NEVER CURED |
| DG2C8V6PBS | DEFICIENT CLAIM NEVER CURED | DY8F9CLBX5 | DEFICIENT CLAIM NEVER CURED |
| DG2CULZFXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8FKWJEUV | DEFICIENT CLAIM NEVER CURED |
| DG2CVWDMRS | DEFICIENT CLAIM NEVER CURED | DY8FMA4E9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2DB9PR46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8G6N75VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2EHR48VB | DEFICIENT CLAIM NEVER CURED | DY8GFCAQBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2EMWK9RU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8GM6NZKE | DEFICIENT CLAIM NEVER CURED |
| DG2ENSX6V8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8GQLF4N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2EQL8H6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8GTXRFDW | DEFICIENT CLAIM NEVER CURED |
| DG2F7VKJHU | DEFICIENT CLAIM NEVER CURED | DY8GVSRKW5 | DEFICIENT CLAIM NEVER CURED |
| DG2FK4359Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8H3C2EKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2FQS7ABH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8JAZ2XCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2FXQC94Y | DEFICIENT CLAIM NEVER CURED | DY8JFULGPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2H53R9QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8KHJGFC6 | DEFICIENT CLAIM NEVER CURED |
| DG2HBLT7JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8KLECX5N | DEFICIENT CLAIM NEVER CURED |
| DG2HLXDF3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8KTS3LP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2JADBUKE | DEFICIENT CLAIM NEVER CURED | DY8KX94FE3 | DEFICIENT CLAIM NEVER CURED |
| DG2JE39MZU | DEFICIENT CLAIM NEVER CURED | DY8LDZPQRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2JMH6UF3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8LE4U69D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2JN4AHV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8LKSRV3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2JQ6P5YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8LQ67SWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2K3CL8VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8LWXHC6P | DEFICIENT CLAIM NEVER CURED |
| DG2K9DWH5V | DEFICIENT CLAIM NEVER CURED | DY8MA4UEG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2KP7WNYE | DEFICIENT CLAIM NEVER CURED | DY8MEALGHS | DEFICIENT CLAIM NEVER CURED |
| DG2L9FK4NU | DEFICIENT CLAIM NEVER CURED | DY8MUB2K6E | DEFICIENT CLAIM NEVER CURED |
| DG2LP5X74E | DEFICIENT CLAIM NEVER CURED | DY8MVC5WTK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2LPRHTKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8MVCLE5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2LQUFCEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8MZ5SD2R | DEFICIENT CLAIM NEVER CURED |
| DG2M9YXTNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8NELVBFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2MQJN8E9 | DEFICIENT CLAIM NEVER CURED | DY8NJFWQKT | DEFICIENT CLAIM NEVER CURED |
| DG2MURWN6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8PFSAK6B | DEFICIENT CLAIM NEVER CURED |
| DG2MVYX8QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8Q4DGCZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2N5RYZXD | DEFICIENT CLAIM NEVER CURED | DY8QFMGJPX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2N7XSUEF | DEFICIENT CLAIM NEVER CURED | DY8R9BQPAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2NESDT8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8RFPMJ4X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG2NY47TUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8RVJWCGZ | DEFICIENT CLAIM NEVER CURED |
| DG2PEJLB9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8RXDKPLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2PJ9ASWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8S2ALK7X | DEFICIENT CLAIM NEVER CURED |
| DG2PU5SZF3 | DEFICIENT CLAIM NEVER CURED | DY8SCFR4JH | DEFICIENT CLAIM NEVER CURED |
| DG2Q4J5EKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8SCJ3ADF | DEFICIENT CLAIM NEVER CURED |
| DG2QMPSHNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8SGVEAPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2QWNVF4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8SNDEZ7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2R8TP3U9 | DEFICIENT CLAIM NEVER CURED | DY8SQAHV5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2RDPXL7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8TLJMXBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2REB4HSV | DEFICIENT CLAIM NEVER CURED | DY8TNA57Z3 | DEFICIENT CLAIM NEVER CURED |
| DG2RF57JNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8U7KL9J3 | DEFICIENT CLAIM NEVER CURED |
| DG2RLDCQST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8U9FD5EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2RNV75XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8ULN9KF4 | DEFICIENT CLAIM NEVER CURED |
| DG2SD8N4V6 | DEFICIENT CLAIM NEVER CURED | DY8UWA5M43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2SE9TPB3 | DEFICIENT CLAIM NEVER CURED | DY8X43VT5E | DEFICIENT CLAIM NEVER CURED |
| DG2SUKCF5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8X9MFEDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2T8FVEXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY8XEQDJLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2TV89YAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY8XQV6AHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2TVQ6C8K | DEFICIENT CLAIM NEVER CURED | DY8XT7QD4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2U7SHJ8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY92FAUT46 | DEFICIENT CLAIM NEVER CURED |
| DG2UPNFERZ | DEFICIENT CLAIM NEVER CURED | DY92GZL6RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2URX6WDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY92LUQ5P3 | DEFICIENT CLAIM NEVER CURED |
| DG2V5HN3Z4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY92UZVF7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2VFRW63P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY92VWR4QM | DEFICIENT CLAIM NEVER CURED |
| DG2VRWJE34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY92XMLC6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2W4HM7YD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY937JWZLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2WES9K8T | DEFICIENT CLAIM NEVER CURED | DY93JGZNSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG2WSNPX9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY93PR8QDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2WSPBF3E | DEFICIENT CLAIM NEVER CURED | DY93QK6HFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2WSQP5ZN | DEFICIENT CLAIM NEVER CURED | DY93U8M7H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2WTBSDMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY94CVQF5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2WYSK8L6 | DEFICIENT CLAIM NEVER CURED | DY94DCVLFR | DEFICIENT CLAIM NEVER CURED |
| DG2XMANPUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY94RSW8Z2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2YB3RQ7W | DEFICIENT CLAIM NEVER CURED | DY95BC2VGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2YVJ6ZS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY95DUSXGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2YX8EH3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY95SGAZWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2YXDWTAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY96NPJKBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2Z3DYQWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY974JMD8T | DEFICIENT CLAIM NEVER CURED |
| DG2Z46VSRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY97CKEJNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2Z6DU5NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY97QD4HZS | DEFICIENT CLAIM NEVER CURED |
| DG2Z9LQN4B | DEFICIENT CLAIM NEVER CURED | DY97W6FXMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2ZE9W4CN | DEFICIENT CLAIM NEVER CURED | DY98QRHNUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2ZJ963KC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9ADR3KHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG2ZTQARV9 | DEFICIENT CLAIM NEVER CURED | DY9AFNX8K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG2ZUBJD7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9ALW6TMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG32A6RJ5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9ARQVDCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG32C4H9LB | DEFICIENT CLAIM NEVER CURED | DY9ASTLRD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG32JERPHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9BJ53XKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG32QRZA6T | DEFICIENT CLAIM NEVER CURED | DY9C8RFJ4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG32ZSQETK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9C8T6ZKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG349WU8KY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9CLEX6G7 | DEFICIENT CLAIM NEVER CURED |
| DG34EW6RSK | DEFICIENT CLAIM NEVER CURED | DY9CN3E2W7 | DEFICIENT CLAIM NEVER CURED |
| DG34NVDLEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9CR5UFQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG34P5DHCM | DEFICIENT CLAIM NEVER CURED | DY9CRS6PZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG34ZMR85U | DEFICIENT CLAIM NEVER CURED | DY9CTHL7U2 | DEFICIENT CLAIM NEVER CURED |
| DG354SZDLR | DEFICIENT CLAIM NEVER CURED | DY9D7ALUVM | DEFICIENT CLAIM NEVER CURED |
| DG35CTQPJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9DBNR6WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG35QTWYH6 | DEFICIENT CLAIM NEVER CURED | DY9DPJLGCH | DEFICIENT CLAIM NEVER CURED |
| DG35YDHQN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9E2ABDVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG35Z8XHPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9EV8TB7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG36SH7E94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9FJP6UX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG36XDSPZ2 | DEFICIENT CLAIM NEVER CURED | DY9FKVUERP | DEFICIENT CLAIM NEVER CURED |
| DG36YPKFZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9FQZ42BJ | DEFICIENT CLAIM NEVER CURED |
| DG37LZKEAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9FTW8XVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG38ADX6CM | DEFICIENT CLAIM NEVER CURED | DY9FWSPU86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG38S6AJ2V | DEFICIENT CLAIM NEVER CURED | DY9GTFBKEJ | DEFICIENT CLAIM NEVER CURED |
| DG396DMSQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9H32LK5Z | DEFICIENT CLAIM NEVER CURED |
| DG396Y75UC | DEFICIENT CLAIM NEVER CURED | DY9H4WZNJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG39D5YVAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9H8RCEJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG39F7QAVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9HDWKTU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG39HVEY4X | DEFICIENT CLAIM NEVER CURED | DY9HMNAQGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG39VY4KDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9HUR8FEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG39Y6K48R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9HVN43PT | DEFICIENT CLAIM NEVER CURED |
| DG3ACRMJVT | DEFICIENT CLAIM NEVER CURED | DY9JHMCWRA | DEFICIENT CLAIM NEVER CURED |
| DG3AMHEKFQ | DEFICIENT CLAIM NEVER CURED | DY9K6UG3LW | DEFICIENT CLAIM NEVER CURED |
| DG3BLDWUXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9KJ58DS7 | DEFICIENT CLAIM NEVER CURED |
| DG3BNXQDTH | DEFICIENT CLAIM NEVER CURED | DY9L68RUKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3BVD8XE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9L8DNRP7 | DEFICIENT CLAIM NEVER CURED |
| DG3C4MD7PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9LR8A7T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3CTRYZL2 | DEFICIENT CLAIM NEVER CURED | DY9LRBS25A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3CXLFNVM | DEFICIENT CLAIM NEVER CURED | DY9M3S856L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG3D4LFWTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9M4F68DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3D9XKUB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9MGT4BCR | DEFICIENT CLAIM NEVER CURED |
| DG3EB87W6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9NAMRLBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3FH2BAPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9NCE7Q6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3FHCE726 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9NMSTBQ4 | DEFICIENT CLAIM NEVER CURED |
| DG3FJ6YRZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9NPAH3D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3FMBCNXA | DEFICIENT CLAIM NEVER CURED | DY9NV2EMFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3FTBJQAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9PFNKDQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3HJCZ2NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9PKTURJV | DEFICIENT CLAIM NEVER CURED |
| DG3HPMFWK5 | DEFICIENT CLAIM NEVER CURED | DY9PSQR3EH | DEFICIENT CLAIM NEVER CURED |
| DG3HT2MNK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9PWX2BS5 | DEFICIENT CLAIM NEVER CURED |
| DG3HWSRD2Z | DEFICIENT CLAIM NEVER CURED | DY9PXR47EH | DEFICIENT CLAIM NEVER CURED |
| DG3J8VF9QE | DEFICIENT CLAIM NEVER CURED | DY9Q2J6K3P | DEFICIENT CLAIM NEVER CURED |
| DG3KESWV9H | DEFICIENT CLAIM NEVER CURED | DY9QFJE4ZB | DEFICIENT CLAIM NEVER CURED |
| DG3KHBC6Y8 | DEFICIENT CLAIM NEVER CURED | DY9QPFRZLT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3KL6HBNF | DEFICIENT CLAIM NEVER CURED | DY9QRS72UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3KXATHWE | DEFICIENT CLAIM NEVER CURED | DY9RJQNZE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3LDRFQKP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9RUG2J5L | DEFICIENT CLAIM NEVER CURED |
| DG3LKJV8N5 | DEFICIENT CLAIM NEVER CURED | DY9RV53X7F | DEFICIENT CLAIM NEVER CURED |
| DG3LV7PQ4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9RW26QAK | DEFICIENT CLAIM NEVER CURED |
| DG3M8VCN4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9RWP6K4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3M9PEDR2 | DEFICIENT CLAIM NEVER CURED | DY9RXSNFJM | DEFICIENT CLAIM NEVER CURED |
| DG3MERHT6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9S5ARXDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3MKRS4L7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9S6VGBQ2 | DEFICIENT CLAIM NEVER CURED |
| DG3MKXYLTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9S8EFJQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3MUYL5WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9SNK8Z3B | DEFICIENT CLAIM NEVER CURED |
| DG3N7C2RVL | DEFICIENT CLAIM NEVER CURED | DY9SNUMJD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3NPJDXT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9SP8UBE2 | DEFICIENT CLAIM NEVER CURED |
| DG3NQ2T685 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9T564HMG | DEFICIENT CLAIM NEVER CURED |
| DG3PC2RKLX | DEFICIENT CLAIM NEVER CURED | DY9TEXUBS3 | DEFICIENT CLAIM NEVER CURED |
| DG3PRXY6LJ | DEFICIENT CLAIM NEVER CURED | DY9TSWEN67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3RKUVPJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9UC6W8RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3RS4W5MU | DEFICIENT CLAIM NEVER CURED | DY9UGN4DKQ | DEFICIENT CLAIM NEVER CURED |
| DG3RX87VTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9UTEB84L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3SJ5L28R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9UXTA5NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3SRZLVAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9V5BRQFG | DEFICIENT CLAIM NEVER CURED |
| DG3SZ4ETPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9V6JLKUH | DEFICIENT CLAIM NEVER CURED |
| DG3SZPDFXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9VHPFG8N | DEFICIENT CLAIM NEVER CURED |
| DG3T6PUEZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9VKX482L | DEFICIENT CLAIM NEVER CURED |
| DG3T9XC8JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9X3DW4GA | DEFICIENT CLAIM NEVER CURED |
| DG3TDXWNRC | DEFICIENT CLAIM NEVER CURED | DY9X6JM4ZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3TLAM7NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9XA8QUFH | DEFICIENT CLAIM NEVER CURED |
| DG3TSU5CXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9XG47LWP | DEFICIENT CLAIM NEVER CURED |
| DG3UDMXCAJ | DEFICIENT CLAIM NEVER CURED | DY9XKV8A3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3USVY2RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9XWVENM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3V4DPQFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9XZRPAU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3V5T72QK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DY9ZAQWK7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3VNRQKFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DY9ZSW5FG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3W89YVZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA2JSZ43D | DEFICIENT CLAIM NEVER CURED |
| DG3WHDP2QT | DEFICIENT CLAIM NEVER CURED | DYA2LTPKQX | DEFICIENT CLAIM NEVER CURED |
| DG3WVY6ZQP | DEFICIENT CLAIM NEVER CURED | DYA2NFQH4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3WZ42VYH | DEFICIENT CLAIM NEVER CURED | DYA37HB2ZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3XB7Q9PV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA387WJSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3XDQ58L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA38VCBRK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG3XPNQMUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA3Q79TCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3XZBC2FE | DEFICIENT CLAIM NEVER CURED | DYA3W5QPCX | DEFICIENT CLAIM NEVER CURED |
| DG3Y6TXQ4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA43MNHXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3YC2LUNR | DEFICIENT CLAIM NEVER CURED | DYA4DGWFXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG3YLWAV64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA4EP3C89 | DEFICIENT CLAIM NEVER CURED |
| DG3YV4LA25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA4HD2VZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3YXMUWZN | DEFICIENT CLAIM NEVER CURED | DYA4SR2MC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3Z4RSXNF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA4U39RGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3Z5F8XUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA4ZTD2GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3ZHLRSC8 | DEFICIENT CLAIM NEVER CURED | DYA5389K7M | DEFICIENT CLAIM NEVER CURED |
| DG3ZLRCPWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA58BNPJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG3ZT9MVLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA58UJXKC | DEFICIENT CLAIM NEVER CURED |
| DG4289ETVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA5G4FHC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG42FYNRVW | DEFICIENT CLAIM NEVER CURED | DYA5GKE3UM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG42M6YD8V | DEFICIENT CLAIM NEVER CURED | DYA6WGTDQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG42PMKERW | DEFICIENT CLAIM NEVER CURED | DYA6ZRQEFM | DEFICIENT CLAIM NEVER CURED |
| DG42YFK6WB | DEFICIENT CLAIM NEVER CURED | DYA73Z6PMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG43AEX2SN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA7DXT6EK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG43VLKZUY | DEFICIENT CLAIM NEVER CURED | DYA7HKTS2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG43ZCXUE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYA7HQRM3K | DEFICIENT CLAIM NEVER CURED |
| DG45JX2EDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA7J5RKBN | DEFICIENT CLAIM NEVER CURED |
| DG45R7DSJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA8JFS2QR | DEFICIENT CLAIM NEVER CURED |
| DG45UF8WZE | DEFICIENT CLAIM NEVER CURED | DYA8SLRJDH | DEFICIENT CLAIM NEVER CURED |
| DG45UYWQ2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYA9STDG6Q | DEFICIENT CLAIM NEVER CURED |
| DG465XV3N2 | DEFICIENT CLAIM NEVER CURED | DYA9UBQHGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG467XUD2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAB9GCQ2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG46CATLXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAB9WFG7Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG46H2ZFMJ | DEFICIENT CLAIM NEVER CURED | DYABTWUXSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG46U2B7KM | DEFICIENT CLAIM NEVER CURED | DYABUTHX2E | DEFICIENT CLAIM NEVER CURED |
| DG47AYDJLQ | DEFICIENT CLAIM NEVER CURED | DYAC9GVSW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG47EFXJZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYACNWZ6RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG47EZNAMY | DEFICIENT CLAIM NEVER CURED | DYACT7D9UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG47QE3XCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAD736U2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG47VCTNL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAD8U9C6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48J6AYC5 | DEFICIENT CLAIM NEVER CURED | DYADCFNX9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48NX9H3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYADPGE6F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG48Q3MFAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYADXMNW5B | DEFICIENT CLAIM NEVER CURED |
| DG48SXR3MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYADZEHXG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG49B5DK7S | DEFICIENT CLAIM NEVER CURED | DYAE5D3UNC | DEFICIENT CLAIM NEVER CURED |
| DG49D2BTMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAE8U7625 | DEFICIENT CLAIM NEVER CURED |
| DG49SARNFC | DEFICIENT CLAIM NEVER CURED | DYAEFDU82X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG49VEKSYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAEX25ZWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG49VY236M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAF6Q73DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG49WTCEVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAF76TMJ9 | DEFICIENT CLAIM NEVER CURED |
| DG4A5RJN2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAFDM7EB2 | DEFICIENT CLAIM NEVER CURED |
| DG4AL3Q2NX | DEFICIENT CLAIM NEVER CURED | DYAG5EKX43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4ARSJ5EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAG9WV2LJ | DEFICIENT CLAIM NEVER CURED |
| DG4AVSWYXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAGDZQFCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4B5M93UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAGRPXB4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4BQ6HS5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAGZHBE3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4CT5P9NJ | DEFICIENT CLAIM NEVER CURED | DYAH9NKBUL | DEFICIENT CLAIM NEVER CURED |
| DG4CXWLJAT | DEFICIENT CLAIM NEVER CURED | DYAHPDWJMV | DEFICIENT CLAIM NEVER CURED |
| DG4D5WJ3TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAHRVSKW4 | DEFICIENT CLAIM NEVER CURED |
| DG4DCZL3NA | DEFICIENT CLAIM NEVER CURED | DYAHVTRK3Q | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG4DERBF5Z | DEFICIENT CLAIM NEVER CURED | DYAJE3BU2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4DWXLQV6 | DEFICIENT CLAIM NEVER CURED | DYAJNGMHR9 | DEFICIENT CLAIM NEVER CURED |
| DG4E5AVHX3 | DEFICIENT CLAIM NEVER CURED | DYAJR9CT7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4EFJAKWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAKH5EFRW | DEFICIENT CLAIM NEVER CURED |
| DG4EQHVDX8 | DEFICIENT CLAIM NEVER CURED | DYAKM2RFW9 | DEFICIENT CLAIM NEVER CURED |
| DG4EVFQHBR | DEFICIENT CLAIM NEVER CURED | DYAKX5GLSM | DEFICIENT CLAIM NEVER CURED |
| DG4EW9KZR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAKZD7WER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4EWF62ZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAL24W95U | DEFICIENT CLAIM NEVER CURED |
| DG4FUH8YMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYALRHMDP3 | DEFICIENT CLAIM NEVER CURED |
| DG4FYDB6QC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAM8FSCH5 | DEFICIENT CLAIM NEVER CURED |
| DG4H6CQT39 | DEFICIENT CLAIM NEVER CURED | DYAM95LK8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4HTYSPBM | DEFICIENT CLAIM NEVER CURED | DYAMBDK6WH | DEFICIENT CLAIM NEVER CURED |
| DG4JE8SH3M | DEFICIENT CLAIM NEVER CURED | DYAMRBQWX5 | DEFICIENT CLAIM NEVER CURED |
| DG4JMYW9FA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAMRSNUBZ | DEFICIENT CLAIM NEVER CURED |
| DG4JYEMBD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAMVDTG53 | DEFICIENT CLAIM NEVER CURED |
| DG4K3QFR2W | DEFICIENT CLAIM NEVER CURED | DYANC68GLS | DEFICIENT CLAIM NEVER CURED |
| DG4K9XMSDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYANDBT5SP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4KCHP6B8 | DEFICIENT CLAIM NEVER CURED | DYAP2MGFSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4KE9UQSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAPG7DJ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4KN5LPVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAPJ7LE6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4KYHMVQU | DEFICIENT CLAIM NEVER CURED | DYAPMFDZVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4L38PMEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAQP47TXL | DEFICIENT CLAIM NEVER CURED |
| DG4L3FBK9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAR3MKDBT | DEFICIENT CLAIM NEVER CURED |
| DG4L8BTN2P | DEFICIENT CLAIM NEVER CURED | DYAR4MC2DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4LNMQZVA | DEFICIENT CLAIM NEVER CURED | DYAR6FLJ4E | DEFICIENT CLAIM NEVER CURED |
| DG4LPSD3Z8 | DEFICIENT CLAIM NEVER CURED | DYAR8HXP46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4LZMVTXJ | DEFICIENT CLAIM NEVER CURED | DYAR93S6JB | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG4M6NYJBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYARM2ZPC7 | DEFICIENT CLAIM NEVER CURED |
| DG4MDFALSE | DEFICIENT CLAIM NEVER CURED | DYARTDPV5C | DEFICIENT CLAIM NEVER CURED |
| DG4MHW9VZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYASD92EFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4NLQBDTM | DEFICIENT CLAIM NEVER CURED | DYASDTPFQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4Q9MH7VW | DEFICIENT CLAIM NEVER CURED | DYASFRUMEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4QFNR5UT | DEFICIENT CLAIM NEVER CURED | DYASL5VGR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4QHSME7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYASQKVUD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4QJUNAWT | DEFICIENT CLAIM NEVER CURED | DYASZLGQ26 | DEFICIENT CLAIM NEVER CURED |
| DG4QN9UHTZ | DEFICIENT CLAIM NEVER CURED | DYAT4E59MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4QRKB6D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAT5R2CLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4QS5CMUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYATMN928Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4RCJUF2S | DEFICIENT CLAIM NEVER CURED | DYAU7F8KD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4RQPLWJK | DEFICIENT CLAIM NEVER CURED | DYAUEGB4KC | DEFICIENT CLAIM NEVER CURED |
| DG4S2EX5PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAV2PLSK8 | DEFICIENT CLAIM NEVER CURED |
| DG4TD5PVWR | DEFICIENT CLAIM NEVER CURED | DYAV3HGTJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4TKBMYN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAV7CZJQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4TN5VYZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAV9LRF2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4UDP6CEX | DEFICIENT CLAIM NEVER CURED | DYAVUQN8Z2 | DEFICIENT CLAIM NEVER CURED |
| DG4UN735W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAW2HGPJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4UZBYHEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAW823C7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4V2BSTQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAWB6T8E5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4V2QTPNW | DEFICIENT CLAIM NEVER CURED | DYAWBN38GQ | DEFICIENT CLAIM NEVER CURED |
| DG4V5ANS69 | DEFICIENT CLAIM NEVER CURED | DYAWRV38LJ | DEFICIENT CLAIM NEVER CURED |
| DG4V5JNXF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAWTJX7H3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4VAJ3R79 | DEFICIENT CLAIM NEVER CURED | DYAWVLE35Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4VFSJZ5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAX7BL2GC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4VKNZSTD | DEFICIENT CLAIM NEVER CURED | DYAXJP269D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG4VLR52BZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAXPDEVLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4VZYHUAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAXPJLQMC | DEFICIENT CLAIM NEVER CURED |
| DG4WL92X3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAXVH7BDK | DEFICIENT CLAIM NEVER CURED |
| DG4WPSBYR5 | DEFICIENT CLAIM NEVER CURED | DYAZ75HEMN | DEFICIENT CLAIM NEVER CURED |
| DG4WXC2L78 | DEFICIENT CLAIM NEVER CURED | DYAZBME3TV | DEFICIENT CLAIM NEVER CURED |
| DG4XCYBKDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAZGFRMBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4XN6PS3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYAZK5JL7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4XTSE8PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYAZMHLT6C | DEFICIENT CLAIM NEVER CURED |
| DG4XWBP5H9 | DEFICIENT CLAIM NEVER CURED | DYB2H8W64N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4YXM382D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB2JA4MWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4ZLNEA8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB2RQGVDH | DEFICIENT CLAIM NEVER CURED |
| DG4ZTWJR2B | DEFICIENT CLAIM NEVER CURED | DYB2ZWXHNK | DEFICIENT CLAIM NEVER CURED |
| DG4ZVWCSQ5 | DEFICIENT CLAIM NEVER CURED | DYB3VRQL4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG4ZW6QB2M | DEFICIENT CLAIM NEVER CURED | DYB4A39DLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG4ZWHN8RV | DEFICIENT CLAIM NEVER CURED | DYB4KTSHX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG523WD4YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB4W6M582 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG528T9PUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB53HTUFA | DEFICIENT CLAIM NEVER CURED |
| DG529BPX3L | DEFICIENT CLAIM NEVER CURED | DYB59VUGPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG52ER79NM | DEFICIENT CLAIM NEVER CURED | DYB5ACKVUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG53DWJHSR | DEFICIENT CLAIM NEVER CURED | DYB5HAKUGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG53EY69W2 | DEFICIENT CLAIM NEVER CURED | DYB5LQSMEG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG53LPDSZQ | DEFICIENT CLAIM NEVER CURED | DYB5W68L2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG53PV6YUE | DEFICIENT CLAIM NEVER CURED | DYB5XH48UV | DEFICIENT CLAIM NEVER CURED |
| DG53SRCZ4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB63QKPGZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG53XC2SFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB6HTM43W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG54LCXEW7 | DEFICIENT CLAIM NEVER CURED | DYB6KCJVAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG56DZL94F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB6L3X54M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG56VJFP9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB6UANLD7 | DEFICIENT CLAIM NEVER CURED |
| DG576DSM9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB6VMKP78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG57LNH4MP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB74WUAMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG57PXEQW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB7H84XE6 | DEFICIENT CLAIM NEVER CURED |
| DG582VPHWY | DEFICIENT CLAIM NEVER CURED | DYB7NS9L5R | DEFICIENT CLAIM NEVER CURED |
| DG587DSXKL | DEFICIENT CLAIM NEVER CURED | DYB7VAD9K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG58LAVCN9 | DEFICIENT CLAIM NEVER CURED | DYB89VL74P | DEFICIENT CLAIM NEVER CURED |
| DG58NRPF7Q | DEFICIENT CLAIM NEVER CURED | DYB8DCQHNU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG597KPXCF | DEFICIENT CLAIM NEVER CURED | DYB8DTWC76 | DEFICIENT CLAIM NEVER CURED |
| DG597NLXZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB8PSM9TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG59NBLFWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB8XFM9CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG59UXPDM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB8ZD92WS | DEFICIENT CLAIM NEVER CURED |
| DG5ADN89BF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYB9JC3LPZ | DEFICIENT CLAIM NEVER CURED |
| DG5AL4KNQS | DEFICIENT CLAIM NEVER CURED | DYB9SVETXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ALKVDBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYB9ZHAW4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5AQ9WPUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBA3XMDVQ | DEFICIENT CLAIM NEVER CURED |
| DG5ARLMFWY | DEFICIENT CLAIM NEVER CURED | DYBAHV6SED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5AZUVLFX | DEFICIENT CLAIM NEVER CURED | DYBAQRCDUX | DEFICIENT CLAIM NEVER CURED |
| DG5AZVP2DM | DEFICIENT CLAIM NEVER CURED | DYBCDQANV7 | DEFICIENT CLAIM NEVER CURED |
| DG5BAYZ9UT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBDK9XHML | DEFICIENT CLAIM NEVER CURED |
| DG5BKL8CQ7 | DEFICIENT CLAIM NEVER CURED | DYBDQZXCRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5CNSM9PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBE3X9SGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5CWAMSLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBEKFTH6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5DAM92PL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBFH8L2WE | DEFICIENT CLAIM NEVER CURED |
| DG5DB6WXSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBFMGW2PJ | DEFICIENT CLAIM NEVER CURED |
| DG5DX3FENT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBFZ4WT76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5EJ7NMXY | DEFICIENT CLAIM NEVER CURED | DYBGADFCKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5EQMUSBR | DEFICIENT CLAIM NEVER CURED | DYBGKEN45T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5ETB7FCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBGQ57LCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5EYSAWF2 | DEFICIENT CLAIM NEVER CURED | DYBGR6PTQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5F3Y9KZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBGR7AJL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5F7WPJN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBGTLWXEH | DEFICIENT CLAIM NEVER CURED |
| DG5FAQNEK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBHA34JR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5FJLV9BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBHAZRJ5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5FLXTWN8 | DEFICIENT CLAIM NEVER CURED | DYBHDRZEL4 | DEFICIENT CLAIM NEVER CURED |
| DG5FZXSLEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBHE3J4FW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5H4FPJBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBHKJ6RP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5H6TK9AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBHVP6ZCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5HFNV82C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBHW32SRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5HS6FWLU | DEFICIENT CLAIM NEVER CURED | DYBHXTW57E | DEFICIENT CLAIM NEVER CURED |
| DG5HYNLWZD | DEFICIENT CLAIM NEVER CURED | DYBJ5T2AQG | DUPLICATE CLAIM |
| DG5HZNWKL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBJD6N47Z | DEFICIENT CLAIM NEVER CURED |
| DG5J72LQF6 | DEFICIENT CLAIM NEVER CURED | DYBJG6P2XT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5J8CUQEH | DEFICIENT CLAIM NEVER CURED | DYBJNPWM59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5JPV7TR4 | DEFICIENT CLAIM NEVER CURED | DYBKWTFMU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5JPWLKQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBL65DU3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5L49A6FU | DEFICIENT CLAIM NEVER CURED | DYBM2G7FZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5LAES9W8 | DEFICIENT CLAIM NEVER CURED | DYBMUHRN8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5LC9MZQ4 | DEFICIENT CLAIM NEVER CURED | DYBMVD4A9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5LHT96VC | DEFICIENT CLAIM NEVER CURED | DYBMZCHQUE | DEFICIENT CLAIM NEVER CURED |
| DG5LKWTEPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBN6SWZDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5M7FRN48 | DEFICIENT CLAIM NEVER CURED | DYBNEAZ8KL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5MBK24WA | DEFICIENT CLAIM NEVER CURED | DYBNF8Z9RM | DEFICIENT CLAIM NEVER CURED |
| DG5MRWJVBT | DEFICIENT CLAIM NEVER CURED | DYBNHRTCZ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5NR6XZVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBNZLWAXG | DEFICIENT CLAIM NEVER CURED |
| DG5PECH6MX | DEFICIENT CLAIM NEVER CURED | DYBQ32GV7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5PSNWY8T | DEFICIENT CLAIM NEVER CURED | DYBQH63EZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5PTMJKCS | DEFICIENT CLAIM NEVER CURED | DYBQSJ72ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5PVY8K7L | DEFICIENT CLAIM NEVER CURED | DYBQXUWPTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5QAXBZ2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBR65VJ8U | DEFICIENT CLAIM NEVER CURED |
| DG5QY9SF8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBRAFTSLM | DEFICIENT CLAIM NEVER CURED |
| DG5R6K84HV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBRG6PW9A | DEFICIENT CLAIM NEVER CURED |
| DG5R7WDMHN | DEFICIENT CLAIM NEVER CURED | DYBRNTX2EJ | DEFICIENT CLAIM NEVER CURED |
| DG5R9DXY23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBSTNERJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5REHQWYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBSULKEGC | DEFICIENT CLAIM NEVER CURED |
| DG5RW68FQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBT2HN7PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5S36V27Q | DEFICIENT CLAIM NEVER CURED | DYBT2PLHK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5SEUCMPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBT65UN84 | DEFICIENT CLAIM NEVER CURED |
| DG5T2WJSMQ | DEFICIENT CLAIM NEVER CURED | DYBTENR58S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5T4BNMRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBTGC6KQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5TBZK4MH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBULSCJ5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5TVR3249 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBUWGV3XF | DEFICIENT CLAIM NEVER CURED |
| DG5UYD7NSP | DEFICIENT CLAIM NEVER CURED | DYBVUEWPM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5V4ZQXL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBW5P8Z3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5VUDWSZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBW6XTEQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5W7UZ28S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBW7Q39RT | DEFICIENT CLAIM NEVER CURED |
| DG5X2H6WYF | DEFICIENT CLAIM NEVER CURED | DYBWJ76SUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5X7EAJFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBWLVKDHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5X8KY4FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBWM6VS2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG5XJR32Y6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBWNDUH4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5XQ84KFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYBWUNL6XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG5XTAUVZR | DEFICIENT CLAIM NEVER CURED | DYBXALRNZ3 | DEFICIENT CLAIM NEVER CURED |
| DG5Z8DEPTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBXRS3P6C | DEFICIENT CLAIM NEVER CURED |
| DG5Z97VCRX | DEFICIENT CLAIM NEVER CURED | DYBXV94KPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ZLDVE4P | DEFICIENT CLAIM NEVER CURED | DYBXW3K8JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG5ZQVRX6E | DEFICIENT CLAIM NEVER CURED | DYBXZNPTVH | DEFICIENT CLAIM NEVER CURED |
| DG5ZWCYQPB | DEFICIENT CLAIM NEVER CURED | DYBZ3TEMWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG62JTEX3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYBZ4CLGU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG62SZJ8H3 | DEFICIENT CLAIM NEVER CURED | DYBZVNPQ2X | DEFICIENT CLAIM NEVER CURED |
| DG62XK3NDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC2HKQ3R8 | DEFICIENT CLAIM NEVER CURED |
| DG639RHUB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC2SXF83P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG63DKHYTF | DEFICIENT CLAIM NEVER CURED | DYC36SB5W9 | DEFICIENT CLAIM NEVER CURED |
| DG63EN7HAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC3BVJZM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG63KDNXVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC3LQF52T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG63R52TZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC3QBU48M | DEFICIENT CLAIM NEVER CURED |
| DG647HT95E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC43D7QWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG653JY8SE | DEFICIENT CLAIM NEVER CURED | DYC48PT9XW | DEFICIENT CLAIM NEVER CURED |
| DG6542A7CF | DEFICIENT CLAIM NEVER CURED | DYC4E7T9MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG65PM2XF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC4HX2L68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG65URENJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC4VFHWSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG675JA4VB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC4X5N9VD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG67QH2LC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC56BGQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG67SYKBNV | DEFICIENT CLAIM NEVER CURED | DYC57PGB9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG67XP45MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC5DSVN8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG68D2CVBT | DEFICIENT CLAIM NEVER CURED | DYC5GF8PDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG68LYTRAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC5PMZTX9 | DEFICIENT CLAIM NEVER CURED |
| DG68VW243C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC5R7XQ4L | DEFICIENT CLAIM NEVER CURED |
| DG68XV43PU | DEFICIENT CLAIM NEVER CURED | DYC68HJUXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG68YZ73NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC68Q7RLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG68ZXQL74 | DEFICIENT CLAIM NEVER CURED | DYC6EKWVL5 | DEFICIENT CLAIM NEVER CURED |
| DG69WVLYAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC6FB92W5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6A2ZYTHS | DEFICIENT CLAIM NEVER CURED | DYC6G5RSMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6A7LJKE8 | DEFICIENT CLAIM NEVER CURED | DYC6HUMFLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6A8TU4J2 | DEFICIENT CLAIM NEVER CURED | DYC6L4EGPU | DEFICIENT CLAIM NEVER CURED |
| DG6AFULWXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC6NBT8RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6ARLD7UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC6NK7QPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6BELZ47N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC6Q5JBKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6BMLCT4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC6THGQLE | DEFICIENT CLAIM NEVER CURED |
| DG6BWU835Q | DEFICIENT CLAIM NEVER CURED | DYC6XJNQPU | DEFICIENT CLAIM NEVER CURED |
| DG6C3ERAN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC7AE8WZK | DEFICIENT CLAIM NEVER CURED |
| DG6CD4Y3SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC7MFBXP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6CFJP2UN | DEFICIENT CLAIM NEVER CURED | DYC7U5BWFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6CMBJ8DA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC8DLKPTA | DEFICIENT CLAIM NEVER CURED |
| DG6CX89WUP | DEFICIENT CLAIM NEVER CURED | DYC8U2HGRA | DEFICIENT CLAIM NEVER CURED |
| DG6D4UZL3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYC94328G5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6D8WVJ5R | DEFICIENT CLAIM NEVER CURED | DYC9P2G6FK | DEFICIENT CLAIM NEVER CURED |
| DG6DKEUAMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC9V45DQS | DEFICIENT CLAIM NEVER CURED |
| DG6DN5RW9X | DEFICIENT CLAIM NEVER CURED | DYC9V8HD26 | DEFICIENT CLAIM NEVER CURED |
| DG6E54PNJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYC9WHNFLB | DEFICIENT CLAIM NEVER CURED |
| DG6EJTXZPW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCAH3SFX7 | DEFICIENT CLAIM NEVER CURED |
| DG6ES98Y75 | DEFICIENT CLAIM NEVER CURED | DYCB7PWGQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6EV3N5M8 | DEFICIENT CLAIM NEVER CURED | DYCBAME7VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6FTYPJVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCBDRS2Z3 | DEFICIENT CLAIM NEVER CURED |
| DG6FYA8Q3H | DEFICIENT CLAIM NEVER CURED | DYCBJL8MTF | DEFICIENT CLAIM NEVER CURED |
| DG6H2LY3TN | DEFICIENT CLAIM NEVER CURED | DYCBL28VNG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6H5KYDTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCBPTK67Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6H7QCVBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCDSR7F56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6HAUKZJF | DEFICIENT CLAIM NEVER CURED | DYCEFL8B9T | DEFICIENT CLAIM NEVER CURED |
| DG6HBTP47S | DEFICIENT CLAIM NEVER CURED | DYCELWD2NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6HTR83UX | DEFICIENT CLAIM NEVER CURED | DYCEVL2HTU | DEFICIENT CLAIM NEVER CURED |
| DG6J2F94U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCEW4BG7H | DEFICIENT CLAIM NEVER CURED |
| DG6J2P8WYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCGB38R2Q | DEFICIENT CLAIM NEVER CURED |
| DG6J8US5PQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCGHPD9UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6JSE93ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCH9V6PMZ | DEFICIENT CLAIM NEVER CURED |
| DG6JZW8Q9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCHK9VDWJ | DEFICIENT CLAIM NEVER CURED |
| DG6K3LB4MP | DEFICIENT CLAIM NEVER CURED | DYCJ4RUAM2 | DEFICIENT CLAIM NEVER CURED |
| DG6K47VQ8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCJAVR4M7 | DEFICIENT CLAIM NEVER CURED |
| DG6KDW859V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCJLXV376 | DEFICIENT CLAIM NEVER CURED |
| DG6KFAT7Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCKE8RF5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6L2ZCW7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCKHG54MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6L3PW2JM | DEFICIENT CLAIM NEVER CURED | DYCKQ6U3X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6L5842FZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCKTPDQWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6L987SXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCL6SUHGK | DEFICIENT CLAIM NEVER CURED |
| DG6L9NW8PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCL97R6PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6L9XCEDW | DEFICIENT CLAIM NEVER CURED | DYCLV9FTMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6LS28ZHJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCMD7VHQE | DEFICIENT CLAIM NEVER CURED |
| DG6LWVTK8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCMGFLAHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6M75L9AN | DEFICIENT CLAIM NEVER CURED | DYCMHD7JLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6MJTVF4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCN4W38TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6MKBRX5S | DEFICIENT CLAIM NEVER CURED | DYCPFSR7WX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6MQNZTCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCPLZB3JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6MZTRYU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCPVTXQG3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6P3HWCNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCQ8SAEPK | DEFICIENT CLAIM NEVER CURED |
| DG6PCEZBU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCQ9WSLPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6PEV7QK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCQEN7XU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6Q7MJEDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCQM8EZV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6QAPU2TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCQXEAD2J | DEFICIENT CLAIM NEVER CURED |
| DG6QN9AY34 | DEFICIENT CLAIM NEVER CURED | DYCR8F49UM | DEFICIENT CLAIM NEVER CURED |
| DG6QZST3LB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCRGJLSD9 | DEFICIENT CLAIM NEVER CURED |
| DG6R5SMZET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCRX9HS5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6RDT7BFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCS49JKBT | DEFICIENT CLAIM NEVER CURED |
| DG6RFNZV7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCS85DBKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6SC5DFYB | DEFICIENT CLAIM NEVER CURED | DYCSDNWGZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6SQLMA8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCTM3P8WF | DEFICIENT CLAIM NEVER CURED |
| DG6T4L7UJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCTNVSLJF | DEFICIENT CLAIM NEVER CURED |
| DG6TAVF9UC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCTU5Z46B | DEFICIENT CLAIM NEVER CURED |
| DG6TBVDFUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCTUF3GBZ | DEFICIENT CLAIM NEVER CURED |
| DG6THKPAVL | DEFICIENT CLAIM NEVER CURED | DYCTV48BXA | DEFICIENT CLAIM NEVER CURED |
| DG6TLWQM5F | DEFICIENT CLAIM NEVER CURED | DYCU29DKSQ | DEFICIENT CLAIM NEVER CURED |
| DG6TNQBUM3 | DEFICIENT CLAIM NEVER CURED | DYCU6A27WR | DEFICIENT CLAIM NEVER CURED |
| DG6TVN2L4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCUETQVSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6U4KVTMR | DEFICIENT CLAIM NEVER CURED | DYCURN472T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6UAYV7T3 | DEFICIENT CLAIM NEVER CURED | DYCV4PBN3F | DEFICIENT CLAIM NEVER CURED |
| DG6ULJQ8ES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCV5J78DU | DEFICIENT CLAIM NEVER CURED |
| DG6USYNZA3 | DEFICIENT CLAIM NEVER CURED | DYCVAHB3TJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6UWBLE4A | DEFICIENT CLAIM NEVER CURED | DYCVGFQXE3 | DEFICIENT CLAIM NEVER CURED |
| DG6UX4FVYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCVLM73PD | DEFICIENT CLAIM NEVER CURED |
| DG6V5ALZNK | DEFICIENT CLAIM NEVER CURED | DYCVMX3ZD2 | DEFICIENT CLAIM NEVER CURED |
| DG6VFARHTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCVT8DRUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG6VPUREYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCW6UN95K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6VSFT93E | DEFICIENT CLAIM NEVER CURED | DYCWDAM8LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6VTZXFJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYCWFQ8PN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6W98XCKZ | DEFICIENT CLAIM NEVER CURED | DYCWPVRUAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6WZRFVH4 | DEFICIENT CLAIM NEVER CURED | DYCX6WN47K | DEFICIENT CLAIM NEVER CURED |
| DG6X5MF9PA | DEFICIENT CLAIM NEVER CURED | DYCXA4BH9M | DEFICIENT CLAIM NEVER CURED |
| DG6XAQD4NY | DEFICIENT CLAIM NEVER CURED | DYCXMB5U9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6XCW3PEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCXW7AZ5N | DEFICIENT CLAIM NEVER CURED |
| DG6XEPV372 | DEFICIENT CLAIM NEVER CURED | DYCZGF47QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6XK5SE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYCZM9H6U2 | DEFICIENT CLAIM NEVER CURED |
| DG6Y28A9NJ | DEFICIENT CLAIM NEVER CURED | DYCZUX73V5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6YA3SNPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD27CLAP8 | DEFICIENT CLAIM NEVER CURED |
| DG6YH9A5BU | DEFICIENT CLAIM NEVER CURED | DYD2CL4T7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG6YNWHLUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD2CRFTNW | DEFICIENT CLAIM NEVER CURED |
| DG6YSJ2DHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD2LZ9VQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6YV8HZNM | DEFICIENT CLAIM NEVER CURED | DYD2TRPFSA | DEFICIENT CLAIM NEVER CURED |
| DG6YX7LMA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD2XT9F3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG6ZJXB7MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD3F2SZAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG72CH95ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD3Q4ZSBN | DEFICIENT CLAIM NEVER CURED |
| DG72KRAZX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD3T98LF4 | DEFICIENT CLAIM NEVER CURED |
| DG734C62Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD3XKJMG4 | DEFICIENT CLAIM NEVER CURED |
| DG73LTPMN4 | DEFICIENT CLAIM NEVER CURED | DYD48GNMLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG73MDSLE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD4UK7G8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG73ME9WZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD567JRW3 | DEFICIENT CLAIM NEVER CURED |
| DG73PSWEY4 | DEFICIENT CLAIM NEVER CURED | DYD578ECT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG74AWUHBQ | DEFICIENT CLAIM NEVER CURED | DYD57UTW9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG74BDXQ9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD5BJCZRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG74JBTWLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD5CXL8V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG74JH8SW2 | DEFICIENT CLAIM NEVER CURED | DYD5MVR3N6 | DEFICIENT CLAIM NEVER CURED |
| DG74N23J6H | DEFICIENT CLAIM NEVER CURED | DYD5ZWQ9R3 | DEFICIENT CLAIM NEVER CURED |
| DG754L39EC | DEFICIENT CLAIM NEVER CURED | DYD678XNKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG756MLBDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD7GKPXUC | DEFICIENT CLAIM NEVER CURED |
| DG75HUQDB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD7GP4R2B | DEFICIENT CLAIM NEVER CURED |
| DG75LBAW23 | DEFICIENT CLAIM NEVER CURED | DYD7WK89HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG75LXMDQF | DEFICIENT CLAIM NEVER CURED | DYD87KTRQA | DEFICIENT CLAIM NEVER CURED |
| DG75UXPZD2 | DEFICIENT CLAIM NEVER CURED | DYD8E5RM6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG76QY8C52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD8ZH5CRV | DEFICIENT CLAIM NEVER CURED |
| DG76RCPDL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYD9AVZ63G | DEFICIENT CLAIM NEVER CURED |
| DG76S5CJMH | DEFICIENT CLAIM NEVER CURED | DYD9GRPUTW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG76TUCB8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYD9X76N4M | DEFICIENT CLAIM NEVER CURED |
| DG76VYW4AZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDAGVF362 | DEFICIENT CLAIM NEVER CURED |
| DG78EQRLVU | DEFICIENT CLAIM NEVER CURED | DYDB238U57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG78FVD5WC | DEFICIENT CLAIM NEVER CURED | DYDB4KETNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG78HX6ETA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDB8HGC27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG78PN6WBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDBEJ6RTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG78UCE4LW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDBGN5E6R | DEFICIENT CLAIM NEVER CURED |
| DG7965KUQR | DEFICIENT CLAIM NEVER CURED | DYDBJQ6MFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG79EWVFU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDBJSQ4XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG79WCMDV3 | DEFICIENT CLAIM NEVER CURED | DYDBNRPZQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7ACTUVP6 | DEFICIENT CLAIM NEVER CURED | DYDC5KLFBP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7AJN4HW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDCE534PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7AJW48NZ | DEFICIENT CLAIM NEVER CURED | DYDCKB84EF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7AKTNDQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDCM6PXTN | DEFICIENT CLAIM NEVER CURED |
| DG7ATCPU6D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDCPS7H4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG7AZDKVWC | DEFICIENT CLAIM NEVER CURED | DYDCU5XZVA | DEFICIENT CLAIM NEVER CURED |
| DG7B4CSD93 | DEFICIENT CLAIM NEVER CURED | DYDE6M2PRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7BHX6QMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDEN7958X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7BQA8FCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDEVPL683 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7C3YBVTK | DEFICIENT CLAIM NEVER CURED | DYDF4GRTH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7C6T8FZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDFM9R4G7 | DEFICIENT CLAIM NEVER CURED |
| DG7C9FA6S4 | DEFICIENT CLAIM NEVER CURED | DYDFNHQ3S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7CAQ3MSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDFTHLVGQ | DEFICIENT CLAIM NEVER CURED |
| DG7D4MRUSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDG7SCUPB | DEFICIENT CLAIM NEVER CURED |
| DG7DVCQ5AP | DEFICIENT CLAIM NEVER CURED | DYDGFHNML7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7DZVP34Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDGR4A9FN | DEFICIENT CLAIM NEVER CURED |
| DG7ELZPFMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDHUQBNTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7ETW9YVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDHUSXNA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7F35UVQK | DEFICIENT CLAIM NEVER CURED | DYDJAXSLKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7FH35ZPE | DEFICIENT CLAIM NEVER CURED | DYDJRF8MUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7FKUM9EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDJTR864N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7FSY89LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDK32VRQ9 | DEFICIENT CLAIM NEVER CURED |
| DG7H59WQ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDK8M6EWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7HL6T2D9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDKCJ7RS9 | DEFICIENT CLAIM NEVER CURED |
| DG7HNZVP42 | DEFICIENT CLAIM NEVER CURED | DYDKFJWM9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7J3ATYZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDKMG9RLZ | DEFICIENT CLAIM NEVER CURED |
| DG7J89EXFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDLEMXB49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7JUVNP9H | DEFICIENT CLAIM NEVER CURED | DYDLRUQKE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7JVNTC5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDLWUSKF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7JWDXVPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDMEWXBRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7K2NLQFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDMFV95BC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7K8QHLCN | DEFICIENT CLAIM NEVER CURED | DYDMQUJVG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG7KFB2QCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDN2T3XEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7KNXCFSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDNQK2AVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7KP3JM4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDP4QFGB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7L3UTDRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDP7WKRBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7L6CVFU4 | DEFICIENT CLAIM NEVER CURED | DYDP8Q3GB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7LE4SFVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDPEW5NSH | DEFICIENT CLAIM NEVER CURED |
| DG7LKNTDJ2 | DEFICIENT CLAIM NEVER CURED | DYDPM8AWVJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7MC5YKB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDPN7KEJ6 | DEFICIENT CLAIM NEVER CURED |
| DG7MSFXCDH | DEFICIENT CLAIM NEVER CURED | DYDQMET83R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7NJKF2MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDQMPXG5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7NJMFS56 | DEFICIENT CLAIM NEVER CURED | DYDQX5BA8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7NMTEBF4 | DEFICIENT CLAIM NEVER CURED | DYDR6XHPU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7NSHLM8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDRPLZVKC | DEFICIENT CLAIM NEVER CURED |
| DG7NT8RHM3 | DEFICIENT CLAIM NEVER CURED | DYDRUQH94W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7NVP9B8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDS2PRA8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7PNTQARC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDSHNQBJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7PQSLERM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDSKQZTWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7PSY45R6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDSQJELTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7QBMTX4H | DEFICIENT CLAIM NEVER CURED | DYDSQN3JL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7QEL4PZ3 | DEFICIENT CLAIM NEVER CURED | DYDSUPFECK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7QHWEKDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDT2KVQU8 | DEFICIENT CLAIM NEVER CURED |
| DG7QZKVAMJ | DEFICIENT CLAIM NEVER CURED | DYDT6PQ74W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7RE2M8LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDT93JRNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7RW8M3LA | DEFICIENT CLAIM NEVER CURED | DYDTFVCB2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7SC4EVLY | DEFICIENT CLAIM NEVER CURED | DYDTPJ2ERL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7T4DABRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDUMG2N4T | DEFICIENT CLAIM NEVER CURED |
| DG7T59LHUS | DEFICIENT CLAIM NEVER CURED | DYDUR5MH42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG7TBVHZC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDUZ5WQ7X | DEFICIENT CLAIM NEVER CURED |
| DG7TDVPSN9 | DEFICIENT CLAIM NEVER CURED | DYDVQJLUGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7TRV8NFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDVT2FB3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7U58CMXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDW7QPETV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7UEW25PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDWA8ZR7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7UHS58MR | DEFICIENT CLAIM NEVER CURED | DYDWANGX8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7UHXJASB | DEFICIENT CLAIM NEVER CURED | DYDX37PMFZ | DEFICIENT CLAIM NEVER CURED |
| DG7UKVL3F5 | DEFICIENT CLAIM NEVER CURED | DYDXATB6LZ | DEFICIENT CLAIM NEVER CURED |
| DG7USA9PYR | DEFICIENT CLAIM NEVER CURED | DYDXH95L2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7UZTBFDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYDXPQUWC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7VD5AQNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDXWH59TF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7WDCZ8JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYDZ5V2X8P | DEFICIENT CLAIM NEVER CURED |
| DG7WDQN6BK | DEFICIENT CLAIM NEVER CURED | DYDZGVRMNT | DEFICIENT CLAIM NEVER CURED |
| DG7WDYLN94 | DEFICIENT CLAIM NEVER CURED | DYE25NFC8D | DEFICIENT CLAIM NEVER CURED |
| DG7WJP5YDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE286WXK4 | DEFICIENT CLAIM NEVER CURED |
| DG7WPF9XTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE29D5LSR | DEFICIENT CLAIM NEVER CURED |
| DG7WTPNFLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE2CDAJW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7WXTUM4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE2LHC53B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7XN5WEF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE2MGCK6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7Y28LUCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE2ZCH9TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7Y6MUJAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE3596WDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7YAHRWF4 | DEFICIENT CLAIM NEVER CURED | DYE38HDZ5Q | DEFICIENT CLAIM NEVER CURED |
| DG7YB8XC9F | DEFICIENT CLAIM NEVER CURED | DYE3DXJ5ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7YKZCPAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE3KUP6WD | DEFICIENT CLAIM NEVER CURED |
| DG7Z3FP54B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE48PKRGJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG7ZWHVPA6 | DEFICIENT CLAIM NEVER CURED | DYE4AKQSFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG7ZXM2QLJ | DEFICIENT CLAIM NEVER CURED | DYE539FBDP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG827E5PSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE5G2FRTV | DEFICIENT CLAIM NEVER CURED |
| DG82YLM4W9 | DEFICIENT CLAIM NEVER CURED | DYE5KPS76U | DEFICIENT CLAIM NEVER CURED |
| DG834CYSN6 | DEFICIENT CLAIM NEVER CURED | DYE5PK4SLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG83JPNXFY | DUPLICATE CLAIM | DYE6DALZFC | DEFICIENT CLAIM NEVER CURED |
| DG846C5KAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE6K9GWBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG847QNRP5 | DEFICIENT CLAIM NEVER CURED | DYE72XPCH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG84QWZBTY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE7CKFLVG | DEFICIENT CLAIM NEVER CURED |
| DG85FQEWXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE7QMJ8L2 | DEFICIENT CLAIM NEVER CURED |
| DG86A5MRD7 | DEFICIENT CLAIM NEVER CURED | DYE7VNAUMZ | DEFICIENT CLAIM NEVER CURED |
| DG86DSP3VY | DEFICIENT CLAIM NEVER CURED | DYE8HQ9MZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG86LFYDEX | DEFICIENT CLAIM NEVER CURED | DYE8M6VBP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG86UYJEXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE8TMN5B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG86Z7X5UK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE8XDJM5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG879UQSLV | DEFICIENT CLAIM NEVER CURED | DYE93AQC5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG87CH5VFE | DEFICIENT CLAIM NEVER CURED | DYE964BFTS | DEFICIENT CLAIM NEVER CURED |
| DG87DU354F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYE975SBUX | DEFICIENT CLAIM NEVER CURED |
| DG87KXZAFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYE985VFKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG87M26BV4 | DEFICIENT CLAIM NEVER CURED | DYE9A6JGQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG87QKZD63 | DEFICIENT CLAIM NEVER CURED | DYE9FNZBAX | DEFICIENT CLAIM NEVER CURED |
| DG89BHUXL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEA26QKUL | DEFICIENT CLAIM NEVER CURED |
| DG89HEDYAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEA3WKLDB | DEFICIENT CLAIM NEVER CURED |
| DG89KAVEZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEA6ZWGH3 | DEFICIENT CLAIM NEVER CURED |
| DG89MDWXZF | DEFICIENT CLAIM NEVER CURED | DYEA7L53BR | DEFICIENT CLAIM NEVER CURED |
| DG89PEL2QK | DEFICIENT CLAIM NEVER CURED | DYEADH6MCU | DEFICIENT CLAIM NEVER CURED |
| DG8A6R2KST | DEFICIENT CLAIM NEVER CURED | DYEARKFXJL | DEFICIENT CLAIM NEVER CURED |
| DG8A94LN5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEB4CS7H8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8AME7H32 | DEFICIENT CLAIM NEVER CURED | DYEBALVFX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG8AV7UQ3M | DEFICIENT CLAIM NEVER CURED | DYEBNZCVJG | DEFICIENT CLAIM NEVER CURED |
| DG8B249QSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEBTK5JQW | DEFICIENT CLAIM NEVER CURED |
| DG8BC5W6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEBUTXLSG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8BHSPD4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEBWARZ4F | DEFICIENT CLAIM NEVER CURED |
| DG8BJHC54F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYED5GBUFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8C2T5XHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYED5MRKQH | DEFICIENT CLAIM NEVER CURED |
| DG8C3SF4EN | DEFICIENT CLAIM NEVER CURED | DYEDKGV683 | DEFICIENT CLAIM NEVER CURED |
| DG8C4MN52A | DEFICIENT CLAIM NEVER CURED | DYEDPLVK3T | DEFICIENT CLAIM NEVER CURED |
| DG8C9JAR76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEFG3JNS7 | DEFICIENT CLAIM NEVER CURED |
| DG8CA2M76N | DEFICIENT CLAIM NEVER CURED | DYEFHDGA8B | DEFICIENT CLAIM NEVER CURED |
| DG8D3BAHP6 | DEFICIENT CLAIM NEVER CURED | DYEFKLA9C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8DBRT64X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEFZ354P6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8DTFZ2LA | DEFICIENT CLAIM NEVER CURED | DYEG8P35H6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8DV5FB4Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEGFX5KLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8DYB7Z5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEGMLWBV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8EDK6JBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEH6B8X4G | DEFICIENT CLAIM NEVER CURED |
| DG8EP5CFH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEHV7WZQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8FTE7H5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEJ24CNGP | DEFICIENT CLAIM NEVER CURED |
| DG8HDQ4P3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEK3VATZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8HN4DFUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEK6M5ZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8HP3VZ7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEKBFSG8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8J32XRV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEKHJZ7R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8JHWU9V7 | DEFICIENT CLAIM NEVER CURED | DYEKSUNWFZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8JXFATE4 | DEFICIENT CLAIM NEVER CURED | DYELT5FS6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8K3MXCJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEM8CH6BT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8KAVJZS2 | DEFICIENT CLAIM NEVER CURED | DYEMF5PR7U | DEFICIENT CLAIM NEVER CURED |
| DG8KFVUPZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEMTVB27K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG8LRBNC39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEN5QSFA3 | DEFICIENT CLAIM NEVER CURED |
| DG8LTRDSC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYENAZV5R9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8N53AK4P | DEFICIENT CLAIM NEVER CURED | DYENCAPGV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8NDHK97R | DEFICIENT CLAIM NEVER CURED | DYENDQ7LJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8NDSZ7FL | DEFICIENT CLAIM NEVER CURED | DYENH82KP3 | DEFICIENT CLAIM NEVER CURED |
| DG8NYU76PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEP2RAFBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8NYWCR5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEPAFH8TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8P247WQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEPLBGZJQ | DEFICIENT CLAIM NEVER CURED |
| DG8P3K2WCL | DEFICIENT CLAIM NEVER CURED | DYEQBPMTV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8PH5LJDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEQLPHBXC | DEFICIENT CLAIM NEVER CURED |
| DG8PJYT5ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEQS2FXZ9 | DEFICIENT CLAIM NEVER CURED |
| DG8PN3YF5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEQS8KG6B | DEFICIENT CLAIM NEVER CURED |
| DG8PNAUY94 | DEFICIENT CLAIM NEVER CURED | DYEQT728AF | DEFICIENT CLAIM NEVER CURED |
| DG8PQHDZMR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEQVZXDPC | DEFICIENT CLAIM NEVER CURED |
| DG8PSRJEQH | DEFICIENT CLAIM NEVER CURED | DYERB69W8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8PVZTMRY | DEFICIENT CLAIM NEVER CURED | DYERKP8LQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8Q6P9RE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYERW4SJ9P | DEFICIENT CLAIM NEVER CURED |
| DG8QY3HS4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYESD2NGTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8RCT7PUF | DEFICIENT CLAIM NEVER CURED | DYESK7BC29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8RDHAWYS | DEFICIENT CLAIM NEVER CURED | DYESQB867L | DEFICIENT CLAIM NEVER CURED |
| DG8RMCSZJD | DEFICIENT CLAIM NEVER CURED | DYESR5UXNJ | DEFICIENT CLAIM NEVER CURED |
| DG8RQP9X3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYESZAKP6X | DEFICIENT CLAIM NEVER CURED |
| DG8RYH2WPU | DEFICIENT CLAIM NEVER CURED | DYET9RQJ8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8SH7P5TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYETCGXP6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8SKZ2WPL | DEFICIENT CLAIM NEVER CURED | DYETHS6C3K | DEFICIENT CLAIM NEVER CURED |
| DG8SP23AYU | DEFICIENT CLAIM NEVER CURED | DYETKDX8GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8TPWYNVZ | DEFICIENT CLAIM NEVER CURED | DYETP4QJ85 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG8TRF2H64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYETS6DXN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8UAR2CJH | DEFICIENT CLAIM NEVER CURED | DYETUGFS48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8UC6APNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYETXGKQPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8UFNPLXT | DEFICIENT CLAIM NEVER CURED | DYEU8B4ALN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8VMDKQLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEUBV8ZRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8VQZ6PMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEUDASNVM | DEFICIENT CLAIM NEVER CURED |
| DG8WFQE2L9 | DEFICIENT CLAIM NEVER CURED | DYEUM27T6X | DEFICIENT CLAIM NEVER CURED |
| DG8WND5QYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEUXVJSD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8X6DA72R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEV4S3K6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG8X6VTJZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEVG7K9LJ | DEFICIENT CLAIM NEVER CURED |
| DG8X9DVQJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEVQMS4H8 | DEFICIENT CLAIM NEVER CURED |
| DG8XJUKC2D | DEFICIENT CLAIM NEVER CURED | DYEW6PNA7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8XSKZFNY | DEFICIENT CLAIM NEVER CURED | DYEW7CRFU4 | DEFICIENT CLAIM NEVER CURED |
| DG8Y92QUE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEW9HD82R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8Z62QMWN | DEFICIENT CLAIM NEVER CURED | DYEW9JA3LD | DEFICIENT CLAIM NEVER CURED |
| DG8ZJMA2NQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEWCQ9PN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG8ZXCRW9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEWGXUPDT | DEFICIENT CLAIM NEVER CURED |
| DG92EQUFB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEWN854BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG92VTJDU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWPABKQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG935KCBUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYEWPZUGTK | DEFICIENT CLAIM NEVER CURED |
| DG938BUQMW | DEFICIENT CLAIM NEVER CURED | DYEWTJR29Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG938UXQL6 | DEFICIENT CLAIM NEVER CURED | DYEXJ6BQ9W | DEFICIENT CLAIM NEVER CURED |
| DG93CFVKEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEXM3DWFS | DEFICIENT CLAIM NEVER CURED |
| DG93HC2BVT | DEFICIENT CLAIM NEVER CURED | DYEZKHUNAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG93MNHJAR | DEFICIENT CLAIM NEVER CURED | DYEZP5DWNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG93NEDW74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYEZQ98B3V | DEFICIENT CLAIM NEVER CURED |
| DG947CYKLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF2BRAWQ5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DG94CVATHN | DEFICIENT CLAIM NEVER CURED | DYF2H7N4R5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG94FNB6CQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF3ST2ZQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG94T8X6ZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF4EC9PUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG953XUSVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF4HP8WCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG956X7RH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF4MXCERG | DEFICIENT CLAIM NEVER CURED |
| DG9576TUWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF4QR2AMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG95EJKWNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF4T5WUKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG95T4CQY3 | DEFICIENT CLAIM NEVER CURED | DYF52RWDGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG95WZLSKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF5DKSA4L | DEFICIENT CLAIM NEVER CURED |
| DG96SFXAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF5HW8SGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG96YL82DC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF5RDV7E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG974KYPFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF682SVJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG978LPNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF6C2T8JN | DEFICIENT CLAIM NEVER CURED |
| DG97DW8YJF | DEFICIENT CLAIM NEVER CURED | DYF6G23CUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG97KE38Y5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYF6X93M7T | DEFICIENT CLAIM NEVER CURED |
| DG97REF2BA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF6XJPRQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG97VH6A4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF83KBAN5 | DEFICIENT CLAIM NEVER CURED |
| DG9853TKWH | DEFICIENT CLAIM NEVER CURED | DYF86DCWT4 | DEFICIENT CLAIM NEVER CURED |
| DG98BE6JSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF8GK3NHB | DEFICIENT CLAIM NEVER CURED |
| DG98BLEJAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF8JHG753 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG98CSZRHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF8UP2WEK | DEFICIENT CLAIM NEVER CURED |
| DG9A4NF8DX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYF984R653 | DEFICIENT CLAIM NEVER CURED |
| DG9B2SE368 | DEFICIENT CLAIM NEVER CURED | DYF9J3TNL6 | DEFICIENT CLAIM NEVER CURED |
| DG9BDN2M4K | DEFICIENT CLAIM NEVER CURED | DYF9K54827 | DEFICIENT CLAIM NEVER CURED |
| DG9BK4AWEZ | DEFICIENT CLAIM NEVER CURED | DYF9WVP5U3 | DEFICIENT CLAIM NEVER CURED |
| DG9BKE48X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFA6PK3T8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9BPKAX3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFA7695BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9CXM4A6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFAJ5VPBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9DBLSW8P | DEFICIENT CLAIM NEVER CURED | DYFAPK4WXR | DEFICIENT CLAIM NEVER CURED |
| DG9DMLZFUY | DEFICIENT CLAIM NEVER CURED | DYFC2X48GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9DMUF3E4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFC5ABE2J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9DS6L7Z8 | DEFICIENT CLAIM NEVER CURED | DYFC74LM2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9DVT236S | DEFICIENT CLAIM NEVER CURED | DYFCA3MPRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9EJ2ABYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFCA62JL4 | DEFICIENT CLAIM NEVER CURED |
| DG9EZ4L2S6 | DEFICIENT CLAIM NEVER CURED | DYFCDPB96Z | DEFICIENT CLAIM NEVER CURED |
| DG9FL5DUWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFCJELTNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9FQYVC3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFCQ9KDLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9FU6P58C | DEFICIENT CLAIM NEVER CURED | DYFCQXZU89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9H65T8VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFCR84XNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9H7D6RBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFD63MZB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9HAMKCPX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFD7928RH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9HMLBARF | DEFICIENT CLAIM NEVER CURED | DYFDGTK8W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9HNSRCAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFDLHR5ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9HZD4CB7 | DEFICIENT CLAIM NEVER CURED | DYFDNJSQUE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9JFC8R7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFDQ93KMW | DEFICIENT CLAIM NEVER CURED |
| DG9JS4PKDN | DEFICIENT CLAIM NEVER CURED | DYFDVM5L87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9K28VJNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFE3J6R2Q | DEFICIENT CLAIM NEVER CURED |
| DG9K73CYLH | DEFICIENT CLAIM NEVER CURED | DYFE3KC8TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9K7LAE4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFEUM2RBG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9KCDXYEA | DEFICIENT CLAIM NEVER CURED | DYFEZ4QD3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9KJWP2UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFEZMBUPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9KLBZVJP | DEFICIENT CLAIM NEVER CURED | DYFH6CPW4S | DEFICIENT CLAIM NEVER CURED |
| DG9L2WBRE5 | DEFICIENT CLAIM NEVER CURED | DYFHMGSXDQ | DEFICIENT CLAIM NEVER CURED |
| DG9LFXS6RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFHT7PLQW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9LPJ6YSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFJAZLUWN | DEFICIENT CLAIM NEVER CURED |
| DG9LT8AJZX | DEFICIENT CLAIM NEVER CURED | DYFJDH7CMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9LWHDAK4 | DEFICIENT CLAIM NEVER CURED | DYFJLN53ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9MQ5R82V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFK2V6NHR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9MWV3D25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFK7B9AGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9N5ZB7D2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFKBR4VQE | DEFICIENT CLAIM NEVER CURED |
| DG9NCJ7VKP | DEFICIENT CLAIM NEVER CURED | DYFKL7HN4A | DEFICIENT CLAIM NEVER CURED |
| DG9NRQLTZV | DEFICIENT CLAIM NEVER CURED | DYFKW9T754 | DEFICIENT CLAIM NEVER CURED |
| DG9P65LWB8 | DEFICIENT CLAIM NEVER CURED | DYFL2PNBD4 | DEFICIENT CLAIM NEVER CURED |
| DG9PFU6KAY | DEFICIENT CLAIM NEVER CURED | DYFL4ENBGP | DEFICIENT CLAIM NEVER CURED |
| DG9Q6UCD75 | DEFICIENT CLAIM NEVER CURED | DYFL5SCU2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9QM5A34E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFL9KC5AV | DEFICIENT CLAIM NEVER CURED |
| DG9QNWUE3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFLA7SE6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9R62FXYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFLGVSEA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9RVNJLXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFM7V6TN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9RY7FSTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFMBUA27C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9SEPFVTZ | DEFICIENT CLAIM NEVER CURED | DYFMK6XABT | DEFICIENT CLAIM NEVER CURED |
| DG9TEAYF76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFMSCB9V5 | DEFICIENT CLAIM NEVER CURED |
| DG9U734CEW | DEFICIENT CLAIM NEVER CURED | DYFMSKDGZA | DEFICIENT CLAIM NEVER CURED |
| DG9UAVNJX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFMWCLD4P | DEFICIENT CLAIM NEVER CURED |
| DG9UF36J7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFN54HWZ3 | DEFICIENT CLAIM NEVER CURED |
| DG9UHTBYSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFN5B726W | DEFICIENT CLAIM NEVER CURED |
| DG9V6ATUEP | DEFICIENT CLAIM NEVER CURED | DYFNGA5KRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9V7WK8LS | DEFICIENT CLAIM NEVER CURED | DYFNP2BMG3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9VCP3AH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFP48U3MB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9VLUDM3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFPBLVQ5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9VNJC8MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFPDSKRMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DG9VPZ6SR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFPLSTE2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9VQJR2DC | DEFICIENT CLAIM NEVER CURED | DYFPUA5R2C | DEFICIENT CLAIM NEVER CURED |
| DG9W52RLAN | DEFICIENT CLAIM NEVER CURED | DYFPZ2E4KT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9W8K5VP7 | DEFICIENT CLAIM NEVER CURED | DYFPZDTBX9 | DEFICIENT CLAIM NEVER CURED |
| DG9WHXF43T | DEFICIENT CLAIM NEVER CURED | DYFQ28TH7S | DEFICIENT CLAIM NEVER CURED |
| DG9WTYB5X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFQHBDJGX | DEFICIENT CLAIM NEVER CURED |
| DG9WVNU4TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFQZBNTCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9X6RZKUH | DEFICIENT CLAIM NEVER CURED | DYFR59N8J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9XFZRWHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFRCLX8SE | DEFICIENT CLAIM NEVER CURED |
| DG9YAUFT4D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFRJHQ52C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DG9YRCDHW7 | DEFICIENT CLAIM NEVER CURED | DYFS9HP8L6 | DEFICIENT CLAIM NEVER CURED |
| DG9ZEHY6PW | DEFICIENT CLAIM NEVER CURED | DYFSRTH6K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DG9ZNLH8PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFSTK7GQE | DEFICIENT CLAIM NEVER CURED |
| DG9ZUALHR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFT5SMZKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA23Z7DWV | DEFICIENT CLAIM NEVER CURED | DYFT8GBALX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA26XN3ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFTW52BHP | DEFICIENT CLAIM NEVER CURED |
| DGA26Z9UYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFTXDHAS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA29WUVR6 | DEFICIENT CLAIM NEVER CURED | DYFU4B83S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA2E4VSYT | DEFICIENT CLAIM NEVER CURED | DYFU9LX8GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA2UTN7DB | DEFICIENT CLAIM NEVER CURED | DYFUA2MGDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA3VQJLZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFV7S5EH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA43K7DW6 | DEFICIENT CLAIM NEVER CURED | DYFVB8Q9X5 | DEFICIENT CLAIM NEVER CURED |
| DGA43UCXHY | DEFICIENT CLAIM NEVER CURED | DYFVG8J3Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA4EM9RC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFVTABUK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA4ULQFDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFVZHQLRN | DEFICIENT CLAIM NEVER CURED |
| DGA4VQWK7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFW8NA7UM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA5P3Y7H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFWCXLASG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGA5PFE8Z9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFXG5R8CE | DEFICIENT CLAIM NEVER CURED |
| DGA5WL94FR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFXKT94C7 | DEFICIENT CLAIM NEVER CURED |
| DGA6E7P2JY | DEFICIENT CLAIM NEVER CURED | DYFXTQUZ4A | DEFICIENT CLAIM NEVER CURED |
| DGA6HME5LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFZC6N7AR | DEFICIENT CLAIM NEVER CURED |
| DGA6JVXF8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYFZRGS9DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA6SY7XJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFZS2B3PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA6YCR7U5 | DEFICIENT CLAIM NEVER CURED | DYFZUV6TWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA732VB89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYFZW76HLP | DEFICIENT CLAIM NEVER CURED |
| DGA7B2QTPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG2MENR5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA84TPQ72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG2QAEMBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA8H9BTQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG374R6F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA8LJ3B7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG3HRSBEJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA9B5QNVE | DEFICIENT CLAIM NEVER CURED | DYG462ML9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGA9DY4RHV | DEFICIENT CLAIM NEVER CURED | DYG4KQCRAF | DEFICIENT CLAIM NEVER CURED |
| DGA9HC7XEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG542TPDB | DEFICIENT CLAIM NEVER CURED |
| DGA9LMS7DH | DEFICIENT CLAIM NEVER CURED | DYG5TDKS9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGA9YDHLET | DEFICIENT CLAIM NEVER CURED | DYG69WXHBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGABC3WKN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG6ANVWCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGABT9CELJ | DEFICIENT CLAIM NEVER CURED | DYG8BUCAW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGACH7TFBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYG8CZ7XJS | DEFICIENT CLAIM NEVER CURED |
| DGACXELJBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG8K7QMZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGACYQMRPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG8T3U4DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAD57BUE6 | DEFICIENT CLAIM NEVER CURED | DYG9CHJFTR | DEFICIENT CLAIM NEVER CURED |
| DGADMR3WX8 | DEFICIENT CLAIM NEVER CURED | DYG9W7P8FD | DEFICIENT CLAIM NEVER CURED |
| DGAED8X7UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYG9X24D8K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAEXSMUFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGA7EQFU8 | DEFICIENT CLAIM NEVER CURED |
| DGAF2YQRWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGAB82SHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGAH96WNQZ | DEFICIENT CLAIM NEVER CURED | DYGAQ6SM39 | DEFICIENT CLAIM NEVER CURED |
| DGAHFRQ76W | DEFICIENT CLAIM NEVER CURED | DYGAS3W8LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAHQ5RK8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGB367ZQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAHRYK5SP | DEFICIENT CLAIM NEVER CURED | DYGB4JM3A2 | DEFICIENT CLAIM NEVER CURED |
| DGAJ3WTS6X | DEFICIENT CLAIM NEVER CURED | DYGB8MLK7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAJBLP74M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGBA34CHL | DEFICIENT CLAIM NEVER CURED |
| DGAJNFC5VQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGC5JBSZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAJWHB537 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGCBXJAR4 | DEFICIENT CLAIM NEVER CURED |
| DGAJYWUP58 | DEFICIENT CLAIM NEVER CURED | DYGCMBNUAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAK32C7QM | DEFICIENT CLAIM NEVER CURED | DYGCW7E453 | DEFICIENT CLAIM NEVER CURED |
| DGAK5N789E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGD3FEAHQ | DEFICIENT CLAIM NEVER CURED |
| DGAKRMSF8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGD8CA9MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAKS7EPT2 | DEFICIENT CLAIM NEVER CURED | DYGDEL3Q4V | DEFICIENT CLAIM NEVER CURED |
| DGAKVJF3EC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGDQAFVKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGALTUBQ2V | DEFICIENT CLAIM NEVER CURED | DYGES4DZJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGALTZ6784 | DEFICIENT CLAIM NEVER CURED | DYGEWM6XT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAM7ZWRP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGF7QDJLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAMN9X7WD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGFBT4NP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAMUTXJ38 | DEFICIENT CLAIM NEVER CURED | DYGH2VT5D6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAMZSET6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGHDU3E8X | DEFICIENT CLAIM NEVER CURED |
| DGANDKZ28J | DEFICIENT CLAIM NEVER CURED | DYGHDVJ3CT | DEFICIENT CLAIM NEVER CURED |
| DGANY6V4TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGHLDTPNU | DEFICIENT CLAIM NEVER CURED |
| DGAP2KC7E6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGJL45NDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAPFZTDU8 | DEFICIENT CLAIM NEVER CURED | DYGL24JHDB | DEFICIENT CLAIM NEVER CURED |
| DGAQ7WFVP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGL2FUEK5 | DEFICIENT CLAIM NEVER CURED |
| DGAQH8TRYS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGLBJSXR7 | DEFICIENT CLAIM NEVER CURED |
| DGAQJ7P9C4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGLHFRC9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGAR4X2CBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGM9ESZT8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGARLEHPWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGMS3TC56 | DEFICIENT CLAIM NEVER CURED |
| DGARWNVY2P | DEFICIENT CLAIM NEVER CURED | DYGMXPTH7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGASC739HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGN89PXT7 | DEFICIENT CLAIM NEVER CURED |
| DGASWRFQKV | DEFICIENT CLAIM NEVER CURED | DYGNRC342X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAT62SU95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGNRL6M7F | DEFICIENT CLAIM NEVER CURED |
| DGATBC57VP | DEFICIENT CLAIM NEVER CURED | DYGP249XB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGATXJWVNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGP3F67W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGATZEU26D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGP6WJBCK | DEFICIENT CLAIM NEVER CURED |
| DGATZN92HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGPTQ4R3C | DEFICIENT CLAIM NEVER CURED |
| DGAU9HMNC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGQF8TJAW | DEFICIENT CLAIM NEVER CURED |
| DGAU9PMBSX | DEFICIENT CLAIM NEVER CURED | DYGQNPXA4V | DEFICIENT CLAIM NEVER CURED |
| DGAUCQNKXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGQW5U8A6 | DEFICIENT CLAIM NEVER CURED |
| DGAUS5BCWT | DEFICIENT CLAIM NEVER CURED | DYGR53WM9D | DEFICIENT CLAIM NEVER CURED |
| DGAUSRWDP3 | DEFICIENT CLAIM NEVER CURED | DYGRA27M9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAUTD7MF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGRAML8XC | DEFICIENT CLAIM NEVER CURED |
| DGAUV3Q62S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGRE28ZMS | DEFICIENT CLAIM NEVER CURED |
| DGAUZPM278 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGRH6N8MF | DEFICIENT CLAIM NEVER CURED |
| DGAVBPXLE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGRKPS758 | DEFICIENT CLAIM NEVER CURED |
| DGAVKDZR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGRN96WEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAVT3DH9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGSAKC43R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAW4FXD2K | DEFICIENT CLAIM NEVER CURED | DYGSEBK7MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGAWTKYVS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGSLFDBTQ | DEFICIENT CLAIM NEVER CURED |
| DGAWX7LTZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGSUJRXCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAXVD3CM2 | DEFICIENT CLAIM NEVER CURED | DYGTAC5JZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGAYZQD7S2 | DEFICIENT CLAIM NEVER CURED | DYGTBJCV3D | DEFICIENT CLAIM NEVER CURED |
| DGAZELF5JK | DEFICIENT CLAIM NEVER CURED | DYGTE2N8UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGB34HR9PN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGTM6QZB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB39YSPXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGTXU9PCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB3H8UALP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGU9FANT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB3P6KLNV | DEFICIENT CLAIM NEVER CURED | DYGU9QB53R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB3PMJU2D | DEFICIENT CLAIM NEVER CURED | DYGVSQK4LD | DEFICIENT CLAIM NEVER CURED |
| DGB3XFKWSZ | DEFICIENT CLAIM NEVER CURED | DYGW65M4JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB47J5THE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGWFD4BZA | DEFICIENT CLAIM NEVER CURED |
| DGB48J2L73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGXFQ3HWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB4SVCK83 | DEFICIENT CLAIM NEVER CURED | DYGXK2CMWV | DEFICIENT CLAIM NEVER CURED |
| DGB4UT2S79 | DEFICIENT CLAIM NEVER CURED | DYGXK2VUNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB5CMF38S | DEFICIENT CLAIM NEVER CURED | DYGXQR3K6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB5QRVXC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYGXQZEMBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB5TC4XUY | DEFICIENT CLAIM NEVER CURED | DYGZ793PNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB826K4Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYGZ8A4ED5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB8T9DESA | DEFICIENT CLAIM NEVER CURED | DYGZWHNUK9 | DEFICIENT CLAIM NEVER CURED |
| DGB9CVUN2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH3SQGBKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGB9MCEUD5 | DEFICIENT CLAIM NEVER CURED | DYH45GCS8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGB9PZ3QHF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH4E5DKSX | DEFICIENT CLAIM NEVER CURED |
| DGB9VM27YJ | DEFICIENT CLAIM NEVER CURED | DYH4NPWUS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBAVYLDH6 | DEFICIENT CLAIM NEVER CURED | DYH56LR3WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBC4KVM2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH5VD2GKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBCA5TLED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH654TZ23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBCAL4SMZ | DEFICIENT CLAIM NEVER CURED | DYH74JDLE2 | DEFICIENT CLAIM NEVER CURED |
| DGBCHQJ6T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH7MJKDFP | DEFICIENT CLAIM NEVER CURED |
| DGBCR4KA6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH7MZS3XA | DEFICIENT CLAIM NEVER CURED |
| DGBCYAURSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH7P9CUTK | DEFICIENT CLAIM NEVER CURED |
| DGBCZF835K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH8ADNFTR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBDWA94KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH8DESAX7 | DEFICIENT CLAIM NEVER CURED |
| DGBE46FAZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH8LNCRQP | DEFICIENT CLAIM NEVER CURED |
| DGBE9Q5UPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH97PCXD3 | DEFICIENT CLAIM NEVER CURED |
| DGBEF83S5D | DEFICIENT CLAIM NEVER CURED | DYH97PXLG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBEFA3TH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYH9PW2URD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBEHSMF6K | DEFICIENT CLAIM NEVER CURED | DYH9SU4MPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBESYZ2C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYH9T6B23X | DEFICIENT CLAIM NEVER CURED |
| DGBF52L978 | DEFICIENT CLAIM NEVER CURED | DYHAL7T28K | DEFICIENT CLAIM NEVER CURED |
| DGBF5A2Q34 | DEFICIENT CLAIM NEVER CURED | DYHAT8URZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBF6837XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHBMW3NJD | DEFICIENT CLAIM NEVER CURED |
| DGBF7X8MHN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHBP92K7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBH6AJPWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHBX64JMW | DEFICIENT CLAIM NEVER CURED |
| DGBH8A4W7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHC4AS6WG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBHK2E8LQ | DEFICIENT CLAIM NEVER CURED | DYHD2ZCQP5 | DEFICIENT CLAIM NEVER CURED |
| DGBHQJLXUE | DEFICIENT CLAIM NEVER CURED | DYHDMP4V8R | DEFICIENT CLAIM NEVER CURED |
| DGBJF24UHZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHDWXE5N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBJFU43W2 | DEFICIENT CLAIM NEVER CURED | DYHE9JZA2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBJFZ3YAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHEGB7X59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBJR9K4LW | DEFICIENT CLAIM NEVER CURED | DYHEM4QWA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBJRF8LES | DEFICIENT CLAIM NEVER CURED | DYHEQRLWZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBK65VUWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHEULM2D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBK6QC4NX | DEFICIENT CLAIM NEVER CURED | DYHF2NTJL8 | DEFICIENT CLAIM NEVER CURED |
| DGBKN6235S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHF2PJUT7 | DEFICIENT CLAIM NEVER CURED |
| DGBKUFMV4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHFJDALVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBKVY2AQH | DEFICIENT CLAIM NEVER CURED | DYHFLCB9K8 | DEFICIENT CLAIM NEVER CURED |
| DGBLCD89QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHFSWV85Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBLH2XSKV | DEFICIENT CLAIM NEVER CURED | DYHFW8V2RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBLMF5CA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHFZ6BLTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBLN5CQDS | DEFICIENT CLAIM NEVER CURED | DYHFZ6CD7E | DEFICIENT CLAIM NEVER CURED |
| DGBLW6FU8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHJ79MCA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBM3J4AQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHK4VMN86 | DEFICIENT CLAIM NEVER CURED |
| DGBMFHQT3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHK9C24TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBN3LSHEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHK9NGMSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBNAFWD2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHKDQEXB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBP3569SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHKG62NSV | DEFICIENT CLAIM NEVER CURED |
| DGBP42AM37 | DEFICIENT CLAIM NEVER CURED | DYHKMA3P6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBP6X5NFQ | DEFICIENT CLAIM NEVER CURED | DYHL7QFUX6 | DEFICIENT CLAIM NEVER CURED |
| DGBPCA8XVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHLDR2MGP | DEFICIENT CLAIM NEVER CURED |
| DGBPQ6WX8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHLK3EP2R | DEFICIENT CLAIM NEVER CURED |
| DGBPQMFC25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHLT9WUC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBPREFMZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHLVD52EJ | DEFICIENT CLAIM NEVER CURED |
| DGBQ74Y2TX | DEFICIENT CLAIM NEVER CURED | DYHNMBUVS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBQATJRM3 | DEFICIENT CLAIM NEVER CURED | DYHNQ3CXT7 | DEFICIENT CLAIM NEVER CURED |
| DGBQP4AZS2 | DEFICIENT CLAIM NEVER CURED | DYHNTC4AMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBQRCL7F9 | DEFICIENT CLAIM NEVER CURED | DYHNV25W7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBR643N7Y | DEFICIENT CLAIM NEVER CURED | DYHPNM43Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBR6HXDJ4 | DEFICIENT CLAIM NEVER CURED | DYHQTP6MC4 | DEFICIENT CLAIM NEVER CURED |
| DGBRC5SP39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHR6BZ5ET | DEFICIENT CLAIM NEVER CURED |
| DGBRDK2N96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHR6VDTPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBRPZ5CV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHRCQSUZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBSA85L4M | DEFICIENT CLAIM NEVER CURED | DYHRG56LX9 | DEFICIENT CLAIM NEVER CURED |
| DGBSR5ZLDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHRN24EBT | DEFICIENT CLAIM NEVER CURED |
| DGBTQFLE2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHRU7PX8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBTYH3KRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHS3597FR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGBU9JNM8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHS94C5VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBV9Q7H8C | DEFICIENT CLAIM NEVER CURED | DYHSPEUB34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBVLJFUK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHSQT64PD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBVREJ6AX | DEFICIENT CLAIM NEVER CURED | DYHSXQAD3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBVS9A4CX | DEFICIENT CLAIM NEVER CURED | DYHT74B3U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBW697PQH | DEFICIENT CLAIM NEVER CURED | DYHU28AVR3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBWQC2TD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHU3DJCFA | DEFICIENT CLAIM NEVER CURED |
| DGBWV6MZ3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHU3S74CG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBXT5JQKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHU5C3W8X | DEFICIENT CLAIM NEVER CURED |
| DGBXUHP2MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHUBZJFC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBY2TVK6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHUP25C63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBY5SDJKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHUPB4Z67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGBY5ST68L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHUXZNCF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBY9WXHT4 | DEFICIENT CLAIM NEVER CURED | DYHVBGWRM7 | DEFICIENT CLAIM NEVER CURED |
| DGBYMK539W | DEFICIENT CLAIM NEVER CURED | DYHVFCD9XG | DEFICIENT CLAIM NEVER CURED |
| DGBYSAKX7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHVLJPD38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGBZF7H5QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHVQ2RLE5 | DEFICIENT CLAIM NEVER CURED |
| DGBZPV9QY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHVXG4D52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC3465KEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHWP3XC6Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC392KL6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHX58PBWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC3DPYFJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYHX5F3UMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC3JYBZ6U | DEFICIENT CLAIM NEVER CURED | DYHXJ9BG2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC47A85PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYHZBJPC8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC4ANMF5H | DEFICIENT CLAIM NEVER CURED | DYHZJGXAV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC4KDSPX6 | DEFICIENT CLAIM NEVER CURED | DYHZM8JUGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC4MH8TUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ23PQ7GF | DEFICIENT CLAIM NEVER CURED |
| DGC4TQHU7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ2BZQPDL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGC4URFT8L | DEFICIENT CLAIM NEVER CURED | DYJ2HBVZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC4VW6EK2 | DEFICIENT CLAIM NEVER CURED | DYJ2LDSBRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC4XE2TAD | DEFICIENT CLAIM NEVER CURED | DYJ2M5ZRWV | DEFICIENT CLAIM NEVER CURED |
| DGC53NZAM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ2NU8AWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC54QPAS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ2PNTHM5 | DEFICIENT CLAIM NEVER CURED |
| DGC5BEDP7V | DEFICIENT CLAIM NEVER CURED | DYJ3FA2BQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC5NM7A9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ3HR5MWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC6PXL29Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ3XW8V2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC6SRA3W7 | DEFICIENT CLAIM NEVER CURED | DYJ4BN6A8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC7DKYW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ4DMFVPB | DEFICIENT CLAIM NEVER CURED |
| DGC7PZHNLW | DEFICIENT CLAIM NEVER CURED | DYJ4FD5NQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC7TE5VRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ4G7TUBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC8JAQRPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ4L7PNDB | DEFICIENT CLAIM NEVER CURED |
| DGC8WD6T2J | DEFICIENT CLAIM NEVER CURED | DYJ4WCK7T8 | DEFICIENT CLAIM NEVER CURED |
| DGC8Z39QPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ5D4V8AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGC9324STY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ5PUVWHD | DEFICIENT CLAIM NEVER CURED |
| DGC93ZRPKY | DEFICIENT CLAIM NEVER CURED | DYJ6AXNFVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGC9DN72HZ | DEFICIENT CLAIM NEVER CURED | DYJ6FLXSM5 | DEFICIENT CLAIM NEVER CURED |
| DGC9RHU4TE | DEFICIENT CLAIM NEVER CURED | DYJ6LVUEHC | DEFICIENT CLAIM NEVER CURED |
| DGC9RS3DBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ6QCXSUE | DEFICIENT CLAIM NEVER CURED |
| DGC9XDKSLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ6XAZNKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCABQ2JWK | DEFICIENT CLAIM NEVER CURED | DYJ72C3X45 | DEFICIENT CLAIM NEVER CURED |
| DGCAH2RJWZ | DEFICIENT CLAIM NEVER CURED | DYJ76HWXD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCARZQUXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ7EBHGFD | DEFICIENT CLAIM NEVER CURED |
| DGCBJ8EX46 | DEFICIENT CLAIM NEVER CURED | DYJ7U8SPWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCBJYM7PT | DEFICIENT CLAIM NEVER CURED | DYJ8UDH2EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCBN2JHZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJ94B35TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCBP5KU4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJ9PFGBAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCBPE49VZ | DEFICIENT CLAIM NEVER CURED | DYJ9UGVD67 | DEFICIENT CLAIM NEVER CURED |
| DGCD9YLABU | DEFICIENT CLAIM NEVER CURED | DYJAVL43QG | DEFICIENT CLAIM NEVER CURED |
| DGCDAV57WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJBSVFXC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCDAZ4UJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJBXZNLMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCDZ3Q47N | DEFICIENT CLAIM NEVER CURED | DYJC5TFSZ3 | DEFICIENT CLAIM NEVER CURED |
| DGCER4WAYN | DEFICIENT CLAIM NEVER CURED | DYJC9AXU6W | DEFICIENT CLAIM NEVER CURED |
| DGCERHTK8F | DEFICIENT CLAIM NEVER CURED | DYJD39QCHK | DEFICIENT CLAIM NEVER CURED |
| DGCEYBJF2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJD637HEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCF8W457X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJD8QRM2X | DEFICIENT CLAIM NEVER CURED |
| DGCFJ6RLYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJDC2ZGNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCFLXVDZH | DEFICIENT CLAIM NEVER CURED | DYJEDW5NC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCFPU9XNV | DEFICIENT CLAIM NEVER CURED | DYJEKZH57Q | DEFICIENT CLAIM NEVER CURED |
| DGCFVAD3Z8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJEPWH8GS | DEFICIENT CLAIM NEVER CURED |
| DGCHM9ZKU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJFDS2PH4 | DEFICIENT CLAIM NEVER CURED |
| DGCHNAP6U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJFKPEMWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCJ8TNXWP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJG8MBSFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCJL6S3EQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJH3CQ8R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCJPD8H27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJHALQP7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCL6TF35W | DEFICIENT CLAIM NEVER CURED | DYJHGFBL68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCLJFDTXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJHNM2EQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCLVQ2HF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJHVFL9SA | DEFICIENT CLAIM NEVER CURED |
| DGCM27VHUY | DEFICIENT CLAIM NEVER CURED | DYJKN2L86M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCM6BFYLJ | DEFICIENT CLAIM NEVER CURED | DYJL3KUWQG | DEFICIENT CLAIM NEVER CURED |
| DGCMATXBPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJL3PMXGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCMEAW8V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJLUK4G82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCMR3YJ9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJLXV8G2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGCMUKRTV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJM6TD8QW | DEFICIENT CLAIM NEVER CURED |
| DGCNKP783J | DEFICIENT CLAIM NEVER CURED | DYJM75QBCU | DEFICIENT CLAIM NEVER CURED |
| DGCNXWDAP5 | DEFICIENT CLAIM NEVER CURED | DYJN4WKVMA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCP9WEHQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJNF2BCAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCPR2SXM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJNWP5V4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCPRHB5NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJPMTFDEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCQA6W7FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJQ36DFE9 | DEFICIENT CLAIM NEVER CURED |
| DGCQBMXT8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJQ9U678P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCQE873WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJQRLHMTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCQRMLE9Z | DEFICIENT CLAIM NEVER CURED | DYJR86Z5DP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCRSQD5HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJRL5EZ3M | DEFICIENT CLAIM NEVER CURED |
| DGCS8Z62U9 | DEFICIENT CLAIM NEVER CURED | DYJRND5Z7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCS9DB6Q2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJSWNDBGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCSLDMV4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJSX7QK83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCSPD39BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJSZ7G36F | DEFICIENT CLAIM NEVER CURED |
| DGCT35FYPM | DEFICIENT CLAIM NEVER CURED | DYJTFZ52RE | DEFICIENT CLAIM NEVER CURED |
| DGCT4XJY8F | DEFICIENT CLAIM NEVER CURED | DYJTM5K4E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCTU5ZKL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJTMD7GXW | DEFICIENT CLAIM NEVER CURED |
| DGCTW6K29R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJTR9AU6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCU6PN2WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJU9G47BZ | DEFICIENT CLAIM NEVER CURED |
| DGCU7NJM9D | DEFICIENT CLAIM NEVER CURED | DYJUCEH7LF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCUFX56JY | DEFICIENT CLAIM NEVER CURED | DYJUGSXZ5L | DEFICIENT CLAIM NEVER CURED |
| DGCUKF3XPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJUH3C2VX | DEFICIENT CLAIM NEVER CURED |
| DGCUTHWP23 | DEFICIENT CLAIM NEVER CURED | DYJUHT48RX | DEFICIENT CLAIM NEVER CURED |
| DGCUYK6RJA | DEFICIENT CLAIM NEVER CURED | DYJUVPHF28 | DEFICIENT CLAIM NEVER CURED |
| DGCV9BWDQZ | DEFICIENT CLAIM NEVER CURED | DYJUWNVRE5 | DEFICIENT CLAIM NEVER CURED |
| DGCWB4RJK3 | DEFICIENT CLAIM NEVER CURED | DYJV3SGZ9T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGCWFVQPDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJV9KAUB2 | DEFICIENT CLAIM NEVER CURED |
| DGCWMHRSND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJVE93QRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCWNMZ5SV | DEFICIENT CLAIM NEVER CURED | DYJVN8BMZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGCWQX3MSB | DEFICIENT CLAIM NEVER CURED | DYJVPMTGBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCWV63JU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJW2KRLFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCXT6P3SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJW94CQFL | DEFICIENT CLAIM NEVER CURED |
| DGCXUL7HJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJWA9FNME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGCY6SZALB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJWLHPTZ2 | DEFICIENT CLAIM NEVER CURED |
| DGCYA8WMF4 | DEFICIENT CLAIM NEVER CURED | DYJXLHAUBZ | DEFICIENT CLAIM NEVER CURED |
| DGCYB7SJT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYJXMA5GK4 | DEFICIENT CLAIM NEVER CURED |
| DGCYX3PAVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYJZD42CPK | DEFICIENT CLAIM NEVER CURED |
| DGCZATKQNS | DEFICIENT CLAIM NEVER CURED | DYJZQPWGB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD257RW3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK2D7F859 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD2YQX5HU | DEFICIENT CLAIM NEVER CURED | DYK2MHRZWS | DEFICIENT CLAIM NEVER CURED |
| DGD364KWXV | DEFICIENT CLAIM NEVER CURED | DYK2TQENPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD36VY24F | DEFICIENT CLAIM NEVER CURED | DYK2W4B7UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD36XUZL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK2Z6TG3N | DEFICIENT CLAIM NEVER CURED |
| DGD3N2H89F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK3G9S7UP | DEFICIENT CLAIM NEVER CURED |
| DGD3SLC9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK3HSRE6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD3XU8ZMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK4F7ZPHN | DEFICIENT CLAIM NEVER CURED |
| DGD48VB2RA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK4V3D9HG | DEFICIENT CLAIM NEVER CURED |
| DGD48WRTXZ | DEFICIENT CLAIM NEVER CURED | DYK59PDT6W | DEFICIENT CLAIM NEVER CURED |
| DGD4HQ6X3Z | DEFICIENT CLAIM NEVER CURED | DYK5DV94JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD4MV5QRH | DEFICIENT CLAIM NEVER CURED | DYK5GM7DFH | DEFICIENT CLAIM NEVER CURED |
| DGD54BV79T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK5LJ7XRP | DEFICIENT CLAIM NEVER CURED |
| DGD6Y2VTQS | DEFICIENT CLAIM NEVER CURED | DYK5VM2NB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD6Z5HQUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK64EW2UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGD6ZSLVTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK65NV4CP | DEFICIENT CLAIM NEVER CURED |
| DGD73QUHYZ | DEFICIENT CLAIM NEVER CURED | DYK69JZH5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD75F6JCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK6H2A8RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD79U3EPX | DEFICIENT CLAIM NEVER CURED | DYK6W538RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD7E6XAZN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK7H3RTZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD7L8TCF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK7SJTUFR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD82FABPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK7VM8TQU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD834LPWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK8CA2DBM | DEFICIENT CLAIM NEVER CURED |
| DGD8HLZJ9W | DEFICIENT CLAIM NEVER CURED | DYK8LXMRF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD8LTRB4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK8R7DL3S | DEFICIENT CLAIM NEVER CURED |
| DGD8WRZ29L | DEFICIENT CLAIM NEVER CURED | DYK8RVUNWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD92ZJCNX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYK8X2DVZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGD96MKCPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK9A2V8QS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD9CJFL3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYK9W28PGV | DEFICIENT CLAIM NEVER CURED |
| DGD9TL562S | DEFICIENT CLAIM NEVER CURED | DYKABFT3LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGD9YKMPXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKAEU546X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDA29FXCW | DEFICIENT CLAIM NEVER CURED | DYKAHBRN4G | DEFICIENT CLAIM NEVER CURED |
| DGDAZKWV7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKALX5394 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDBET3KH9 | DEFICIENT CLAIM NEVER CURED | DYKAVREWN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDBFTJPA4 | DEFICIENT CLAIM NEVER CURED | DYKB36JN97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDBN2RZ3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKB9VSW8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDBYELCSA | DEFICIENT CLAIM NEVER CURED | DYKBF2TV8D | DEFICIENT CLAIM NEVER CURED |
| DGDCFR2Y4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKBH562TG | DEFICIENT CLAIM NEVER CURED |
| DGDE5ZR8LU | DEFICIENT CLAIM NEVER CURED | DYKBS8ULQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDEBJTLWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKBSXHU8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDEW5Z4KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKBXFLTQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDF92UCBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKC879QZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGDFACLN9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKCATRH56 | DEFICIENT CLAIM NEVER CURED |
| DGDFC562S8 | DEFICIENT CLAIM NEVER CURED | DYKCNJQW6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDFC5PM4E | DEFICIENT CLAIM NEVER CURED | DYKCNT9HPU | DEFICIENT CLAIM NEVER CURED |
| DGDFMN53VJ | DEFICIENT CLAIM NEVER CURED | DYKDLC82MS | DEFICIENT CLAIM NEVER CURED |
| DGDFZHVWRT | DEFICIENT CLAIM NEVER CURED | DYKDMGTJXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDH78V4XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKE5SH2FJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDHQYRU3W | DEFICIENT CLAIM NEVER CURED | DYKE6JZATX | DEFICIENT CLAIM NEVER CURED |
| DGDHUL7W4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKEADBF3S | DEFICIENT CLAIM NEVER CURED |
| DGDHZAB356 | DEFICIENT CLAIM NEVER CURED | DYKEBQH4XL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDJ54VF6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKEN57ZXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDJ8MXE63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKER9X5US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDJVXNCF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKEURFDCZ | DEFICIENT CLAIM NEVER CURED |
| DGDK5LZH9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKEXA7WR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDK6N2ZRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKF56ZWM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDKQTJR3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKFVEGR8Z | DEFICIENT CLAIM NEVER CURED |
| DGDL9UK6NB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKG5WLNR8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDLBKXP67 | DEFICIENT CLAIM NEVER CURED | DYKG6PR7ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDLVSJFX2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKH2ZVMDE | DEFICIENT CLAIM NEVER CURED |
| DGDMU875XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKH692MQ7 | DEFICIENT CLAIM NEVER CURED |
| DGDN98PYQC | DEFICIENT CLAIM NEVER CURED | DYKHASGPXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDP2946W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKHC8FUMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDP3YEH4U | DEFICIENT CLAIM NEVER CURED | DYKHPZ6V3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDP46THBU | DEFICIENT CLAIM NEVER CURED | DYKHUC9EN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDP7A6ZX5 | DEFICIENT CLAIM NEVER CURED | DYKHVLGTAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDP9W8R6X | DEFICIENT CLAIM NEVER CURED | DYKHWL8DVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDPJL5EBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKHZJNX6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDPYHUB9Z | DEFICIENT CLAIM NEVER CURED | DYKJ35XHZT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGDQ9WZVRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKJ4VFCL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDQUHWLA3 | DEFICIENT CLAIM NEVER CURED | DYKJ6L8S7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDQZVJEHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKJ8SPB23 | DEFICIENT CLAIM NEVER CURED |
| DGDR3CBH48 | DEFICIENT CLAIM NEVER CURED | DYKJF7ZC2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDRF87XJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKJWUGEMH | DEFICIENT CLAIM NEVER CURED |
| DGDS4YQ6PK | DEFICIENT CLAIM NEVER CURED | DYKL52FZX4 | DEFICIENT CLAIM NEVER CURED |
| DGDSMEC2VL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKLB9C64V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDTCYVKBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKLMSE2HJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDTFX3WKE | DEFICIENT CLAIM NEVER CURED | DYKLPA5QNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDTKRBSJL | DEFICIENT CLAIM NEVER CURED | DYKM8S6A3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDTR8JB4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKMJ6287Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDU2NJMVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKMNV6PDE | DEFICIENT CLAIM NEVER CURED |
| DGDU5LE7JZ | DEFICIENT CLAIM NEVER CURED | DYKMW35NE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDUSFMZ6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKN4W6GZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDUXBPE2Z | DEFICIENT CLAIM NEVER CURED | DYKN5B4RT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDUZEK3PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKNBW9RFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDV5SLBKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKP97AN3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDV7HPTNB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKPFZDJ8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDVAN8LQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKPRDE2XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDVN7UHWX | DEFICIENT CLAIM NEVER CURED | DYKQ78WZA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDVSLRB8T | DEFICIENT CLAIM NEVER CURED | DYKQ8PSLM4 | DEFICIENT CLAIM NEVER CURED |
| DGDVZW5946 | DEFICIENT CLAIM NEVER CURED | DYKQ8THJW2 | DEFICIENT CLAIM NEVER CURED |
| DGDVZXCRNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKQ9L5FPA | DEFICIENT CLAIM NEVER CURED |
| DGDW3ALUM9 | DEFICIENT CLAIM NEVER CURED | DYKQBNLF7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDWB78MTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKR28DBPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDWHX9TJ8 | DEFICIENT CLAIM NEVER CURED | DYKR5P7UW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDWMLBUXS | DEFICIENT CLAIM NEVER CURED | DYKRH8CT2W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGDWPRQ4ZX | DEFICIENT CLAIM NEVER CURED | DYKSNPT7M6 | DEFICIENT CLAIM NEVER CURED |
| DGDWU8KTFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKSQDZA6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDXTM5P2J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKT48JPG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDXYAQU5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKT7XU93B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDYBHPU3L | DEFICIENT CLAIM NEVER CURED | DYKTMLCN6U | DEFICIENT CLAIM NEVER CURED |
| DGDYC4KFRX | DEFICIENT CLAIM NEVER CURED | DYKU5HF6RJ | DEFICIENT CLAIM NEVER CURED |
| DGDZ6WV3TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKUF6MRQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGDZQ3WYAM | DEFICIENT CLAIM NEVER CURED | DYKUQZCF94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDZS5CQT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKV5SA8PE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGDZY4X7HS | DEFICIENT CLAIM NEVER CURED | DYKVJLFB2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE2BVMK4U | DEFICIENT CLAIM NEVER CURED | DYKVLAHPXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE2HAKC6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKVTZ5L9A | DEFICIENT CLAIM NEVER CURED |
| DGE2LZCDYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKW5DZR38 | DEFICIENT CLAIM NEVER CURED |
| DGE35SX8D6 | DEFICIENT CLAIM NEVER CURED | DYKW6VPT43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE37NF6JV | DEFICIENT CLAIM NEVER CURED | DYKW7T45AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE3QBRWHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYKW8G7A9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE3S8U6DL | DEFICIENT CLAIM NEVER CURED | DYKWBESCFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE47VFSBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKWMQTV65 | DEFICIENT CLAIM NEVER CURED |
| DGE58S6WP7 | DEFICIENT CLAIM NEVER CURED | DYKWTX5QAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE5MWL9XA | DEFICIENT CLAIM NEVER CURED | DYKWUETLCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE5XTRU9N | DEFICIENT CLAIM NEVER CURED | DYKX56Q8NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE652T9WC | DEFICIENT CLAIM NEVER CURED | DYKXPFTZ9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE6CTSR2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKXSCT6H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE6R2WN5K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKZ2QBT5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE6UND43W | DEFICIENT CLAIM NEVER CURED | DYKZ5Q39HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE7JHYT2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKZBH8MX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE7JV8D2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYKZBVLMER | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGE7LWNM95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL2ME6ZX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE7R4539L | DEFICIENT CLAIM NEVER CURED | DYL2QH8BVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE7RKDHUB | DEFICIENT CLAIM NEVER CURED | DYL2SA6Z7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE8ACQHM7 | DEFICIENT CLAIM NEVER CURED | DYL2VG9M5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE8DCXWYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL349GTED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGE8MNARLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL38J2AHP | DEFICIENT CLAIM NEVER CURED |
| DGE8MYXRUN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL38RGKFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE8N5HJ9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL3GHJCB4 | DEFICIENT CLAIM NEVER CURED |
| DGE8UVTWF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL3HFXTM7 | DEFICIENT CLAIM NEVER CURED |
| DGE8WLQJ5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL3J8VWN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE8Z2ZXJVA | DEFICIENT CLAIM NEVER CURED | DYL3QM2B7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE95KJTAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL42FVHKD | DEFICIENT CLAIM NEVER CURED |
| DGE9K7FJXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL4VGXS95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE9TLYXF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL4W6VJ75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE9WV6CQZ | DEFICIENT CLAIM NEVER CURED | DYL58WSA3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGE9YZXBR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL5EU274J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEA2UHLC8 | DEFICIENT CLAIM NEVER CURED | DYL5TU4SEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEA7FH5YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL5VHZCK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEANFJ5VH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL67X34ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEAUL2HFN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL6F2NGPB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEBK73CWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL6UN28CP | DEFICIENT CLAIM NEVER CURED |
| DGEBU4W3JX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYL6Z9FKUR | DEFICIENT CLAIM NEVER CURED |
| DGEBYZ5J3M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL73KSU8N | DEFICIENT CLAIM NEVER CURED |
| DGECT7UH9Q | DEFICIENT CLAIM NEVER CURED | DYL7NMXBSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGECWBVLRK | DEFICIENT CLAIM NEVER CURED | DYL8EFJMAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGED54V7FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL8FDPKCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGED7HQFSV | DEFICIENT CLAIM NEVER CURED | DYL8FW5Z6K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGEDBLQ4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL9C7XQ5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEDMHSUXW | DEFICIENT CLAIM NEVER CURED | DYL9GFS6V3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEDQ7AN28 | DEFICIENT CLAIM NEVER CURED | DYL9N25V7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEDUJKMR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYL9PAZEN6 | DEFICIENT CLAIM NEVER CURED |
| DGEDZ6ARJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLA9HQEP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEF4RPXV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLAMV7ZPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEF8Y6ZH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLB4CZTSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEFNL8WCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLB5S7DM6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEFNZDSMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLB69MRU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEFPAM6XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLB7F82U9 | DEFICIENT CLAIM NEVER CURED |
| DGEFQHWJUY | DEFICIENT CLAIM NEVER CURED | DYLB7J6RFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEFTBK6P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLB8R5P9N | DEFICIENT CLAIM NEVER CURED |
| DGEH4SANQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLB8SZCKQ | DEFICIENT CLAIM NEVER CURED |
| DGEHDT2VK6 | DEFICIENT CLAIM NEVER CURED | DYLBDFMG6T | DEFICIENT CLAIM NEVER CURED |
| DGEHRYBAJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLBMVCFA6 | DEFICIENT CLAIM NEVER CURED |
| DGEHXZR3QV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLCBGDW9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEJ453RSM | DEFICIENT CLAIM NEVER CURED | DYLCND8ZU4 | DEFICIENT CLAIM NEVER CURED |
| DGEJA9F6KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLCW7NTZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEJRBZMH5 | DEFICIENT CLAIM NEVER CURED | DYLDGNJPV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEJRWDLHA | DEFICIENT CLAIM NEVER CURED | DYLDGS8XN3 | DEFICIENT CLAIM NEVER CURED |
| DGEJVZSBDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLDJRWKTF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEJW9V27B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLDQU9H54 | DEFICIENT CLAIM NEVER CURED |
| DGEJY2W8UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLE96KBQS | DEFICIENT CLAIM NEVER CURED |
| DGEKA74BJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLEFWMQD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEKBJAWX8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLEGDBW8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEKFW6HAR | DEFICIENT CLAIM NEVER CURED | DYLEJH4BSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGELAQ6RKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLEKM6GQD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGELF8USM6 | DEFICIENT CLAIM NEVER CURED | DYLF9NW3RQ | DEFICIENT CLAIM NEVER CURED |
| DGELHW6DQP | DEFICIENT CLAIM NEVER CURED | DYLFH3C9TN | DEFICIENT CLAIM NEVER CURED |
| DGELRPQDS2 | DEFICIENT CLAIM NEVER CURED | DYLFK85GMT | DEFICIENT CLAIM NEVER CURED |
| DGELY5N8ZX | DEFICIENT CLAIM NEVER CURED | DYLFN3DBU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEMNKR82Y | DEFICIENT CLAIM NEVER CURED | DYLFV7DMHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEMPT6RYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLGS3A9U7 | DEFICIENT CLAIM NEVER CURED |
| DGENHQMLFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLH9G3ZU4 | DEFICIENT CLAIM NEVER CURED |
| DGENKVALXY | DEFICIENT CLAIM NEVER CURED | DYLHEUK3VT | DEFICIENT CLAIM NEVER CURED |
| DGENWMA9R4 | DEFICIENT CLAIM NEVER CURED | DYLJ2QCNUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEP23LWX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLJNP6HUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEP5NM3SK | DEFICIENT CLAIM NEVER CURED | DYLJT8XZ6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEP5YH6M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLK6URCW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEP9SJCK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLM3J6WUG | DEFICIENT CLAIM NEVER CURED |
| DGEQ38TSHP | DEFICIENT CLAIM NEVER CURED | DYLM63NF2U | DEFICIENT CLAIM NEVER CURED |
| DGEQS24JM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLMEWF429 | DEFICIENT CLAIM NEVER CURED |
| DGEQZKFHD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLMZDV3WF | DEFICIENT CLAIM NEVER CURED |
| DGER9FZQBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLN78SCQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGERA6DP4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLNDFCM6R | DEFICIENT CLAIM NEVER CURED |
| DGERQ7NCUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLNMS6D52 | DEFICIENT CLAIM NEVER CURED |
| DGES4Q83FN | DEFICIENT CLAIM NEVER CURED | DYLNXHUDM9 | DEFICIENT CLAIM NEVER CURED |
| DGES7XLVAQ | DEFICIENT CLAIM NEVER CURED | DYLPMGEKFU | DEFICIENT CLAIM NEVER CURED |
| DGESAWBXQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLPNGCVFZ | DEFICIENT CLAIM NEVER CURED |
| DGESHKPVMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQEJKHB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGESKDQ89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQGNB8UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGESL6BNMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLQMN8F7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGET9ZUNQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLQV2DWUP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGETJSAY8Z | DEFICIENT CLAIM NEVER CURED | DYLR7M5ECW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGETSYU7ZX | DEFICIENT CLAIM NEVER CURED | DYLRBNZ9PX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGETUC3XYH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLRK6TPFQ | DEFICIENT CLAIM NEVER CURED |
| DGETWP2Z74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLRMUG3T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGETXKHNDA | DEFICIENT CLAIM NEVER CURED | DYLSE5MBPZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEU748PYZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLSJ4BK37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEV2ZA4DH | DEFICIENT CLAIM NEVER CURED | DYLSKAFE6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEWTK8Q2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLSPRGCXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEWTVYQAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLSVZ9MT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEX2HALKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLSZCFDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEX4JQL28 | DEFICIENT CLAIM NEVER CURED | DYLTBGAPNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEX9LHUMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLTKVNXQW | DEFICIENT CLAIM NEVER CURED |
| DGEXB5W2MY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLTNMVRU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEXMW56D3 | DEFICIENT CLAIM NEVER CURED | DYLTZJ2F4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEXTSL37V | DEFICIENT CLAIM NEVER CURED | DYLUNWRVQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEY6CVNPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLUPRFXTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGEYCDB5XM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLVJKNDCR | DEFICIENT CLAIM NEVER CURED |
| DGEYJW8NV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLWUB6MZ3 | DEFICIENT CLAIM NEVER CURED |
| DGEYKCXUQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLX9DVQZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEYLSRMVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLXC25DSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGEZYSWF69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLXT4R5VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF2DLHX9J | DEFICIENT CLAIM NEVER CURED | DYLXWPBVZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF2LWCUDB | DEFICIENT CLAIM NEVER CURED | DYLZ2J6B7U | DEFICIENT CLAIM NEVER CURED |
| DGF2MWTNDR | DEFICIENT CLAIM NEVER CURED | DYLZ4V7XT6 | DEFICIENT CLAIM NEVER CURED |
| DGF2UVXTSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYLZBMRDG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF2YC3PZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLZK7UQ63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF2ZA3T74 | DEFICIENT CLAIM NEVER CURED | DYLZPSNDWX | DEFICIENT CLAIM NEVER CURED |
| DGF32HCSYM | DEFICIENT CLAIM NEVER CURED | DYLZSCJ95R | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGF39RVZML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLZSUVKNE | DEFICIENT CLAIM NEVER CURED |
| DGF3A2MBPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYLZSV8RWQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF3BCD45U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM2ABV3HG | DEFICIENT CLAIM NEVER CURED |
| DGF5DCULKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM2ADT4BP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF5NR9H3C | DEFICIENT CLAIM NEVER CURED | DYM2VC7BGL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF5Q9CNH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM2VZ3NGH | DEFICIENT CLAIM NEVER CURED |
| DGF5VYRHKN | DEFICIENT CLAIM NEVER CURED | DYM3C8AL7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF63UWMJ8 | DEFICIENT CLAIM NEVER CURED | DYM3EWLPNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF6BXY5CL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM3G4TSD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF6LKED9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM3H64DZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF6WSRMVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM4BXJPST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF7ADQLB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM4Q2EH8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF7J4BUDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM5D8NU7B | DEFICIENT CLAIM NEVER CURED |
| DGF7JN3ZDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM5GH7APT | DEFICIENT CLAIM NEVER CURED |
| DGF7KXHEU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM5N284RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF7L8A3HE | DEFICIENT CLAIM NEVER CURED | DYM5WS73AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF7MVU8KP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM62X7C8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF87J5US2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM6CX59P2 | DEFICIENT CLAIM NEVER CURED |
| DGF8SDZ69V | DEFICIENT CLAIM NEVER CURED | DYM6DVZCFX | DEFICIENT CLAIM NEVER CURED |
| DGF8SMWYE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM6PJWHSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF8T3BDHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM6RWP9CZ | DEFICIENT CLAIM NEVER CURED |
| DGF8WHCNPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM6TPCLJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGF93TJHDP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM7GWT2BE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF9AZKHD8 | DEFICIENT CLAIM NEVER CURED | DYM7HQ9UA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGF9K5N6AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM7WJXN43 | DEFICIENT CLAIM NEVER CURED |
| DGF9SU3746 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM8B5NTWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFA2N746J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYM8TDKZF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGFA9JEUH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYM96UXBLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFA9KD6QP | DEFICIENT CLAIM NEVER CURED | DYM9ZRCGXH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFAKNB3L2 | DEFICIENT CLAIM NEVER CURED | DYMABXK2PC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFAMDEBC3 | DEFICIENT CLAIM NEVER CURED | DYMAG85RFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFAU5SNBQ | DEFICIENT CLAIM NEVER CURED | DYMAGB3PX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFBAQ4HZ7 | DEFICIENT CLAIM NEVER CURED | DYMAJCQ8VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFBJHXME8 | DEFICIENT CLAIM NEVER CURED | DYMAV52GND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFBQE7RMT | DEFICIENT CLAIM NEVER CURED | DYMAVSWLB8 | DEFICIENT CLAIM NEVER CURED |
| DGFC5EZ6Y4 | DEFICIENT CLAIM NEVER CURED | DYMBFLG8AH | DEFICIENT CLAIM NEVER CURED |
| DGFC5VDH6K | DEFICIENT CLAIM NEVER CURED | DYMBQ5XF6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFC9MV7AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMC54K9RP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFCP3ZRA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMCAG6K74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFD35BTWE | DEFICIENT CLAIM NEVER CURED | DYMCWTZAVE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFD7ELYJB | DEFICIENT CLAIM NEVER CURED | DYMCX4ZULD | DEFICIENT CLAIM NEVER CURED |
| DGFD92QYR4 | DEFICIENT CLAIM NEVER CURED | DYMD3E2S4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFDC57B2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMD5JN2V9 | DEFICIENT CLAIM NEVER CURED |
| DGFDJ72QTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMDBTLCZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFDJV74MS | DEFICIENT CLAIM NEVER CURED | DYMDK48RGH | DEFICIENT CLAIM NEVER CURED |
| DGFDLJBN9M | DEFICIENT CLAIM NEVER CURED | DYMDUSCB6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFDRNSLPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMEKWQCS9 | DEFICIENT CLAIM NEVER CURED |
| DGFDU37QN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMEPHADG9 | DEFICIENT CLAIM NEVER CURED |
| DGFDWZ7R46 | DEFICIENT CLAIM NEVER CURED | DYMEUFXT2P | DEFICIENT CLAIM NEVER CURED |
| DGFDYX58VA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMF2QRJNS | DEFICIENT CLAIM NEVER CURED |
| DGFE6SRZY8 | DEFICIENT CLAIM NEVER CURED | DYMF5AU468 | DEFICIENT CLAIM NEVER CURED |
| DGFE7B6H3R | DEFICIENT CLAIM NEVER CURED | DYMFAGW45V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFE7TAKW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMFCLJASH | DEFICIENT CLAIM NEVER CURED |
| DGFEBN8QJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMFTZ528S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGFEUAK3QL | DEFICIENT CLAIM NEVER CURED | DYMGBLAD4E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFEYB9HQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMGC67D4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFEYUNKM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMGLEHBX5 | DEFICIENT CLAIM NEVER CURED |
| DGFHLPA7U2 | DEFICIENT CLAIM NEVER CURED | DYMGV3QW9B | DEFICIENT CLAIM NEVER CURED |
| DGFHS5QR32 | DEFICIENT CLAIM NEVER CURED | DYMJ2PVQWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFJZQ7PK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMJ7V2RXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFKCTZURL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMJALT8QS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFKYA2V54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMJT4QWXK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFL2YABK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMJVT4GAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFL9RNAWH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMK7RXCW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFMCWLN6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMKTBSVJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFMECWK73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMKVLR83E | DEFICIENT CLAIM NEVER CURED |
| DGFMR5ACPB | DEFICIENT CLAIM NEVER CURED | DYMKWXRCTQ | DEFICIENT CLAIM NEVER CURED |
| DGFMV2ZQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMLD5XG36 | DEFICIENT CLAIM NEVER CURED |
| DGFNHP986C | DEFICIENT CLAIM NEVER CURED | DYMLG4VB7E | DEFICIENT CLAIM NEVER CURED |
| DGFPCW4M2R | DEFICIENT CLAIM NEVER CURED | DYMLQXEDG2 | DEFICIENT CLAIM NEVER CURED |
| DGFPK3XHE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMNLH5SZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFPRNDC32 | DEFICIENT CLAIM NEVER CURED | DYMNRUXVZK | DEFICIENT CLAIM NEVER CURED |
| DGFQMTDJ79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMP9WXNFT | DEFICIENT CLAIM NEVER CURED |
| DGFRAPVDCH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMPE2BAG4 | DEFICIENT CLAIM NEVER CURED |
| DGFRHYNZC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMPEU9NA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFRLWS38Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMPN6BVUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFSKRDJP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMPVAUNXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFSLPR65K | DEFICIENT CLAIM NEVER CURED | DYMQ4WRA85 | DEFICIENT CLAIM NEVER CURED |
| DGFSRCH5P2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMQNJTESC | DEFICIENT CLAIM NEVER CURED |
| DGFTA6R9W2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMQZRA4NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFTP79JLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMRKE8UFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGFUASLK7D | DEFICIENT CLAIM NEVER CURED | DYMRV5XK7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFUNHLPEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMRVTGPFL | DEFICIENT CLAIM NEVER CURED |
| DGFUTWB7JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMRWF8H52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFUYS4QCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMRWT9CGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFV2BA6D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMS6UKJ72 | DEFICIENT CLAIM NEVER CURED |
| DGFVS728ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMSU3LZH6 | DEFICIENT CLAIM NEVER CURED |
| DGFVXAW93R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMSV56ATZ | DEFICIENT CLAIM NEVER CURED |
| DGFW7K654B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMT5JHZA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFW7T4HMZ | DEFICIENT CLAIM NEVER CURED | DYMT5P876Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFWYK6L4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMT7A93SJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFX4E5QU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMTADEFP8 | DEFICIENT CLAIM NEVER CURED |
| DGFXEDVCYN | DEFICIENT CLAIM NEVER CURED | DYMTE3ULZH | DEFICIENT CLAIM NEVER CURED |
| DGFXHUB79C | DEFICIENT CLAIM NEVER CURED | DYMTJKW3VX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFXPEB9JC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMTPZWD59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFXW8H4SR | DEFICIENT CLAIM NEVER CURED | DYMTQKEHAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFXYTSWR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMTQNXSD6 | DEFICIENT CLAIM NEVER CURED |
| DGFYB8PUQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMUXNTRAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGFYDN6QXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMV2FD6TZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGFYXL6QM8 | DEFICIENT CLAIM NEVER CURED | DYMV867KGN | DEFICIENT CLAIM NEVER CURED |
| DGFZNM4Q9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMVA397NT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH25EBF9N | DEFICIENT CLAIM NEVER CURED | DYMVBRS2AH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH28SC47P | DEFICIENT CLAIM NEVER CURED | DYMVNACJDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH296WZ38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMVTQ93G6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH2JFC3DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMX3D48UE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH2L4MPUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMXDKEAZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH2R9PCNY | DEFICIENT CLAIM NEVER CURED | DYMXENS8AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH35ML7F2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMXHAQZPW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGH3JCWMDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMXQ7CS9W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH42RU5ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMXSKJPLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH49NF2CP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYMZ2F8U6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH4AM69U2 | DEFICIENT CLAIM NEVER CURED | DYMZ6ET8A5 | DEFICIENT CLAIM NEVER CURED |
| DGH4C7MERB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMZG8V7U2 | DEFICIENT CLAIM NEVER CURED |
| DGH4DJELWZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYMZU6RVC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH4ZJ3N6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN28SCHLG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH53WA26Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN3C2RKHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH59SUL8A | DEFICIENT CLAIM NEVER CURED | DYN3DGCA2B | DEFICIENT CLAIM NEVER CURED |
| DGH5E9MQP7 | DEFICIENT CLAIM NEVER CURED | DYN42VRDF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH5MBX68J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN45ETXUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH63M7ZQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN45G3QJF | DEFICIENT CLAIM NEVER CURED |
| DGH685BMP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN4B9WP6M | DEFICIENT CLAIM NEVER CURED |
| DGH69L7UJY | DEFICIENT CLAIM NEVER CURED | DYN4KZFRHQ | DEFICIENT CLAIM NEVER CURED |
| DGH6EDXS8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN594XWL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH6JQU78P | DEFICIENT CLAIM NEVER CURED | DYN5AE42PX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH6L8EKJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN5SKGH2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH6TREUX5 | DEFICIENT CLAIM NEVER CURED | DYN63UTA4P | DEFICIENT CLAIM NEVER CURED |
| DGH7E5PLU4 | DEFICIENT CLAIM NEVER CURED | DYN68AE2QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH7P9FAVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN6LVK7G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH7SFB6P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN6XLCZU7 | DEFICIENT CLAIM NEVER CURED |
| DGH7SFQEWU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN6XSM42W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH8257UAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN7BEZSJP | DEFICIENT CLAIM NEVER CURED |
| DGH873U9RB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN7GLU39T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH8AR7PYQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN7Q2X9UZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH8Y93ZEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN8GRFK93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH946EYMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN8MTLG9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGH97M84LK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYN9DXZ6UR | DEFICIENT CLAIM NEVER CURED |
| DGH9BVEL46 | DEFICIENT CLAIM NEVER CURED | DYN9GWVT5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGH9Q3NY58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYN9LE72UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGH9ZNQ5EJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNAFXVJK2 | DEFICIENT CLAIM NEVER CURED |
| DGHAJFCW4E | DEFICIENT CLAIM NEVER CURED | DYNAJL89TF | DEFICIENT CLAIM NEVER CURED |
| DGHAXW23C7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNALHXS7U | DEFICIENT CLAIM NEVER CURED |
| DGHB6KSRTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNAQGH8JZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHBNW2947 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNB8M6TSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHBV6KALZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNBH538CF | DEFICIENT CLAIM NEVER CURED |
| DGHCKPVB5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNBPXFRH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHCRAKME2 | DEFICIENT CLAIM NEVER CURED | DYNC6UB79E | DEFICIENT CLAIM NEVER CURED |
| DGHCRMYP3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNC82EDT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHCU6Y7P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNCR36ZBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHD426T9V | DEFICIENT CLAIM NEVER CURED | DYND23ELVC | DEFICIENT CLAIM NEVER CURED |
| DGHDA973CZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYND3S7TC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHDNYWEL3 | DEFICIENT CLAIM NEVER CURED | DYNDJMZXK8 | DEFICIENT CLAIM NEVER CURED |
| DGHEF3RXA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNDU3MB7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHER8BV97 | DEFICIENT CLAIM NEVER CURED | DYNDUR6WVA | DEFICIENT CLAIM NEVER CURED |
| DGHEWBX8V2 | DEFICIENT CLAIM NEVER CURED | DYNEAG9FZM | DEFICIENT CLAIM NEVER CURED |
| DGHFCBTQN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNEAX9T75 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHFN7BZES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNEC9FRDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHFRAZ8DY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNEQJRHF4 | DEFICIENT CLAIM NEVER CURED |
| DGHJ8Q9KXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNER29LQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHJ8V6MAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNEWLXV95 | DEFICIENT CLAIM NEVER CURED |
| DGHJLS9UB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNFARTZ5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHJMQV89X | DEFICIENT CLAIM NEVER CURED | DYNFB257P3 | DEFICIENT CLAIM NEVER CURED |
| DGHJN59TBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNFH95ST7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHJQY62BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNFQDL46H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHJYWBX25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNFRPQEZC | DEFICIENT CLAIM NEVER CURED |
| DGHK3MWY92 | DEFICIENT CLAIM NEVER CURED | DYNG3AUDC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHK5UEM8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNGK9EZC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHK6VA2NL | DEFICIENT CLAIM NEVER CURED | DYNGUF257E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHK9V3QTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNH8MZTW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHKB43W95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNHJMPT72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHKBJRVC2 | DEFICIENT CLAIM NEVER CURED | DYNHS89GMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHKR7SED8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNJ5KW7TZ | DEFICIENT CLAIM NEVER CURED |
| DGHKT8Y7MB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNJA8V953 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHL47XJ8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNJLZXM6V | DEFICIENT CLAIM NEVER CURED |
| DGHLB4YZNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNJV4XTB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHM2LRFJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNJVG7AUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHM6JFE24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNK3P68W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHM9SV7LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNK6ZTLDW | DEFICIENT CLAIM NEVER CURED |
| DGHMFJZ5XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNKFAHJ5U | DEFICIENT CLAIM NEVER CURED |
| DGHMU4TWXB | DEFICIENT CLAIM NEVER CURED | DYNKHACTGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHMYTEKZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNKRGFH3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHNAZS2DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNL85A7KG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHNX65VPQ | DEFICIENT CLAIM NEVER CURED | DYNMCR6ET7 | DEFICIENT CLAIM NEVER CURED |
| DGHNYTFVSE | DEFICIENT CLAIM NEVER CURED | DYNMDQRXA4 | DEFICIENT CLAIM NEVER CURED |
| DGHP8E7RJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNP2M8FUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHPBD8TW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNPCWZ3AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHPF3YE7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNPG6A2VE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHPM3R7VT | DEFICIENT CLAIM NEVER CURED | DYNPKGJ5U7 | DEFICIENT CLAIM NEVER CURED |
| DGHPN7B2EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNPVD5FBX | DEFICIENT CLAIM NEVER CURED |
| DGHPVF8527 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNPW57LSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGHPVTEZ3W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNQ259JL7 | DEFICIENT CLAIM NEVER CURED |
| DGHPVYC75S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNQC3WUB9 | DEFICIENT CLAIM NEVER CURED |
| DGHPY4RL8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNQHL9FEC | DEFICIENT CLAIM NEVER CURED |
| DGHQ6DFYN5 | DEFICIENT CLAIM NEVER CURED | DYNQWDJLTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHQWK2DMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNR4JKV9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHQYC739A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNRFUQGE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHR8J574D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNRHCT83X | DEFICIENT CLAIM NEVER CURED |
| DGHRT3NVC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNS2B58EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHSZL2DKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNS43VL5J | DEFICIENT CLAIM NEVER CURED |
| DGHTBWNSK3 | DEFICIENT CLAIM NEVER CURED | DYNTAL7Q5D | DEFICIENT CLAIM NEVER CURED |
| DGHU8XDJKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNTF5WHPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHVPXD4M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNTFLZXRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHVTLP3AW | DEFICIENT CLAIM NEVER CURED | DYNTLHMWPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHVTW65XY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNTZLMD94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHWDNYTE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNU3VGCKQ | DEFICIENT CLAIM NEVER CURED |
| DGHXBNZJQ5 | DEFICIENT CLAIM NEVER CURED | DYNV9EQ3M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHXDQM7UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNVAMFG4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHXWKFP2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNVMDU4KX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHXYQTB52 | DEFICIENT CLAIM NEVER CURED | DYNVSED92M | DEFICIENT CLAIM NEVER CURED |
| DGHYEC4DQP | DEFICIENT CLAIM NEVER CURED | DYNW6GRTBE | DEFICIENT CLAIM NEVER CURED |
| DGHYMF3RWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNW87BCGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZEV6BJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNWEKG6JH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZP6YXF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNWHRTABG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGHZPWNAE4 | DEFICIENT CLAIM NEVER CURED | DYNWXT45RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGHZR8SFTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNX273JEG | DEFICIENT CLAIM NEVER CURED |
| DGHZTNY8U6 | DEFICIENT CLAIM NEVER CURED | DYNX2GJ6KW | DEFICIENT CLAIM NEVER CURED |
| DGJ28Y9RMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNX8732UL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJ2BF5LYC | DEFICIENT CLAIM NEVER CURED | DYNXCATGL3 | DEFICIENT CLAIM NEVER CURED |
| DGJ2YR7CKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYNXSA2LPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ35P8KA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNZFBWQ32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ3AMZYED | DEFICIENT CLAIM NEVER CURED | DYNZHFJ3DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ3H68EX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNZKGAV9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ3SCAW6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNZRDP2CW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ458AFQC | DEFICIENT CLAIM NEVER CURED | DYNZVFUX2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ45BP7NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYNZX98AGS | DEFICIENT CLAIM NEVER CURED |
| DGJ4S8P7RL | DEFICIENT CLAIM NEVER CURED | DYP2FA3WDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ4TEBVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP2H6BETR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ4VEZMNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP36UJK9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ5AUENZF | DEFICIENT CLAIM NEVER CURED | DYP38USE4N | DEFICIENT CLAIM NEVER CURED |
| DGJ5DHKRN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP3B6948V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ5L9CPA7 | DEFICIENT CLAIM NEVER CURED | DYP3B6SDKC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ5LPQHDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP3DU65R8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ5MFV4AE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP3FW8N7Z | DEFICIENT CLAIM NEVER CURED |
| DGJ5QXNMDP | DEFICIENT CLAIM NEVER CURED | DYP3X9JEQ7 | DEFICIENT CLAIM NEVER CURED |
| DGJ67HQ9RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP4CKTJ3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ69K3MAD | DEFICIENT CLAIM NEVER CURED | DYP4E5VLAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ6KAENU4 | DEFICIENT CLAIM NEVER CURED | DYP4FHZN2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ6R4SUDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP4MEN82K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ6RH4QCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP4XWB8JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ6SNY473 | DEFICIENT CLAIM NEVER CURED | DYP5GRFEKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ7MY53ZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP5VF8DCN | DEFICIENT CLAIM NEVER CURED |
| DGJ7QAD5BT | DEFICIENT CLAIM NEVER CURED | DYP5ZDW97H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ7WM4KAD | DEFICIENT CLAIM NEVER CURED | DYP6AMB5GC | DEFICIENT CLAIM NEVER CURED |
| DGJ8H46KU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP6HUQAVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGJ8KWNAPE | DEFICIENT CLAIM NEVER CURED | DYP6MK7FEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ8VDHSRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP6NX3F5S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJ8XR25H4 | DEFICIENT CLAIM NEVER CURED | DYP6RVEW5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJ92NPDYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP6W57HCR | DEFICIENT CLAIM NEVER CURED |
| DGJ9X5WPMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP6ZWG7VX | DEFICIENT CLAIM NEVER CURED |
| DGJA3QFLSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP7D96HVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJA4ZTW5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP7TFM3K6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJAHQ3NS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP7ZVHN6S | DEFICIENT CLAIM NEVER CURED |
| DGJANV7DBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP896TGM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJASDUTMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP8EQZRN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJBN7AZH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP8FENZRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJBV4RX8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYP8H2FCJ9 | DEFICIENT CLAIM NEVER CURED |
| DGJC48YMB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP98XG53W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJC9REM3A | DEFICIENT CLAIM NEVER CURED | DYP9DM5SH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJCDAT7LW | DEFICIENT CLAIM NEVER CURED | DYP9MJDZV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJCDF68VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYP9U7BNWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJCU468XT | DEFICIENT CLAIM NEVER CURED | DYPABJX2Q4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJCW3DNYL | DEFICIENT CLAIM NEVER CURED | DYPAKFVJXT | DEFICIENT CLAIM NEVER CURED |
| DGJD2NX869 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPARDZFHT | DEFICIENT CLAIM NEVER CURED |
| DGJDM2PV68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPARXCKTL | DEFICIENT CLAIM NEVER CURED |
| DGJDMWVSCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPARZ6JXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJDNA9EW3 | DEFICIENT CLAIM NEVER CURED | DYPB26XG3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJDQRLPB4 | DEFICIENT CLAIM NEVER CURED | DYPBHDA9G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJE4SVYCM | DEFICIENT CLAIM NEVER CURED | DYPBJ6QFUT | DEFICIENT CLAIM NEVER CURED |
| DGJEA34ZBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPBTV93AM | DEFICIENT CLAIM NEVER CURED |
| DGJECY82MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPC2QRJNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJEF9LTD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPC6JF7EN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJESYWFB5 | DEFICIENT CLAIM NEVER CURED | DYPCEG8XBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJFRAED2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPCEWAZ5U | DEFICIENT CLAIM NEVER CURED |
| DGJFXZQ9N3 | DEFICIENT CLAIM NEVER CURED | DYPCJRU64D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJH3FU75A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPD3EXKFA | DEFICIENT CLAIM NEVER CURED |
| DGJHUFEK8S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPE6TLU4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJK2LXTSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPELRJ37U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJK5M2PWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPFK435LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJKB2EVNS | DEFICIENT CLAIM NEVER CURED | DYPFZWLDS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJKD4EY8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPGEVM6CL | DEFICIENT CLAIM NEVER CURED |
| DGJKFXM89E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPGFAENK2 | DEFICIENT CLAIM NEVER CURED |
| DGJKMPWENH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPGQUHVSF | DEFICIENT CLAIM NEVER CURED |
| DGJKMTQHD6 | DEFICIENT CLAIM NEVER CURED | DYPH5T67EW | DEFICIENT CLAIM NEVER CURED |
| DGJKTMLXCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPHZ2GRDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJKW594QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPJCQ3FX8 | DEFICIENT CLAIM NEVER CURED |
| DGJKY437M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPJD6SNLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJKZRN6H7 | DEFICIENT CLAIM NEVER CURED | DYPK4HA9JL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJLMAUXH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPKCU5D3F | DEFICIENT CLAIM NEVER CURED |
| DGJM789HXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPKCZ524W | DEFICIENT CLAIM NEVER CURED |
| DGJMHWUR6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPKUQA5RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJMQB9WP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPKVNXFZE | DEFICIENT CLAIM NEVER CURED |
| DGJMSCLNVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPKXGEFDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJMVSR37E | DEFICIENT CLAIM NEVER CURED | DYPL9XHDS5 | DEFICIENT CLAIM NEVER CURED |
| DGJMZXPSF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPLC9EHJ4 | DEFICIENT CLAIM NEVER CURED |
| DGJN28P5F3 | DEFICIENT CLAIM NEVER CURED | DYPLEWGNR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJNK93A6L | DEFICIENT CLAIM NEVER CURED | DYPLSD8QN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJNX86V7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPLVKAENR | DEFICIENT CLAIM NEVER CURED |
| DGJNZTAE56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPM4AFSHU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJP9VRK54 | DEFICIENT CLAIM NEVER CURED | DYPM527GBX | DEFICIENT CLAIM NEVER CURED |
| DGJPVY5NFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPMBNSLDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJQBSFK8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPMNA9Q26 | DEFICIENT CLAIM NEVER CURED |
| DGJQFXNA4W | DEFICIENT CLAIM NEVER CURED | DYPMTGS3CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJQZSDCAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPN56GL9U | DEFICIENT CLAIM NEVER CURED |
| DGJR9YZSM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPNA9WZGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJRNMQZ37 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPNJ5LB6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJRVBLFMP | DEFICIENT CLAIM NEVER CURED | DYPNQEAC2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJS2CYAPZ | DEFICIENT CLAIM NEVER CURED | DYPNR5AQ82 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJTHE8U4L | DEFICIENT CLAIM NEVER CURED | DYPNVUF39G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJTNPV9DM | DEFICIENT CLAIM NEVER CURED | DYPQEL38KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJTR6QFYZ | DEFICIENT CLAIM NEVER CURED | DYPQFXTD5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJU4QSHW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPQUKW792 | DEFICIENT CLAIM NEVER CURED |
| DGJUCE36Y9 | DEFICIENT CLAIM NEVER CURED | DYPQV24DKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJVDHBY4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPR4FZ7HW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJVK4Y7WN | DEFICIENT CLAIM NEVER CURED | DYPRGCMBVJ | DEFICIENT CLAIM NEVER CURED |
| DGJVKUWH8B | DEFICIENT CLAIM NEVER CURED | DYPRH6GBA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJVN3F482 | DEFICIENT CLAIM NEVER CURED | DYPRLCJQ68 | DEFICIENT CLAIM NEVER CURED |
| DGJVQCRXB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPRSZDB98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJVUP2NRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPSU673GH | DEFICIENT CLAIM NEVER CURED |
| DGJW2MF9YZ | DEFICIENT CLAIM NEVER CURED | DYPSWNDA3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJW63BYQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPTF5KE3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJWP6ZUT4 | DEFICIENT CLAIM NEVER CURED | DYPTF9CQ57 | DEFICIENT CLAIM NEVER CURED |
| DGJWSDE4XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPTM3VG2E | DEFICIENT CLAIM NEVER CURED |
| DGJWXQK2YD | DEFICIENT CLAIM NEVER CURED | DYPU5SEQK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJX2UAT7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPUAQJR9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJX5NZ3H7 | DEFICIENT CLAIM NEVER CURED | DYPV64X5FW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGJX7RQ9L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPVEQ9DR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJX7WP329 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPVTJWZRA | DEFICIENT CLAIM NEVER CURED |
| DGJX85F7K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPVWC32U5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJXNPE9BW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPX3QR5UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGJY6UQKMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPXSF63ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJY7DMWUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPXUN57MW | DEFICIENT CLAIM NEVER CURED |
| DGJYNRUH74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPXV26R8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJYPL2RDH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPXVJC9BL | DEFICIENT CLAIM NEVER CURED |
| DGJZ35XK7R | DEFICIENT CLAIM NEVER CURED | DYPZ3G7UEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJZ3WPU9C | DEFICIENT CLAIM NEVER CURED | DYPZE7XVB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJZPBN7KS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYPZHT2MS6 | DEFICIENT CLAIM NEVER CURED |
| DGJZQ6F3L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYPZJX2GQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGJZYVA9QD | DEFICIENT CLAIM NEVER CURED | DYPZVBT9GX | DEFICIENT CLAIM NEVER CURED |
| DGK2PNUL6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ2X3VKMA | DEFICIENT CLAIM NEVER CURED |
| DGK2VMZPX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ35VU8PN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK3BYWQ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ36JCT5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK3JQLXHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ3FLPSJ2 | DEFICIENT CLAIM NEVER CURED |
| DGK3W58UY2 | DEFICIENT CLAIM NEVER CURED | DYQ3GEA7MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK42Y79P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ3JN9F2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK4EHF623 | DEFICIENT CLAIM NEVER CURED | DYQ3RWN95C | DEFICIENT CLAIM NEVER CURED |
| DGK4R8AX6J | DEFICIENT CLAIM NEVER CURED | DYQ4CX3KTZ | DEFICIENT CLAIM NEVER CURED |
| DGK5SCHXF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ5C6FWJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK6B2UJQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ687KF2G | DEFICIENT CLAIM NEVER CURED |
| DGK6DWEU8S | DEFICIENT CLAIM NEVER CURED | DYQ6DH2USA | DEFICIENT CLAIM NEVER CURED |
| DGK6JDZPRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ6LKFMV5 | DEFICIENT CLAIM NEVER CURED |
| DGK6PSXT59 | DEFICIENT CLAIM NEVER CURED | DYQ6UHBS5M | DEFICIENT CLAIM NEVER CURED |
| DGK6T8H7YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ6XNESPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGK6VLRS5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ723ABGN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK6XZN7HV | DEFICIENT CLAIM NEVER CURED | DYQ7BCPHZL | DEFICIENT CLAIM NEVER CURED |
| DGK7DRFZS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ7HG9ATS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK7FTE3WC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ7KX9UEF | DEFICIENT CLAIM NEVER CURED |
| DGK7PSMJYL | DEFICIENT CLAIM NEVER CURED | DYQ7WEDBN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK8FE4M5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ87UDJZG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK8RA4JFY | DEFICIENT CLAIM NEVER CURED | DYQ8ZT2E3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK932QR7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQ9DXTRB8 | DEFICIENT CLAIM NEVER CURED |
| DGK96D3ZBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQ9WJG6SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGK9APE8LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQA4B5DLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGK9C4MDQ3 | DEFICIENT CLAIM NEVER CURED | DYQA974SNL | DEFICIENT CLAIM NEVER CURED |
| DGK9FNQ8A3 | DEFICIENT CLAIM NEVER CURED | DYQAHUJ3FD | DEFICIENT CLAIM NEVER CURED |
| DGKA2LZFTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQAZBWMCX | DEFICIENT CLAIM NEVER CURED |
| DGKA7FXJTD | DEFICIENT CLAIM NEVER CURED | DYQB7AV9EJ | DEFICIENT CLAIM NEVER CURED |
| DGKAHS9QFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQBLHTAP3 | DEFICIENT CLAIM NEVER CURED |
| DGKB57H6ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQBR9SJ2U | DEFICIENT CLAIM NEVER CURED |
| DGKB8SCZP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQC695LFV | DEFICIENT CLAIM NEVER CURED |
| DGKBL45SYA | DEFICIENT CLAIM NEVER CURED | DYQCAX4D35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKBQTFR6Z | DEFICIENT CLAIM NEVER CURED | DYQCF5L4GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKBYHUAQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQCHDL46J | DEFICIENT CLAIM NEVER CURED |
| DGKC5TQFRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQDHFXM53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKDB3QJW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQE5C8A2M | DEFICIENT CLAIM NEVER CURED |
| DGKDX25YUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQE7LTFRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKE47HM8U | DEFICIENT CLAIM NEVER CURED | DYQE7M3685 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKEFZCMVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQEBFKPWX | DEFICIENT CLAIM NEVER CURED |
| DGKELWCY6Z | DEFICIENT CLAIM NEVER CURED | DYQEHK2PGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKEN4Y6VU | DEFICIENT CLAIM NEVER CURED | DYQEHT3PD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKEWYXHTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQER2H83T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKEZFP9D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQEZTMF7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKF2XUD5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQF39T6CM | DEFICIENT CLAIM NEVER CURED |
| DGKF9YHME8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQFDJ54WL | DEFICIENT CLAIM NEVER CURED |
| DGKFAZRSJL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQFKLM2SD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKFM3HTE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQFSBRHJV | DEFICIENT CLAIM NEVER CURED |
| DGKFRXNYUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQFT5UX2Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKFWT8LAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQHM9AZ2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKHE5NJ6B | DEFICIENT CLAIM NEVER CURED | DYQHP9ZVST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKJ4EF8L5 | DEFICIENT CLAIM NEVER CURED | DYQHXT9NDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKJ7RX53B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQJPE524X | DEFICIENT CLAIM NEVER CURED |
| DGKJ8D24TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQJT5NRA4 | DEFICIENT CLAIM NEVER CURED |
| DGKJC9AT43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQJUCFKZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKJMQNX45 | DEFICIENT CLAIM NEVER CURED | DYQK3FPA75 | DEFICIENT CLAIM NEVER CURED |
| DGKJX8SYMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQKJCWN3G | DEFICIENT CLAIM NEVER CURED |
| DGKL268ZWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQKV8PF3S | DEFICIENT CLAIM NEVER CURED |
| DGKLF8WJNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQL6GA58Z | DEFICIENT CLAIM NEVER CURED |
| DGKLFZV47B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQL7VRA38 | DEFICIENT CLAIM NEVER CURED |
| DGKLVD8Z4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQLH94M8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKMERZY89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQLZHJUSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKN24ASXC | DEFICIENT CLAIM NEVER CURED | DYQM2KVDCS | DEFICIENT CLAIM NEVER CURED |
| DGKN42HZAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQM56RSZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKNSCUADP | DEFICIENT CLAIM NEVER CURED | DYQM75KBUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKNWQYA97 | DEFICIENT CLAIM NEVER CURED | DYQN695EK2 | DEFICIENT CLAIM NEVER CURED |
| DGKPBAQ9V7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQNEMF52A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKPHZQE4J | DEFICIENT CLAIM NEVER CURED | DYQNEPMFLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKQ6JZATB | DEFICIENT CLAIM NEVER CURED | DYQNHEJD4M | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGKQCPS975 | DEFICIENT CLAIM NEVER CURED | DYQNLHKFP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKQFU7YSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQNUELXDM | DEFICIENT CLAIM NEVER CURED |
| DGKQUZR5VL | DEFICIENT CLAIM NEVER CURED | DYQPWGHT4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKQX598PH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQR6C2U7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKRLNA5HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQR9CEPNJ | DEFICIENT CLAIM NEVER CURED |
| DGKRUQEA63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQS24AXRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKS6QB98C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQS7ZTW8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKS8UR7CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQS94PWBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKSMUV5FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQSVP8KA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKSR2PB4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQT6P3SUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKTR2SZP5 | DEFICIENT CLAIM NEVER CURED | DYQU3SBZ54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKTU4FE7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQUSTAW3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKU835S6M | DEFICIENT CLAIM NEVER CURED | DYQVA6GUTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKUE8NVD7 | DEFICIENT CLAIM NEVER CURED | DYQVKC4SGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKUF5WAPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQVL3GR4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKUMC5P9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQW6BERM3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKUPZF3WH | DEFICIENT CLAIM NEVER CURED | DYQW8RGN94 | DEFICIENT CLAIM NEVER CURED |
| DGKV3FMALD | DEFICIENT CLAIM NEVER CURED | DYQWAVKJH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKV58ZW2M | DEFICIENT CLAIM NEVER CURED | DYQWN3VMHK | DEFICIENT CLAIM NEVER CURED |
| DGKV6JEWUL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQWNSJCLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKVF63HUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQWRFS492 | DEFICIENT CLAIM NEVER CURED |
| DGKVSZY7XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQX3MRUZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKVTJR5YH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQXE5MPHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKWC9HVBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQXR436UA | DEFICIENT CLAIM NEVER CURED |
| DGKWEVR6NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQZ5PATXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKWEVX94B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYQZ6HKU9P | DEFICIENT CLAIM NEVER CURED |
| DGKWHVB874 | DEFICIENT CLAIM NEVER CURED | DYQZNLFWCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGKWM58BFN | DEFICIENT CLAIM NEVER CURED | DYQZNPA8UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGKWMFARJU | DEFICIENT CLAIM NEVER CURED | DYQZP9XF6B | DEFICIENT CLAIM NEVER CURED |
| DGKX2P675T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYQZRTEB8M | DEFICIENT CLAIM NEVER CURED |
| DGKXHWQS8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR2BCD5N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKXNQ52DT | DEFICIENT CLAIM NEVER CURED | DYR2PXDF9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKXP632A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR3H7S5A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKXPJY2CQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR46W8UVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKXPUA5VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR4A567QD | DEFICIENT CLAIM NEVER CURED |
| DGKXUHPZ2F | DEFICIENT CLAIM NEVER CURED | DYR4TWLPM8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKY2CD73F | DEFICIENT CLAIM NEVER CURED | DYR5AF9M4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKY4DEANW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR5FP46CN | DEFICIENT CLAIM NEVER CURED |
| DGKYHF8VBP | DEFICIENT CLAIM NEVER CURED | DYR5FZCBQD | DEFICIENT CLAIM NEVER CURED |
| DGKYR9MD3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR5MNP4SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKYZMPQJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR623MN7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGKZFJV2CR | DEFICIENT CLAIM NEVER CURED | DYR625BCEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL23KBX86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR63PLCTF | DEFICIENT CLAIM NEVER CURED |
| DGL27DK6Y4 | DEFICIENT CLAIM NEVER CURED | DYR68JEA3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL2CXZ7NQ | DEFICIENT CLAIM NEVER CURED | DYR6HKUMNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL2K7UFD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR6KZACGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL2SBAT54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR7CD5H39 | DEFICIENT CLAIM NEVER CURED |
| DGL2XC3DVU | DEFICIENT CLAIM NEVER CURED | DYR7CP5QUX | DEFICIENT CLAIM NEVER CURED |
| DGL3PT7QMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR7V4X6CL | DEFICIENT CLAIM NEVER CURED |
| DGL3WNQX4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR8BKPEAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL3YM5FK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR8K9TWL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL48HY6JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR8QW3ZEG | DEFICIENT CLAIM NEVER CURED |
| DGL4M9F8KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYR8S9N3WM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL4PUNRDZ | DEFICIENT CLAIM NEVER CURED | DYR9FGVLTD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGL5FSCJM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR9GAKFVU | DEFICIENT CLAIM NEVER CURED |
| DGL5K842EZ | DEFICIENT CLAIM NEVER CURED | DYR9KE7HJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL5NBWKCP | DEFICIENT CLAIM NEVER CURED | DYR9TWDBQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL68VR47D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYR9Z37AQ2 | DEFICIENT CLAIM NEVER CURED |
| DGL6CJFNV8 | DEFICIENT CLAIM NEVER CURED | DYRAC5NMLF | DEFICIENT CLAIM NEVER CURED |
| DGL6MZJFTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRAVHBQ9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL6P7M3WZ | DEFICIENT CLAIM NEVER CURED | DYRAXLQGPC | DEFICIENT CLAIM NEVER CURED |
| DGL6Z32QEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRB2KC93M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL72PNUH6 | DEFICIENT CLAIM NEVER CURED | DYRBC6DF7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL73TXWEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRBJ9EX63 | DEFICIENT CLAIM NEVER CURED |
| DGL7KNFSHA | DEFICIENT CLAIM NEVER CURED | DYRBMD82C3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL7NDBRK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRBZCU756 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL7QMHF2P | DEFICIENT CLAIM NEVER CURED | DYRCH3PNMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL7T9FJRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRCVNLS29 | DEFICIENT CLAIM NEVER CURED |
| DGL7U6H38B | DEFICIENT CLAIM NEVER CURED | DYRCW56ZDL | DEFICIENT CLAIM NEVER CURED |
| DGL82CVH74 | DEFICIENT CLAIM NEVER CURED | DYRDJAP53V | DEFICIENT CLAIM NEVER CURED |
| DGL86E2Q3M | DEFICIENT CLAIM NEVER CURED | DYRE6KVBWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL8N3WB4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYREAG3TXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL8NDH5TB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYREFZD3K8 | DEFICIENT CLAIM NEVER CURED |
| DGL8RH6CEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYREM86WKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL8TZ67DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYREMBA9DZ | DEFICIENT CLAIM NEVER CURED |
| DGL8UBXK53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRETLWMJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGL8W7XPQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRETP6GK8 | DEFICIENT CLAIM NEVER CURED |
| DGL92A4UFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYREU2QWDX | DEFICIENT CLAIM NEVER CURED |
| DGL984CRW5 | DEFICIENT CLAIM NEVER CURED | DYREW3BPSH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGL9WHARZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYREWBPU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLA3SHDP6 | DEFICIENT CLAIM NEVER CURED | DYREWQP78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGLAEYHR3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRF8KC73T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLB3NJXTD | DEFICIENT CLAIM NEVER CURED | DYRF9L4DW2 | DEFICIENT CLAIM NEVER CURED |
| DGLBX5FA8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRF9TZA8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLC2WPSZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRFCK7X2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLCDW3JU7 | DEFICIENT CLAIM NEVER CURED | DYRFHUJPWZ | DEFICIENT CLAIM NEVER CURED |
| DGLCRAUW8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRFM8NJ6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLCWD8JT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRFM9W87K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLD3YBTE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRFV3EDB7 | DEFICIENT CLAIM NEVER CURED |
| DGLEDB7MY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRG7V35N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLFPC27B5 | DEFICIENT CLAIM NEVER CURED | DYRGKSALFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLFS2JX3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRGXAHWDE | DEFICIENT CLAIM NEVER CURED |
| DGLFUCTZK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRH72KMSJ | DEFICIENT CLAIM NEVER CURED |
| DGLHKC7FP6 | DEFICIENT CLAIM NEVER CURED | DYRJ6XLH8W | DEFICIENT CLAIM NEVER CURED |
| DGLJ3SHEWZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRJS2ETM4 | DEFICIENT CLAIM NEVER CURED |
| DGLJ3YKARE | DEFICIENT CLAIM NEVER CURED | DYRK4HN3CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLJQTX46P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRK7C5Q3A | DEFICIENT CLAIM NEVER CURED |
| DGLJU2PHW5 | DEFICIENT CLAIM NEVER CURED | DYRKB2L5UD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLK8TZ3AC | DEFICIENT CLAIM NEVER CURED | DYRKJ9N8VZ | DEFICIENT CLAIM NEVER CURED |
| DGLKUQ4ZCN | DEFICIENT CLAIM NEVER CURED | DYRKJMTDLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLKZET3FB | DEFICIENT CLAIM NEVER CURED | DYRL5CX97U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLKZYUQBV | DEFICIENT CLAIM NEVER CURED | DYRLS8ZGPH | DEFICIENT CLAIM NEVER CURED |
| DGLMBZ3S5A | DEFICIENT CLAIM NEVER CURED | DYRN6GZCXQ | DEFICIENT CLAIM NEVER CURED |
| DGLMD6C45A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRNC6H4PM | DEFICIENT CLAIM NEVER CURED |
| DGLMFSY657 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRPF26ZVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLMTQU6ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRPLB4MVX | DEFICIENT CLAIM NEVER CURED |
| DGLQ2653Z4 | DEFICIENT CLAIM NEVER CURED | DYRQ2P4CZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLQPS5Z47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRQZUGHV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGLQYJ5DB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRS762DZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLRUBYWKT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRSUHFLT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLRXD6YS9 | DEFICIENT CLAIM NEVER CURED | DYRSV7CUJQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLRYFU246 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRT5ZMJ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLS38B9TU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRTF3GCS7 | DEFICIENT CLAIM NEVER CURED |
| DGLS3NBDT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRUPMQAZ9 | DEFICIENT CLAIM NEVER CURED |
| DGLS6WQMN2 | DEFICIENT CLAIM NEVER CURED | DYRVB5TFZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLSFJ4PDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRVBJ5UCD | DEFICIENT CLAIM NEVER CURED |
| DGLSK6UFC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRWA9JE8H | DEFICIENT CLAIM NEVER CURED |
| DGLSRVC5Z4 | DEFICIENT CLAIM NEVER CURED | DYRWDMXTQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLSU3KAY6 | DEFICIENT CLAIM NEVER CURED | DYRWZQ5TPL | DEFICIENT CLAIM NEVER CURED |
| DGLT2CFWDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYRX598SWG | DEFICIENT CLAIM NEVER CURED |
| DGLTFKXWVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRXACG3LH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLU3RVXWP | DEFICIENT CLAIM NEVER CURED | DYRXDZU2MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLU7TW9CV | DEFICIENT CLAIM NEVER CURED | DYRXKFJE7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLUB5FSH9 | DEFICIENT CLAIM NEVER CURED | DYRXPVJMEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLUCF5VDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRXUBELCZ | DEFICIENT CLAIM NEVER CURED |
| DGLUHYJEFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRZ3WCEFG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLUMZ57SY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRZDE7G3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLUPCH4D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYRZNT3QW6 | DEFICIENT CLAIM NEVER CURED |
| DGLURTDCSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS2BZ43UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLVWEB9AF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS2GH4JQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLW3VHDBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS2HC5GVP | DEFICIENT CLAIM NEVER CURED |
| DGLW8J2BYD | DEFICIENT CLAIM NEVER CURED | DYS2XMCZ6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLWH5STJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS34VNHFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLWSDY9XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS3G8T6LM | DEFICIENT CLAIM NEVER CURED |
| DGLWUDAYFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS3JN6T58 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGLX84H2CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS3MEHJPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLX85ZM9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS3THG49C | DEFICIENT CLAIM NEVER CURED |
| DGLXHJ57AE | DEFICIENT CLAIM NEVER CURED | DYS4P8WER9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLXJ9W34C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS4UGP3XL | DEFICIENT CLAIM NEVER CURED |
| DGLXMEQ5RZ | DEFICIENT CLAIM NEVER CURED | DYS4WRFGVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLY48WAF6 | DEFICIENT CLAIM NEVER CURED | DYS56HU82N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLY8EH4VC | DEFICIENT CLAIM NEVER CURED | DYS59CLERQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLYDCHEXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS5C7AM3T | DEFICIENT CLAIM NEVER CURED |
| DGLYDJW4UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS62KQHAR | DEFICIENT CLAIM NEVER CURED |
| DGLYSF867Q | DEFICIENT CLAIM NEVER CURED | DYS6G542EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGLYVBET4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS74Q8UHE | DEFICIENT CLAIM NEVER CURED |
| DGLYXH2KJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS769RUJH | DEFICIENT CLAIM NEVER CURED |
| DGLZA3DQC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS76G43B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLZB9YMQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS7CHA3JF | DEFICIENT CLAIM NEVER CURED |
| DGLZBCSJ97 | DEFICIENT CLAIM NEVER CURED | DYS7J68Z43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLZQD9XEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS7PNMCRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGLZYE9FRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS7QVU5D8 | DEFICIENT CLAIM NEVER CURED |
| DGM29LYD6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYS7XM5A9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM3K6PYL2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS87962TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM3NEPWHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS8BELTXJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM3W2BQVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYS8VPKW3A | DEFICIENT CLAIM NEVER CURED |
| DGM4A7Y9LD | DEFICIENT CLAIM NEVER CURED | DYS9DVLZEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM4C8R39S | DEFICIENT CLAIM NEVER CURED | DYS9KD8ANE | DEFICIENT CLAIM NEVER CURED |
| DGM4KCLXSW | DEFICIENT CLAIM NEVER CURED | DYS9M7CV8Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM4PAXE8J | DEFICIENT CLAIM NEVER CURED | DYSB3HZV7J | DEFICIENT CLAIM NEVER CURED |
| DGM4UE8TKR | DEFICIENT CLAIM NEVER CURED | DYSBFDU6N2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM4ZYF5B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSBKDV74X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGM54K86H7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSBWZQPAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM5LYDH4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSC4QWKXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM62ZFY9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSC7X2EAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM68CJ9PB | DEFICIENT CLAIM NEVER CURED | DYSCBU9FQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM6QDPBTF | DEFICIENT CLAIM NEVER CURED | DYSCFT4G7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM7A4VWJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSCTP4ZKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM8FE63UR | DEFICIENT CLAIM NEVER CURED | DYSD2RJ4LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM8J9Z5FH | DEFICIENT CLAIM NEVER CURED | DYSD4LJX3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM93ETXV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSDFT37RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGM98HN32E | DEFICIENT CLAIM NEVER CURED | DYSDZR5VWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM9DPNXTR | DEFICIENT CLAIM NEVER CURED | DYSE3VD6B7 | DEFICIENT CLAIM NEVER CURED |
| DGM9HFXWV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSE58ZBQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGM9Z327QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSEDWTGN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMA4FQY3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSEJFX83P | DEFICIENT CLAIM NEVER CURED |
| DGMALX8J9W | DEFICIENT CLAIM NEVER CURED | DYSEM9A8WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMAN5ZH6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSFCGTLPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMAVTXFUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSFGA5D3N | DEFICIENT CLAIM NEVER CURED |
| DGMBA45SJ2 | DEFICIENT CLAIM NEVER CURED | DYSFM5WA67 | DEFICIENT CLAIM NEVER CURED |
| DGMBAEVCNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSFR67VPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMC9WDRXF | DEFICIENT CLAIM NEVER CURED | DYSG3THEX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMCE4YS3H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSG569V38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMDZVTAQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSG9JFV2N | DEFICIENT CLAIM NEVER CURED |
| DGME3RJ4XP | DEFICIENT CLAIM NEVER CURED | DYSGE9KCXR | DEFICIENT CLAIM NEVER CURED |
| DGME4X623C | DEFICIENT CLAIM NEVER CURED | DYSGHULNDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGME5W73B2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSGV9KABZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMEAH694L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSHVX39QM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMEKCH239 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSJ7VQRLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMEUTJRQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSJAT4HQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMFH6QU8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSJB26LEU | DEFICIENT CLAIM NEVER CURED |
| DGMFPDJVRS | DEFICIENT CLAIM NEVER CURED | DYSJCVHM3K | DEFICIENT CLAIM NEVER CURED |
| DGMFQ2DUXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSJDQV86X | DEFICIENT CLAIM NEVER CURED |
| DGMFRZSCAN | DEFICIENT CLAIM NEVER CURED | DYSJP2FGU6 | DEFICIENT CLAIM NEVER CURED |
| DGMFXR63Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSK5H73PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMH7DK6RC | DEFICIENT CLAIM NEVER CURED | DYSKG7UVTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMH86DZR4 | DEFICIENT CLAIM NEVER CURED | DYSL49DWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMHFXPWZT | DEFICIENT CLAIM NEVER CURED | DYSLBKCZA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMHL8UCBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSLER4MZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMJBX542Y | DEFICIENT CLAIM NEVER CURED | DYSLHNFA8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMJFANYP5 | DEFICIENT CLAIM NEVER CURED | DYSLHPVWMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMJN9RK7T | DEFICIENT CLAIM NEVER CURED | DYSLZFQV9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMJTQDWYL | DEFICIENT CLAIM NEVER CURED | DYSMV2PRB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMJUKLB97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSNC9Z2DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMJWRNH32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSP49GHV8 | DEFICIENT CLAIM NEVER CURED |
| DGMKE648HB | DEFICIENT CLAIM NEVER CURED | DYSPA7M25R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMKHNZV5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSPBEDK9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMKQJWUBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSPF2N73H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMKYJ9R28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSPJDQ8UK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMLS8K4UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSPV48WTB | DEFICIENT CLAIM NEVER CURED |
| DGMNCQKUYP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSQD4BMC9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMNXKQ8S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSQP3G287 | DEFICIENT CLAIM NEVER CURED |
| DGMP3U4S58 | DEFICIENT CLAIM NEVER CURED | DYSQU3GW42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMP5V7ULE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSRD2WMLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMP8RAQ47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSRDUAVZ2 | DEFICIENT CLAIM NEVER CURED |
| DGMP983KDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSRDW95QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGMPE6FXNL | DEFICIENT CLAIM NEVER CURED | DYSRHB5LX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMPLR86DV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSRHGU5W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMPY8B9DU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYST64KRJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMQ3LBDKX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYST9B3PED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMQEVUWXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSTNFUK6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMQJ8DX74 | DEFICIENT CLAIM NEVER CURED | DYSTXK6AM8 | DEFICIENT CLAIM NEVER CURED |
| DGMQNK7E4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSU263WXA | DEFICIENT CLAIM NEVER CURED |
| DGMQP5XES4 | DEFICIENT CLAIM NEVER CURED | DYSUB29F7R | DEFICIENT CLAIM NEVER CURED |
| DGMQSF3HDL | DEFICIENT CLAIM NEVER CURED | DYSUCTKA8G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMRLZSD2H | DEFICIENT CLAIM NEVER CURED | DYSUD4XW5T | DEFICIENT CLAIM NEVER CURED |
| DGMRN6UVTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSV5F8GT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMSFY8K7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSV5XPD9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMSTBE6AL | DEFICIENT CLAIM NEVER CURED | DYSV9WF24L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMSUZCKDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSWKRMXP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMT59AKHC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSWN45TVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMT7K8VHC | DEFICIENT CLAIM NEVER CURED | DYSWZDXLCM | DEFICIENT CLAIM NEVER CURED |
| DGMUA5XCPL | DEFICIENT CLAIM NEVER CURED | DYSX3GZMA2 | DEFICIENT CLAIM NEVER CURED |
| DGMUP75WAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYSX74MWED | DEFICIENT CLAIM NEVER CURED |
| DGMUW5CD6E | DEFICIENT CLAIM NEVER CURED | DYSXGRDU7K | DEFICIENT CLAIM NEVER CURED |
| DGMUXQE2B7 | DEFICIENT CLAIM NEVER CURED | DYSXH6VP4B | DEFICIENT CLAIM NEVER CURED |
| DGMUYSNT8X | DEFICIENT CLAIM NEVER CURED | DYSXU7AWRH | DEFICIENT CLAIM NEVER CURED |
| DGMV8W3TZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYSZQGWUXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMVNC8FWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT26DBRVZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMVW3XEL4 | DEFICIENT CLAIM NEVER CURED | DYT32ZWM6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMVYTCFRQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT34K5VRJ | DEFICIENT CLAIM NEVER CURED |
| DGMWPATFUN | DEFICIENT CLAIM NEVER CURED | DYT3NRLWZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMX73U4WD | DEFICIENT CLAIM NEVER CURED | DYT4RFJ28E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGMXETN4L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT58Q9GXW | DEFICIENT CLAIM NEVER CURED |
| DGMXJFK3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT5CQKGL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMXL83BY4 | DEFICIENT CLAIM NEVER CURED | DYT5GZN6B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMXZPFYHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT5H9M2G8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMYCLXZPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT5SVZNWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGMYCW8PSR | DEFICIENT CLAIM NEVER CURED | DYT6JUCHE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMYURW46S | DEFICIENT CLAIM NEVER CURED | DYT6Q7FABW | DEFICIENT CLAIM NEVER CURED |
| DGMYXWV7HU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT6XKW3S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGMZ76SQRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT6Z5WMFK | DEFICIENT CLAIM NEVER CURED |
| DGMZYVJPBQ | DEFICIENT CLAIM NEVER CURED | DYT73FA5R4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN234QHV5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT793XGWL | DEFICIENT CLAIM NEVER CURED |
| DGN24HEBU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT7BF9MPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN26AS4YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT7CKE3VP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN2MLACRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT7FDQZEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN3HXJ5RW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT8B7JLU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN3JE6M7C | DEFICIENT CLAIM NEVER CURED | DYT8E76N2X | DEFICIENT CLAIM NEVER CURED |
| DGN4B5CJFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT8PDNMQV | DEFICIENT CLAIM NEVER CURED |
| DGN4HMSXZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT958743A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN4KSE5H9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYT9A5ZKUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN4XDVKZ8 | DEFICIENT CLAIM NEVER CURED | DYT9CMD5Q8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN53J9RPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYT9M5LAQ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN5AMURH8 | DEFICIENT CLAIM NEVER CURED | DYT9MDLFZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN5ERFQHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTA6ZJXK3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN5M6UCEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTACF9UW3 | DEFICIENT CLAIM NEVER CURED |
| DGN5MKF8X4 | DEFICIENT CLAIM NEVER CURED | DYTAEG89NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN5MRY4ZF | DEFICIENT CLAIM NEVER CURED | DYTAM5EHP4 | DEFICIENT CLAIM NEVER CURED |
| DGN5VE47X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTASNF6ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGN5VXT3CP | DEFICIENT CLAIM NEVER CURED | DYTB2DZC8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN5WHMK8C | DEFICIENT CLAIM NEVER CURED | DYTB7J9R2F | DEFICIENT CLAIM NEVER CURED |
| DGN5YCKM98 | DEFICIENT CLAIM NEVER CURED | DYTBNPZXJC | DEFICIENT CLAIM NEVER CURED |
| DGN6H3J5YK | DEFICIENT CLAIM NEVER CURED | DYTBVPQUJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN73YL9ZK | DEFICIENT CLAIM NEVER CURED | DYTC9L23J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN78S6HBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTC9XGMFN | DEFICIENT CLAIM NEVER CURED |
| DGN7ATEHMW | DEFICIENT CLAIM NEVER CURED | DYTCFR5MNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGN8B4T3XF | DEFICIENT CLAIM NEVER CURED | DYTCJUK8LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGN8E3X96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTCX7BV62 | DEFICIENT CLAIM NEVER CURED |
| DGN8WJMTSL | DEFICIENT CLAIM NEVER CURED | DYTCZK9EGS | DEFICIENT CLAIM NEVER CURED |
| DGN9KYF8D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTD8EV5BW | DEFICIENT CLAIM NEVER CURED |
| DGN9VWTD8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTDBQA96R | DEFICIENT CLAIM NEVER CURED |
| DGNA3TBQVZ | DEFICIENT CLAIM NEVER CURED | DYTDF6RXW9 | DEFICIENT CLAIM NEVER CURED |
| DGNA5F7H4C | DEFICIENT CLAIM NEVER CURED | DYTDJFHLM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNAR7MHL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTDJXCMHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNB4AHS26 | DEFICIENT CLAIM NEVER CURED | DYTE3AGWRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNB8RDPAE | DEFICIENT CLAIM NEVER CURED | DYTE5DBCJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNBTFARD3 | DEFICIENT CLAIM NEVER CURED | DYTE7ABF94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNC8BHSM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTE7K8RH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNCP6X3Q8 | DEFICIENT CLAIM NEVER CURED | DYTEAFRUS2 | DEFICIENT CLAIM NEVER CURED |
| DGND97HKJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTEFR5DMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNDC2A438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTEH6LRF8 | DEFICIENT CLAIM NEVER CURED |
| DGNDESCK34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTERXNV4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNDQR2YUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTEZJS7P4 | DEFICIENT CLAIM NEVER CURED |
| DGNDZXPW65 | DEFICIENT CLAIM NEVER CURED | DYTF4R9C7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNEABWCH8 | DEFICIENT CLAIM NEVER CURED | DYTFRBZ4HL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNEBXCKZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTFRLNM3C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNED26HB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTFV9QWRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNEDVMACW | DEFICIENT CLAIM NEVER CURED | DYTFXJ89NU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNEMKA75F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTFZV3HLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNESPADKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTG839R7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNET4PXJK | DEFICIENT CLAIM NEVER CURED | DYTGCMKXRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNF5UV7DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTGUS56CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNFVRY24S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTGW4LRQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNJUA84PW | DEFICIENT CLAIM NEVER CURED | DYTGZMNLX9 | DEFICIENT CLAIM NEVER CURED |
| DGNK4LPRTU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTH2UG9ZR | DEFICIENT CLAIM NEVER CURED |
| DGNKCJXSDM | DEFICIENT CLAIM NEVER CURED | DYTH4W52LK | DEFICIENT CLAIM NEVER CURED |
| DGNKHU9A8X | DEFICIENT CLAIM NEVER CURED | DYTHNWA4SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNKP9WZC8 | DEFICIENT CLAIM NEVER CURED | DYTHSEK8CJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNKV7D6P4 | DEFICIENT CLAIM NEVER CURED | DYTJ768HGZ | DEFICIENT CLAIM NEVER CURED |
| DGNKWCBZJY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTJK46A75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNL68JW3B | DEFICIENT CLAIM NEVER CURED | DYTK5HSGRW | DEFICIENT CLAIM NEVER CURED |
| DGNL8A2R6Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTKED2ZBF | DEFICIENT CLAIM NEVER CURED |
| DGNLBZMDF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTKJ36BEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNLQS7EAW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTKLJQS5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNLRWB5VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTKVFU4WC | DEFICIENT CLAIM NEVER CURED |
| DGNLS2PA5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTL5DW9NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNLU5ZPTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTL87R5JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNM5ABLWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTLCZW5P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNM9A2KBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTLGQDSUJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNMB9WU5V | DEFICIENT CLAIM NEVER CURED | DYTLP4S5AZ | DEFICIENT CLAIM NEVER CURED |
| DGNMBEQP9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTLP732S8 | DEFICIENT CLAIM NEVER CURED |
| DGNMC9LUDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTM8J45WH | DEFICIENT CLAIM NEVER CURED |
| DGNMCD92H4 | DEFICIENT CLAIM NEVER CURED | DYTMDWR5AK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGNMEBDL2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTMSVQGJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNMHCAXVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTMZKRW67 | DEFICIENT CLAIM NEVER CURED |
| DGNP8EH6TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTN36XM8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNPJR854M | DEFICIENT CLAIM NEVER CURED | DYTN95WJX3 | DEFICIENT CLAIM NEVER CURED |
| DGNQ2X47A8 | DEFICIENT CLAIM NEVER CURED | DYTNHCAMP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNQ5P32SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTNS9QMDR | DEFICIENT CLAIM NEVER CURED |
| DGNQLZV9BR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTQ8E5CDM | DEFICIENT CLAIM NEVER CURED |
| DGNQP8TXKE | DEFICIENT CLAIM NEVER CURED | DYTQR8CAFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNQSURZAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTQW84X27 | DEFICIENT CLAIM NEVER CURED |
| DGNQTVB3MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTQZK8VR6 | DEFICIENT CLAIM NEVER CURED |
| DGNQXK3FPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTRM7C9S6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNR5AFXJT | DEFICIENT CLAIM NEVER CURED | DYTSAV4W5D | DEFICIENT CLAIM NEVER CURED |
| DGNRE4BYZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTSQD78XZ | DEFICIENT CLAIM NEVER CURED |
| DGNRF47EMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTU83ZLCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNRFK486U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTU9NLKW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNRSW78BZ | DEFICIENT CLAIM NEVER CURED | DYTUMQRJZH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNSL3QPY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTUQGN68M | DEFICIENT CLAIM NEVER CURED |
| DGNTCDEZSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTV3AU5QL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNTMC7QH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTV83KA7H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNTYZEDX9 | DEFICIENT CLAIM NEVER CURED | DYTVEL56DH | DEFICIENT CLAIM NEVER CURED |
| DGNUA9TVQP | DEFICIENT CLAIM NEVER CURED | DYTWXQV2E5 | DEFICIENT CLAIM NEVER CURED |
| DGNUBVQ4W3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYTWZ642BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNVC9JHFK | DEFICIENT CLAIM NEVER CURED | DYTZGWDV86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNVJTZWEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYTZS7EHMC | DEFICIENT CLAIM NEVER CURED |
| DGNVKZ47UP | DEFICIENT CLAIM NEVER CURED | DYTZV6KUGC | DEFICIENT CLAIM NEVER CURED |
| DGNVU2SWFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU24LWAXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNVY5J6FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU24NEZ3X | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGNW5VJBXR | DEFICIENT CLAIM NEVER CURED | DYU2P3NDCT | DEFICIENT CLAIM NEVER CURED |
| DGNWCZQHSK | DEFICIENT CLAIM NEVER CURED | DYU2VAE96Q | DEFICIENT CLAIM NEVER CURED |
| DGNX6DWJ85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU3H5Q6JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNXAWC56S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU3L6F824 | DEFICIENT CLAIM NEVER CURED |
| DGNXK6ZJPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU3SHW754 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNY2XLM65 | DEFICIENT CLAIM NEVER CURED | DYU3V7NMBR | DEFICIENT CLAIM NEVER CURED |
| DGNY8EUTHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU48ETHLB | DEFICIENT CLAIM NEVER CURED |
| DGNYDR8AB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU4ZRNKDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNYKA37EB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU524PKM3 | DEFICIENT CLAIM NEVER CURED |
| DGNYMVD38K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU569LA7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGNZFW8S5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU5BKTQXL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGNZV862FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU5HWS2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP23D5FZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU5LR3M8F | DEFICIENT CLAIM NEVER CURED |
| DGP2AR68U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU5Q3JPWK | DEFICIENT CLAIM NEVER CURED |
| DGP2KNZ6TB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU5SPXV4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP2SF4MYW | DEFICIENT CLAIM NEVER CURED | DYU65S8G39 | DEFICIENT CLAIM NEVER CURED |
| DGP2TQE4UH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU6A54QLS | DEFICIENT CLAIM NEVER CURED |
| DGP2VSQTJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU6FT5GJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP2ZTYL3K | DEFICIENT CLAIM NEVER CURED | DYU6TNDXS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP39CY4SE | DEFICIENT CLAIM NEVER CURED | DYU725ELJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP3DZC7U2 | DEFICIENT CLAIM NEVER CURED | DYU7K28PEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP3K9NTRQ | DEFICIENT CLAIM NEVER CURED | DYU7KVM68D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP3SNMH2K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU8D5G2AL | DEFICIENT CLAIM NEVER CURED |
| DGP4JY52KU | DEFICIENT CLAIM NEVER CURED | DYU8L6GRMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP5A9L6T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU8PTVESG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP5C7V86F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYU8S4WCR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP5E6MKFZ | DEFICIENT CLAIM NEVER CURED | DYU8Z2HBQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGP5WKSFL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU9BC24X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP6C4ED8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYU9BXHAZM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP6X5VH3J | DEFICIENT CLAIM NEVER CURED | DYU9Z3LSCQ | DEFICIENT CLAIM NEVER CURED |
| DGP72QUXZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUA796WEJ | DEFICIENT CLAIM NEVER CURED |
| DGP7BQ9X8N | DEFICIENT CLAIM NEVER CURED | DYUABDZMLN | DEFICIENT CLAIM NEVER CURED |
| DGP7NBE4YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUAE5FSQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP7VLKAJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUAEKBMN8 | DEFICIENT CLAIM NEVER CURED |
| DGP8573T92 | DEFICIENT CLAIM NEVER CURED | DYUAN58FHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP87Y5AJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUAQSVZWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP87YNJAR | DEFICIENT CLAIM NEVER CURED | DYUAZMNETV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP8JU2H6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUB79MLAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP8RF24WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUBA3PD7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP8WT2FK4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUBJKPEM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGP8Y45XLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUC8SHZ5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGP92N8RJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUCRQG35H | DEFICIENT CLAIM NEVER CURED |
| DGP982MK5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUCTF387V | DEFICIENT CLAIM NEVER CURED |
| DGP9F453CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUDHX3ET4 | DEFICIENT CLAIM NEVER CURED |
| DGP9NYX5WA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUDNWP7FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPA5EC4JH | DEFICIENT CLAIM NEVER CURED | DYUERFJ5ZP | DEFICIENT CLAIM NEVER CURED |
| DGPAD643YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUEV27MBZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPALCWXQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUF5BZRCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPAVX4B5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUF9B38KZ | DEFICIENT CLAIM NEVER CURED |
| DGPAYXCW53 | DEFICIENT CLAIM NEVER CURED | DYUF9V5ALE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPB8WQNVX | DEFICIENT CLAIM NEVER CURED | DYUFMN479X | DEFICIENT CLAIM NEVER CURED |
| DGPBF6DN5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUGHTNJ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPBL23RNK | DEFICIENT CLAIM NEVER CURED | DYUGQAVZCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPBW4Y2LQ | DEFICIENT CLAIM NEVER CURED | DYUH2SQXBA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGPBXRZUJ6 | DEFICIENT CLAIM NEVER CURED | DYUHBT9FDL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPCBQHWEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUHR38AQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPCE97TSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUJ7H4PE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPCHSM9VR | DEFICIENT CLAIM NEVER CURED | DYUJF8RZVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPCJ6KRDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUJGFKS27 | DEFICIENT CLAIM NEVER CURED |
| DGPCKT2YXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUJGZ72MR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPCVAFBD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUJPF6GEA | DEFICIENT CLAIM NEVER CURED |
| DGPCX2Z4WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUK2QF3D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPD283WXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUK6RXTZL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPDREZVHB | DEFICIENT CLAIM NEVER CURED | DYUKP695TN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPE6S9R2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUKSGH45J | DEFICIENT CLAIM NEVER CURED |
| DGPE9DJBQ6 | DEFICIENT CLAIM NEVER CURED | DYUKXVWTD9 | DEFICIENT CLAIM NEVER CURED |
| DGPECKASDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUKZP63M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPEJFSVTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUL4NC7S6 | DEFICIENT CLAIM NEVER CURED |
| DGPEN3AK56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUL7ZV5T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPFDYLMK8 | DEFICIENT CLAIM NEVER CURED | DYUL89RN6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPFEUS6XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYULH3KPW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPFRUTZL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUML4EZJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPFWTZ6HD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUMR9XBG4 | DEFICIENT CLAIM NEVER CURED |
| DGPH3UY57R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUNTHG4M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPHA5ZLCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUPGXAFH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPHBDEFRN | DEFICIENT CLAIM NEVER CURED | DYUPR6G2E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPHBUQ5XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUPTGRQAD | DEFICIENT CLAIM NEVER CURED |
| DGPHCSE5BM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUQ3LAPW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPHDLTMEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUQ5NXLA3 | DEFICIENT CLAIM NEVER CURED |
| DGPHUEQZ5N | DEFICIENT CLAIM NEVER CURED | DYUQSZB6EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPHVJS3KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUQZCBK8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGPJ75L2NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYURHJXWK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPJT3KFBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYURS4BVHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPJWEF6C9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUS3ET5C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPJYC2RQN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUS3GRH5J | DEFICIENT CLAIM NEVER CURED |
| DGPKH3FNXS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUS5BMW2D | DEFICIENT CLAIM NEVER CURED |
| DGPKHAR6L7 | DEFICIENT CLAIM NEVER CURED | DYUS7B2CVF | DEFICIENT CLAIM NEVER CURED |
| DGPKQH3LMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUSEZKHBM | DEFICIENT CLAIM NEVER CURED |
| DGPKZM2NBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUSH7NDT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPKZUW54F | DEFICIENT CLAIM NEVER CURED | DYUT2FHCRN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPL7SJFKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUT7RGDFZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPLFVQHYU | DEFICIENT CLAIM NEVER CURED | DYUT97ZPK6 | DEFICIENT CLAIM NEVER CURED |
| DGPLYJRS34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUTA36JBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPMBH8KN6 | DEFICIENT CLAIM NEVER CURED | DYUTEZAC7F | DEFICIENT CLAIM NEVER CURED |
| DGPMZDJ5WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUTZ7X4RL | DEFICIENT CLAIM NEVER CURED |
| DGPN5JMHE9 | DEFICIENT CLAIM NEVER CURED | DYUTZESM8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPNA3Y4UE | DEFICIENT CLAIM NEVER CURED | DYUTZRL48P | DEFICIENT CLAIM NEVER CURED |
| DGPNA8Z75K | DEFICIENT CLAIM NEVER CURED | DYUV68XFQT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPQCJR3VL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUV6N8RLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPQEXC98R | DEFICIENT CLAIM NEVER CURED | DYUVQC8TF7 | DEFICIENT CLAIM NEVER CURED |
| DGPQFBTUAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUWRN54JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPQR5ZTFK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUX3Q6RTV | DEFICIENT CLAIM NEVER CURED |
| DGPQTKDFVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUXD2PELB | DEFICIENT CLAIM NEVER CURED |
| DGPQYMXZL4 | DEFICIENT CLAIM NEVER CURED | DYUXDCAHBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPQYVMCZJ | DEFICIENT CLAIM NEVER CURED | DYUXE74LNR | DEFICIENT CLAIM NEVER CURED |
| DGPR4W2ZKE | DEFICIENT CLAIM NEVER CURED | DYUXFQSR3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPR8AZCUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUXL7CFD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPSB32WVA | DEFICIENT CLAIM NEVER CURED | DYUXP3FHRE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGPSH8B9FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYUXPGV29J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPSNJE2MH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUXRTKFSN | DEFICIENT CLAIM NEVER CURED |
| DGPSVTBFUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYUZQM7H9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPSYH4X56 | DEFICIENT CLAIM NEVER CURED | DYUZR7S5P4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPSYNEU37 | DEFICIENT CLAIM NEVER CURED | DYV2DU8GB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPT7CABQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV2EPDW5H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPT7S6FV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV2QHCUMJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPTF2HXW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV2QKUJ6S | DEFICIENT CLAIM NEVER CURED |
| DGPTZQMSN5 | DEFICIENT CLAIM NEVER CURED | DYV3A9Q2HX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPUFAM3BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV3QS9UXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPVEK8XY2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV3SJW69T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPVFB6ADL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV3Z6L4PF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPVU75CN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV43BDPFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPVUNTSQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV4HGF3XP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWC6ALBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV5BUR3AJ | DEFICIENT CLAIM NEVER CURED |
| DGPWD65Z4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV5E7TQCM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPWF24N5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV5MFRKH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWFN4VRM | DEFICIENT CLAIM NEVER CURED | DYV5N8GZSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWN26AZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV5ST9DA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPWV6JR2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV68WM9K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPWZEXQJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV6DH8MWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPX39ZCMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV6XMFD4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPXA7JE5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV7ASX4WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGPXB8YM36 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV7CG5S9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPXQU4DFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV7L9ARGD | DEFICIENT CLAIM NEVER CURED |
| DGPXVYT4QA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV7RNXMBL | DEFICIENT CLAIM NEVER CURED |
| DGPYAUX4Q6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV845WJX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGPYBKL2ST | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV85MTJ4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPYWJ7QMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV8K7B96Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGPYWSLJE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV8NAXCSL | DEFICIENT CLAIM NEVER CURED |
| DGPZ5S2B3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV8ZUM9SK | DEFICIENT CLAIM NEVER CURED |
| DGPZBFLQH3 | DEFICIENT CLAIM NEVER CURED | DYV9B62CLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ269ZTFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV9CZXLPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ27AZ84N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYV9PHRXAQ | DEFICIENT CLAIM NEVER CURED |
| DGQ2B8WNY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYV9QLGRMU | DEFICIENT CLAIM NEVER CURED |
| DGQ2LZT4U9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVAELZJ49 | DEFICIENT CLAIM NEVER CURED |
| DGQ2NFVJ87 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVAJKMU5S | DEFICIENT CLAIM NEVER CURED |
| DGQ36XZMBH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVAN8PBL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ3BCVWT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVAURNX3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ3PRBMT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVBPZWEJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ3VZXYH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVBSPCJDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ48MZKRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVBWTDEMF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ49RFL76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVC89TS6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ4LPB3NM | DEFICIENT CLAIM NEVER CURED | DYVCBGKP9A | DEFICIENT CLAIM NEVER CURED |
| DGQ586CXJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVCF6R5BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ5D4WTUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVD5W4M9S | DEFICIENT CLAIM NEVER CURED |
| DGQ5D64U9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVD7HURBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ5EFTXSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVDE7BRPL | DEFICIENT CLAIM NEVER CURED |
| DGQ5KL3X29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVDERSHX4 | DEFICIENT CLAIM NEVER CURED |
| DGQ5XYT3S8 | DEFICIENT CLAIM NEVER CURED | DYVDN6CAWZ | DEFICIENT CLAIM NEVER CURED |
| DGQ63ZU8T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVDQ6S8N7 | DEFICIENT CLAIM NEVER CURED |
| DGQ69VX34A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVE6UB5NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ6H4FBC3 | DEFICIENT CLAIM NEVER CURED | DYVE784QJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ6JBD7MX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVEAQ7U4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQ6JCDZTP | DEFICIENT CLAIM NEVER CURED | DYVEBMGW2N | DEFICIENT CLAIM NEVER CURED |
| DGQ6NRAVE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVECFD945 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ6PCNSHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVECR4MBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ6YLCZDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVEG72K84 | DEFICIENT CLAIM NEVER CURED |
| DGQ742ZNLV | DEFICIENT CLAIM NEVER CURED | DYVF26C5KZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ7XZ8PB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVF5EKTW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ8KU6MAX | DEFICIENT CLAIM NEVER CURED | DYVF73JR5U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ92HK3SR | DEFICIENT CLAIM NEVER CURED | DYVFBPKA68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ9DZKLEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVFBQMDXZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ9EU73XY | DEFICIENT CLAIM NEVER CURED | DYVFD8W3J9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQ9J6FEY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVFN9ABTZ | DEFICIENT CLAIM NEVER CURED |
| DGQ9L6ZDPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVFQA2D3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQ9XNR5BK | DEFICIENT CLAIM NEVER CURED | DYVFU4GKTC | DEFICIENT CLAIM NEVER CURED |
| DGQ9YJN5MZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVFZ4AHTC | DEFICIENT CLAIM NEVER CURED |
| DGQA54MSF7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVG2H49Q7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQA94K8SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVGC8DHML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQBA6E34P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVGR7AF9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQBM8Z6DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVH2CJSK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQBNFE57D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVH2U6B8L | DEFICIENT CLAIM NEVER CURED |
| DGQBX7PHJF | DEFICIENT CLAIM NEVER CURED | DYVHCK3DSU | DEFICIENT CLAIM NEVER CURED |
| DGQCB4ANK7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVHFAL6QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQCFWNJS3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVHFRZCJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQDC8TXLM | DEFICIENT CLAIM NEVER CURED | DYVJG4WB8R | DEFICIENT CLAIM NEVER CURED |
| DGQDNES67K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVJK3PFHX | DEFICIENT CLAIM NEVER CURED |
| DGQDZH4YB5 | DEFICIENT CLAIM NEVER CURED | DYVJPL4SG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQE2BLF4R | DEFICIENT CLAIM NEVER CURED | DYVJRNQAP8 | DEFICIENT CLAIM NEVER CURED |
| DGQE94JVH7 | DEFICIENT CLAIM NEVER CURED | DYVKBL4AWE | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQEDZN4U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVKD9SMRZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQF4M2RDL | DEFICIENT CLAIM NEVER CURED | DYVKLH26AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQF8TJKYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVL63G4H2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQFMEDPN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVL7WRSGA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQFX53WBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVLAH2UET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQHA6JKNC | CLAIM DID NOT FIT DEFINITION OF THE HB | DYVLCD39HB | DEFICIENT CLAIM NEVER CURED |
| DGQHT3DYRF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVLGKJ7HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQJCM6EKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVLMA3NUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQJD6EUV8 | DEFICIENT CLAIM NEVER CURED | DYVLPCAWMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQJK7DTEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVLS9HC5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQJMF593K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVMGPJ8TZ | DEFICIENT CLAIM NEVER CURED |
| DGQJMK9P5W | DEFICIENT CLAIM NEVER CURED | DYVMJXUHZP | DEFICIENT CLAIM NEVER CURED |
| DGQJMR9UPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVMKHNRJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQKN6ZFR9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVMNFJU9T | DEFICIENT CLAIM NEVER CURED |
| DGQLHRVADU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVMX396Z2 | DEFICIENT CLAIM NEVER CURED |
| DGQLKE57DZ | DEFICIENT CLAIM NEVER CURED | DYVNLS5FBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQLMJTXE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVNSPKCQ5 | DEFICIENT CLAIM NEVER CURED |
| DGQLU53ZX9 | DEFICIENT CLAIM NEVER CURED | DYVNUP7RHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQMHVACLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVNWURX5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQMRB9T52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVP3GXFSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQNYLPDBW | DEFICIENT CLAIM NEVER CURED | DYVP6E84GR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQPAKU3JL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVPHDSFKR | DEFICIENT CLAIM NEVER CURED |
| DGQPC8MHEL | DEFICIENT CLAIM NEVER CURED | DYVPHTRLMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQPMLC6DW | DEFICIENT CLAIM NEVER CURED | DYVPZ9CR7D | DEFICIENT CLAIM NEVER CURED |
| DGQRTZXB3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVQ83RMLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQS7MH3VD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVQ8KR2WB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQSE4W39J | DEFICIENT CLAIM NEVER CURED | DYVQKAGW6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQSM7D8ZP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVR2E4LSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQSTLWDE9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVR9AJC3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQTKPV7WM | DEFICIENT CLAIM NEVER CURED | DYVREG6UDM | DEFICIENT CLAIM NEVER CURED |
| DGQTPNJ2LB | DEFICIENT CLAIM NEVER CURED | DYVRG7JQST | DEFICIENT CLAIM NEVER CURED |
| DGQTYV3KAH | DEFICIENT CLAIM NEVER CURED | DYVRGT5M6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQV4SZ3AC | DEFICIENT CLAIM NEVER CURED | DYVS6JQDGH | DEFICIENT CLAIM NEVER CURED |
| DGQV69JCE2 | DEFICIENT CLAIM NEVER CURED | DYVS6QZNM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQVA2CLMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVSKCXMPU | DEFICIENT CLAIM NEVER CURED |
| DGQVDSXTEW | DEFICIENT CLAIM NEVER CURED | DYVTLKAHPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQVSECMZ5 | DEFICIENT CLAIM NEVER CURED | DYVTLKSEA8 | DEFICIENT CLAIM NEVER CURED |
| DGQVWEBXF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVTN6HS98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQWC3PLKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVU52H3SM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQWK42CX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVU6X28WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQWLFJNTV | DEFICIENT CLAIM NEVER CURED | DYVUB4DMET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQWUBHRSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVUD958LZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQWX7ASR3 | DEFICIENT CLAIM NEVER CURED | DYVUG729FJ | DEFICIENT CLAIM NEVER CURED |
| DGQX5H2ADY | DEFICIENT CLAIM NEVER CURED | DYVWDU3EG9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQXJ68SZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVWG3BHPS | DEFICIENT CLAIM NEVER CURED |
| DGQXNP95LF | DEFICIENT CLAIM NEVER CURED | DYVWSR82NU | DEFICIENT CLAIM NEVER CURED |
| DGQXS62KR4 | DEFICIENT CLAIM NEVER CURED | DYVZCHKR7M | DEFICIENT CLAIM NEVER CURED |
| DGQXZ5E9WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYVZRLKW47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQY4M9ZTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYVZUHM7DB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQY7R386L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW258GQRE | DEFICIENT CLAIM NEVER CURED |
| DGQYB8T957 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW2AZ73MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQYFXKH5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW2TCRQGX | DEFICIENT CLAIM NEVER CURED |
| DGQYTUB4LC | DEFICIENT CLAIM NEVER CURED | DYW356SL9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGQYU7RA8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW3AF2M9G | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGQZ9DSBMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW3L2AH94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGQZJMETV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW3VBUK4J | DEFICIENT CLAIM NEVER CURED |
| DGQZRUA7WX | DEFICIENT CLAIM NEVER CURED | DYW42X67D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR2AJHMPN | DEFICIENT CLAIM NEVER CURED | DYW4FVMA3Z | DEFICIENT CLAIM NEVER CURED |
| DGR2CYJBKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW4UF2HVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR2MCQ9D7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW4ZJ87HK | DEFICIENT CLAIM NEVER CURED |
| DGR3D9PC48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW57BGNRM | DEFICIENT CLAIM NEVER CURED |
| DGR3KQ86AZ | DEFICIENT CLAIM NEVER CURED | DYW5QTDCMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR4QP2FXH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW5RAJFQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR5KMUE64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW64582P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR5NHBP3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW652GHC7 | DEFICIENT CLAIM NEVER CURED |
| DGR5PKWT6B | DEFICIENT CLAIM NEVER CURED | DYW65T3ZNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR5VBZ83N | DEFICIENT CLAIM NEVER CURED | DYW6D9TN4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR6AXSQDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW6N2FVGK | DEFICIENT CLAIM NEVER CURED |
| DGR6U54SJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW7GNQ4AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR6WHC4T2 | DEFICIENT CLAIM NEVER CURED | DYW7K3HZAX | DEFICIENT CLAIM NEVER CURED |
| DGR7CA4UJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW874AXKV | DEFICIENT CLAIM NEVER CURED |
| DGR7LY8HNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW8CLGD5F | DEFICIENT CLAIM NEVER CURED |
| DGR7MSP4HT | DEFICIENT CLAIM NEVER CURED | DYW8FQSJTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR7N9UVYH | DEFICIENT CLAIM NEVER CURED | DYW8KBMP92 | DEFICIENT CLAIM NEVER CURED |
| DGR7NPE2C9 | DEFICIENT CLAIM NEVER CURED | DYW9AX38JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGR7UAPWCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW9FRNXKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR7UN8YJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYW9H35QDR | DEFICIENT CLAIM NEVER CURED |
| DGR853N24C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYW9K4TZ6L | DEFICIENT CLAIM NEVER CURED |
| DGR8X9PV36 | DEFICIENT CLAIM NEVER CURED | DYW9VMPCG5 | DEFICIENT CLAIM NEVER CURED |
| DGR9J34528 | DEFICIENT CLAIM NEVER CURED | DYWACT5RPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGR9SBZ48V | DEFICIENT CLAIM NEVER CURED | DYWAFPQNVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGRA4V5KS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWB5JZFLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRACSJB38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWBNVX8EZ | DEFICIENT CLAIM NEVER CURED |
| DGRAK629UB | DEFICIENT CLAIM NEVER CURED | DYWBXJSNP2 | DEFICIENT CLAIM NEVER CURED |
| DGRAQFJ3DK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWC3D4G6V | DEFICIENT CLAIM NEVER CURED |
| DGRB6U7XAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWC4KHAT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRB729FU8 | DEFICIENT CLAIM NEVER CURED | DYWC9AM7B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRBEPD9AT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWCQTEP9S | DEFICIENT CLAIM NEVER CURED |
| DGRBW9NK7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWCTKNSBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRC3J2AQF | DEFICIENT CLAIM NEVER CURED | DYWD94M5QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRC6NU4T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWDHA7TBC | DEFICIENT CLAIM NEVER CURED |
| DGRCB4DJPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWDKR4QJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRCNBWJFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWDMZB56F | DEFICIENT CLAIM NEVER CURED |
| DGRCU3KAFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWEFG6KZM | DEFICIENT CLAIM NEVER CURED |
| DGRD9M4TXQ | DEFICIENT CLAIM NEVER CURED | DYWEGUTR2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRDMFLBJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWEH63AXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRE5XQ9KV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWEK458SB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRE697V3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWEK7LFDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGREJDFBNH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWERQBCL2 | DEFICIENT CLAIM NEVER CURED |
| DGREYSX4BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWEXVHA73 | DEFICIENT CLAIM NEVER CURED |
| DGRF5C9S7B | DEFICIENT CLAIM NEVER CURED | DYWF6DMQXN | DEFICIENT CLAIM NEVER CURED |
| DGRFCHW3QE | DEFICIENT CLAIM NEVER CURED | DYWF98LU5K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRHMA8X4E | DEFICIENT CLAIM NEVER CURED | DYWFB6KRQ5 | DEFICIENT CLAIM NEVER CURED |
| DGRHNZAQCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWFGUDLS9 | DEFICIENT CLAIM NEVER CURED |
| DGRHQTCVZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWFTE8SUQ | DEFICIENT CLAIM NEVER CURED |
| DGRKHYET4D | DEFICIENT CLAIM NEVER CURED | DYWG3D8M9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRKZBQ6D7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWG3FUEZT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRL68X3ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWGPQ6XKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGRL6XPSQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWGU4CJTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRLBNDXQS | DEFICIENT CLAIM NEVER CURED | DYWH6T9NKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRLUQ96VX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWHQ42ZGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRM6BSWTL | DEFICIENT CLAIM NEVER CURED | DYWHRV4KZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRMEVSW5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWHURKF3S | DEFICIENT CLAIM NEVER CURED |
| DGRMQ9TSK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWHZ4SG5F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRMYP5J2H | DEFICIENT CLAIM NEVER CURED | DYWJ38BKPC | DEFICIENT CLAIM NEVER CURED |
| DGRN5JWK9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWJB7698S | DEFICIENT CLAIM NEVER CURED |
| DGRNAXJFL2 | DEFICIENT CLAIM NEVER CURED | DYWJL7ATXM | DEFICIENT CLAIM NEVER CURED |
| DGRP46N97K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWJMDQR3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRP9Z38SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWKDBLM9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRPJSUNA4 | DEFICIENT CLAIM NEVER CURED | DYWL29HZC8 | DEFICIENT CLAIM NEVER CURED |
| DGRPTVHJEX | DEFICIENT CLAIM NEVER CURED | DYWL2JM9KS | DEFICIENT CLAIM NEVER CURED |
| DGRQJDMFE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWL5VNP4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRQJH25DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWLMPBRZ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRQLVN6WB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWLRMQV27 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRQSD9YUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWLS42VQE | DEFICIENT CLAIM NEVER CURED |
| DGRQTEFN9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWM4ZHXQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRS8B2CDZ | DEFICIENT CLAIM NEVER CURED | DYWM9JEXLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRSXH5DZ6 | DEFICIENT CLAIM NEVER CURED | DYWMP4E9VB | DEFICIENT CLAIM NEVER CURED |
| DGRT7KP63X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWMQ6XLE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRTC8U2JN | DEFICIENT CLAIM NEVER CURED | DYWMU5AKER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRTSFUX9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWN6JARET | DEFICIENT CLAIM NEVER CURED |
| DGRTXBJ29Q | DEFICIENT CLAIM NEVER CURED | DYWNBG9K8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRTZ48USB | DEFICIENT CLAIM NEVER CURED | DYWNE6UVT2 | DEFICIENT CLAIM NEVER CURED |
| DGRU3256FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWNSHDMX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRU3BM287 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWNZC6TFK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGRUBXSC52 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWP9GA8DJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRUNP59ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWQ38UMZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRUNVLQKS | DEFICIENT CLAIM NEVER CURED | DYWQ3NH2TR | DEFICIENT CLAIM NEVER CURED |
| DGRUXT473F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWR3B2HT9 | DEFICIENT CLAIM NEVER CURED |
| DGRVF5MTYZ | DEFICIENT CLAIM NEVER CURED | DYWR52VZ8X | DEFICIENT CLAIM NEVER CURED |
| DGRVKEWXTC | DEFICIENT CLAIM NEVER CURED | DYWRV75P4K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRVPXH4YS | DEFICIENT CLAIM NEVER CURED | DYWS4UTAPR | DEFICIENT CLAIM NEVER CURED |
| DGRVZSWT7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWSACHJNU | DEFICIENT CLAIM NEVER CURED |
| DGRW3AM625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWSAZ5CV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRWALK6TS | DEFICIENT CLAIM NEVER CURED | DYWSFRTC2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRWQTJFXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWSHXCBJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRX74CT8F | DEFICIENT CLAIM NEVER CURED | DYWSR6K8BD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRXF7CJQD | DEFICIENT CLAIM NEVER CURED | DYWTUZ65SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRXHUFTMW | DEFICIENT CLAIM NEVER CURED | DYWTVGN69R | DEFICIENT CLAIM NEVER CURED |
| DGRY2ASXDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWTZ67VF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGRY852PFM | DEFICIENT CLAIM NEVER CURED | DYWU7GQJ4K | DEFICIENT CLAIM NEVER CURED |
| DGRY8V7496 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWUF7JRSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRZCJMBW8 | DEFICIENT CLAIM NEVER CURED | DYWUZXS2LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGRZFQE6TH | DEFICIENT CLAIM NEVER CURED | DYWV3RZ67C | DEFICIENT CLAIM NEVER CURED |
| DGRZNLK2B3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWVEZBDAF | DEFICIENT CLAIM NEVER CURED |
| DGRZU6D49V | DEFICIENT CLAIM NEVER CURED | DYWVS83DNL | DEFICIENT CLAIM NEVER CURED |
| DGRZVU4C2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWVZ2F7AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS23ZCKU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWX2SPZRK | DEFICIENT CLAIM NEVER CURED |
| DGS26JX4AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWXBC9NJD | DEFICIENT CLAIM NEVER CURED |
| DGS2LD6AMW | DEFICIENT CLAIM NEVER CURED | DYWXKFVR3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS32B4V85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWXM4KUP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS349MKCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWXMCKQFL | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGS3HC9MRY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYWXP3K7LS | DEFICIENT CLAIM NEVER CURED |
| DGS3J7BUKE | DEFICIENT CLAIM NEVER CURED | DYWXPFZJR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS3T9VU6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWXQN79PL | DEFICIENT CLAIM NEVER CURED |
| DGS3TWQFK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWZ6GETKH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS3UYKEB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWZGNVSM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS3ZJTWPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYWZJN7KB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS42HLT86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX2RT6ZDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS4D6H785 | DEFICIENT CLAIM NEVER CURED | DYX3AFSWL9 | DEFICIENT CLAIM NEVER CURED |
| DGS4JYK8XV | DEFICIENT CLAIM NEVER CURED | DYX3NRTE4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS4K8652X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX3V2DSHN | DEFICIENT CLAIM NEVER CURED |
| DGS4KMWFEJ | DEFICIENT CLAIM NEVER CURED | DYX4DVFC8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS4KRUQM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX4L7TN2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS59F2NTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX4MTSALR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS5JFXZCD | DEFICIENT CLAIM NEVER CURED | DYX4RZBNJF | DEFICIENT CLAIM NEVER CURED |
| DGS6CEF5ZR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX542QB8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS6EJQR39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX5DH4ZAN | DEFICIENT CLAIM NEVER CURED |
| DGS6KAQZ5R | DEFICIENT CLAIM NEVER CURED | DYX5RJ8A6B | DEFICIENT CLAIM NEVER CURED |
| DGS6QKMEY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX5VT92MZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS6ZRVLNM | DEFICIENT CLAIM NEVER CURED | DYX62NLGCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS753VRQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX6EF7TWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS79U5KRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX6QK9ZAS | DEFICIENT CLAIM NEVER CURED |
| DGS7TCYQJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX6RT2WUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS849MHAJ | DEFICIENT CLAIM NEVER CURED | DYX6UVGTZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS86A59VT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYX7EH6RF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS8JVZY9B | DEFICIENT CLAIM NEVER CURED | DYX7GW2RPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS8N63RWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX8CFNPTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS8T6VQ4J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYX8SDE9C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGS8VR7EUK | DEFICIENT CLAIM NEVER CURED | DYX9LFMRSW | DEFICIENT CLAIM NEVER CURED |
| DGS8XWATE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXAGB2JHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS96B5XLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXAK7DJFP | DEFICIENT CLAIM NEVER CURED |
| DGS972QUD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXALS67H8 | DEFICIENT CLAIM NEVER CURED |
| DGS9FK75YB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXAUF8Q7N | DEFICIENT CLAIM NEVER CURED |
| DGS9TENVAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXB3AHUJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS9V5XNF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXB6KA8HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGS9VB76EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXBHZ47NF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGS9YTCLUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXBLDGS7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSA4VEBW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXBNUDAHP | DEFICIENT CLAIM NEVER CURED |
| DGSALQJXC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXBWHZPUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSARU5N6F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXC37DBAH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSAWJCVEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXC8FS6JW | DEFICIENT CLAIM NEVER CURED |
| DGSBDXVNW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXCAERT4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSBF76YW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXCJE63RM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSBJQNTER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXCVFJS45 | DEFICIENT CLAIM NEVER CURED |
| DGSBJXKHZW | DEFICIENT CLAIM NEVER CURED | DYXCWN48H3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSBWV6Q5F | DEFICIENT CLAIM NEVER CURED | DYXE7CH6SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSBWV983Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXE8H5VDJ | DEFICIENT CLAIM NEVER CURED |
| DGSC4FAHE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXEA7FT4R | DEFICIENT CLAIM NEVER CURED |
| DGSC8T5KLR | DEFICIENT CLAIM NEVER CURED | DYXEQ4MLA7 | DEFICIENT CLAIM NEVER CURED |
| DGSCAEU3TL | DEFICIENT CLAIM NEVER CURED | DYXEQBTJ5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSCHZF2QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXES7PRQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSCXZJT37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXETSQJP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSCZYBUEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXFE5KW8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSD98U2TL | DEFICIENT CLAIM NEVER CURED | DYXFHJ2PET | DEFICIENT CLAIM NEVER CURED |
| DGSDC7E89M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXFTAWH3B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGSDEUXMBL | DEFICIENT CLAIM NEVER CURED | DYXFUNLDTH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSDU5JRLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXG2NHZBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSDVK67ZU | DEFICIENT CLAIM NEVER CURED | DYXG3SPTZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSEDZN275 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXG6NV2WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSEJZD3YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXGB25M8T | DEFICIENT CLAIM NEVER CURED |
| DGSEZBPT74 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXGCFVJUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSFEJW3N5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXGWV4ZER | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSFJY4BHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXHFUWRP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSH69XBFJ | DEFICIENT CLAIM NEVER CURED | DYXHP5RJ7T | DEFICIENT CLAIM NEVER CURED |
| DGSHF84D3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXHR2FZTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSHQ8DEVM | DEFICIENT CLAIM NEVER CURED | DYXHS4GUNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSJY9LH35 | DEFICIENT CLAIM NEVER CURED | DYXJ9EWCBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSKLBHA8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXJAG5DW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSKM9V78U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXJBVD9S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSKMX4ZUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXJMKZUBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSLQY9536 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXJPAQSKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSMWK3276 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXK3QVUMF | DEFICIENT CLAIM NEVER CURED |
| DGSNXU8CYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXKQ2LWJF | DEFICIENT CLAIM NEVER CURED |
| DGSPBUNXJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXLKRDH3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSPM4ER2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXLZR6KAB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSQ7ZAUVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXM4WAZE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSQNHM2CY | DEFICIENT CLAIM NEVER CURED | DYXM7QD3FA | DEFICIENT CLAIM NEVER CURED |
| DGSR3E42HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXMT9VRDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSRCUT284 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXMTHJVAL | DEFICIENT CLAIM NEVER CURED |
| DGSRL7MAHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXMV5KFQ2 | DEFICIENT CLAIM NEVER CURED |
| DGSRYZL73A | DEFICIENT CLAIM NEVER CURED | DYXN35ZCHG | DEFICIENT CLAIM NEVER CURED |
| DGST35UBCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXN5693QF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGST6FHJM9 | DEFICIENT CLAIM NEVER CURED | DYXNAWTPE3 | DEFICIENT CLAIM NEVER CURED |
| DGSTD6R9W7 | DEFICIENT CLAIM NEVER CURED | DYXNTSZCU6 | DEFICIENT CLAIM NEVER CURED |
| DGSTKB8M7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXNZVRDGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSTP9J32L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXP689KMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSTR2LZJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXPB2KN65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSTXWUY69 | DEFICIENT CLAIM NEVER CURED | DYXQF5SNEH | DEFICIENT CLAIM NEVER CURED |
| DGSTYPKRUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXQKTEFJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSU2ELX4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXR9CAQ4V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSU9TFEDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXRD7C6ME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSUERZF29 | DEFICIENT CLAIM NEVER CURED | DYXSK7Q5AU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSUHL4869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXSK8D6BQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSUWNBFZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXTA8S4DL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSV3ZYALH | DEFICIENT CLAIM NEVER CURED | DYXU9TM4Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSVJ58NCK | DEFICIENT CLAIM NEVER CURED | DYXUDLPEZR | DEFICIENT CLAIM NEVER CURED |
| DGSVPCK7FH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXUJLFCGR | DEFICIENT CLAIM NEVER CURED |
| DGSVRQ5JKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXULBHASD | DEFICIENT CLAIM NEVER CURED |
| DGSW4BN5QX | DEFICIENT CLAIM NEVER CURED | DYXUPM3K5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSWVTRL2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXVRBHGUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSXHL6B32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYXWRC6E8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSXHYPEQF | DEFICIENT CLAIM NEVER CURED | DYXWTDB4VQ | DEFICIENT CLAIM NEVER CURED |
| DGSXMLYN34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXWZM4T5V | DEFICIENT CLAIM NEVER CURED |
| DGSXTAVB54 | DEFICIENT CLAIM NEVER CURED | DYXZ4R8TS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSY675HRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXZ4V32BT | DEFICIENT CLAIM NEVER CURED |
| DGSY7XVUZM | DEFICIENT CLAIM NEVER CURED | DYXZ697RFV | DEFICIENT CLAIM NEVER CURED |
| DGSYREBC32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYXZQP3C4W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSYTH2P7M | DEFICIENT CLAIM NEVER CURED | DYXZRSTND6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSYZDU9BP | DEFICIENT CLAIM NEVER CURED | DYXZUAJM58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGSZAV6BHE | DEFICIENT CLAIM NEVER CURED | DYZ28SRHBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGSZN275LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ2DH6U4P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGSZXU7ALV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ2NV9QCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT25EQ6FJ | DEFICIENT CLAIM NEVER CURED | DYZ34R7JTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT26YE5KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ36RFPK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT2XWPBHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ38TK5NJ | DEFICIENT CLAIM NEVER CURED |
| DGT2Y6B5HM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ3EDJKNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT39PQMWV | DEFICIENT CLAIM NEVER CURED | DYZ3JEF9GN | DEFICIENT CLAIM NEVER CURED |
| DGT3FAEXKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ4687XKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT3HL6WBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ4GCVHB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT425WXBK | DEFICIENT CLAIM NEVER CURED | DYZ4J2PH35 | DEFICIENT CLAIM NEVER CURED |
| DGT43VEMH6 | DEFICIENT CLAIM NEVER CURED | DYZ4NJU2HW | DEFICIENT CLAIM NEVER CURED |
| DGT4LYXS6H | DEFICIENT CLAIM NEVER CURED | DYZ4NWBAMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT4NR39PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ4QTVUFN | DEFICIENT CLAIM NEVER CURED |
| DGT4PEWLRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ4XCPNUM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT4SCAUQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ5A3RL26 | DEFICIENT CLAIM NEVER CURED |
| DGT5MERYQW | DEFICIENT CLAIM NEVER CURED | DYZ5BUH2SX | DEFICIENT CLAIM NEVER CURED |
| DGT5VBJ27W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ5XECQ4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT6D4LRMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ6EVDWQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT6S52ULF | DEFICIENT CLAIM NEVER CURED | DYZ78GJ3BP | DEFICIENT CLAIM NEVER CURED |
| DGT78B6UH4 | DEFICIENT CLAIM NEVER CURED | DYZ7BPW8KD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT7VHFQLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ7MC834L | DEFICIENT CLAIM NEVER CURED |
| DGT8CPFERV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ7WGS5XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT8KAE93Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ865FMKR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT8Q96JPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ89GUXLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGT8XJNZML | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ8AK6UGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT97PUY43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ8HS6PJM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGT97WCK4Z | DEFICIENT CLAIM NEVER CURED | DYZ8KQXHP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGT9FYWZPB | DEFICIENT CLAIM NEVER CURED | DYZ8N2QVFR | DEFICIENT CLAIM NEVER CURED |
| DGT9RVXPD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ8SHB4RE | DEFICIENT CLAIM NEVER CURED |
| DGT9S7N4QA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ927R4B5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTAF5KYNW | DEFICIENT CLAIM NEVER CURED | DYZ93HX4PL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTAHERZN5 | DEFICIENT CLAIM NEVER CURED | DYZ973USNH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTAJEFKYR | DEFICIENT CLAIM NEVER CURED | DYZ9DTV3LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTASM4PVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ9FWT57R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTBHULX3V | DEFICIENT CLAIM NEVER CURED | DYZ9G2C7AP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTBJ2YH3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ9LPS8QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTCPJSL3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZ9MUVSL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTD96YBVN | DEFICIENT CLAIM NEVER CURED | DYZ9QHVCK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTDAVBPJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ9SM64LG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTDE2YZ7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZ9T3A4GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTDJ6QR4U | DEFICIENT CLAIM NEVER CURED | DYZA6HELMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTDP5CZUV | DEFICIENT CLAIM NEVER CURED | DYZAEVMJFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTE4MF7QN | DEFICIENT CLAIM NEVER CURED | DYZAJH67V4 | DEFICIENT CLAIM NEVER CURED |
| DGTEAXK6QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZB7L56UC | DEFICIENT CLAIM NEVER CURED |
| DGTELBYWZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZB9KWNVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTEQYW695 | DEFICIENT CLAIM NEVER CURED | DYZBF8G94L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTFHK925V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZBV6KD5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTFKUCZ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZBVKEQXG | DEFICIENT CLAIM NEVER CURED |
| DGTFNLMA63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZBXNPASH | DEFICIENT CLAIM NEVER CURED |
| DGTFRNK5PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZCMUB5JP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTFZBP3AQ | DEFICIENT CLAIM NEVER CURED | DYZCRL5WVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTH3D2MA9 | DEFICIENT CLAIM NEVER CURED | DYZDEL9RCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTH3YLPZ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZDFEL2VT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTH7S8Y25 | DEFICIENT CLAIM NEVER CURED | DYZDG62EKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTH93XKUV | DEFICIENT CLAIM NEVER CURED | DYZDNW5JK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTHB9JWSL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZDPQ5AHT | DEFICIENT CLAIM NEVER CURED |
| DGTJ65C7R4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZE2LBVA4 | DEFICIENT CLAIM NEVER CURED |
| DGTJ9M8SE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZE7W2LG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTJDFPH7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZEG254JP | DEFICIENT CLAIM NEVER CURED |
| DGTJMXS5U8 | DEFICIENT CLAIM NEVER CURED | DYZEJ57KAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTJY9PC5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZEJW9U8P | DEFICIENT CLAIM NEVER CURED |
| DGTK73XZH5 | DEFICIENT CLAIM NEVER CURED | DYZEM3KHCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTKQVRMC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZESGUPAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTL67M9CF | DEFICIENT CLAIM NEVER CURED | DYZF4ABH3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTLVCJR8D | DEFICIENT CLAIM NEVER CURED | DYZF97QMU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTLYK9PC4 | DEFICIENT CLAIM NEVER CURED | DYZFC6TLMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTMS75BPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZFJS9GXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTMX6U3ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZFN4UQ2E | DEFICIENT CLAIM NEVER CURED |
| DGTN49YSEB | DEFICIENT CLAIM NEVER CURED | DYZFPEH6Q3 | DEFICIENT CLAIM NEVER CURED |
| DGTN8X7F2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZG7EBKV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTNAZCHY7 | DEFICIENT CLAIM NEVER CURED | DYZGB2PTS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTNUA46BY | DEFICIENT CLAIM NEVER CURED | DYZGFRJXCP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTNY5HJUL | DEFICIENT CLAIM NEVER CURED | DYZGWEUCVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTP7BHAM6 | DEFICIENT CLAIM NEVER CURED | DYZH268A53 | DEFICIENT CLAIM NEVER CURED |
| DGTPB3DFXS | DEFICIENT CLAIM NEVER CURED | DYZHL3WUMF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTPC93JSE | DEFICIENT CLAIM NEVER CURED | DYZHUR43G2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTPMK2EDA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZJTL7EMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTPMVQFHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZKA9G4HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTPX24VLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZKMBJCD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTQ7ELJAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZKMJE27C | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGTQBSL8K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZKQEW5T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTQFZXSRC | DEFICIENT CLAIM NEVER CURED | DYZLKPWD7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTQNZ9CL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZLW8RGHJ | DEFICIENT CLAIM NEVER CURED |
| DGTR2F4HKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZMDQBJ6P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTRC7DJSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZMRTXSKG | DEFICIENT CLAIM NEVER CURED |
| DGTRJYQCE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZMUBGEK5 | DEFICIENT CLAIM NEVER CURED |
| DGTS4WNQ5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZNK6U3MW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTS587C69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZNKGHETX | DEFICIENT CLAIM NEVER CURED |
| DGTSMYNAKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZP268HRU | DEFICIENT CLAIM NEVER CURED |
| DGTUFKWJ5Y | DEFICIENT CLAIM NEVER CURED | DYZP4XGF8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTV49SH3J | DEFICIENT CLAIM NEVER CURED | DYZP56GWN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTVDSMXCU | DEFICIENT CLAIM NEVER CURED | DYZP7GQK5B | DEFICIENT CLAIM NEVER CURED |
| DGTVEKZ8PL | DEFICIENT CLAIM NEVER CURED | DYZP98UMBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTVPCXUMS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZPBH69GV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTVWENYSX | DEFICIENT CLAIM NEVER CURED | DYZPES9XGT | DEFICIENT CLAIM NEVER CURED |
| DGTVZMFNKB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZPSHDU8F | DEFICIENT CLAIM NEVER CURED |
| DGTWCEL6PJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZPTU4R6M | DEFICIENT CLAIM NEVER CURED |
| DGTWEKP6YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZQ2UFXS8 | DEFICIENT CLAIM NEVER CURED |
| DGTX8DU795 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZQC7GES6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTX8SFCN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZQGN9DW3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTYADWHX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZQKALJ2N | DEFICIENT CLAIM NEVER CURED |
| DGTYAW8LZU | DEFICIENT CLAIM NEVER CURED | DYZQWHC8EU | DEFICIENT CLAIM NEVER CURED |
| DGTYDHP5XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZR3F8WBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTYJ7FLE5 | DEFICIENT CLAIM NEVER CURED | DYZRPD65FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTYK7V5SF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZS6HL2F4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTYKWBZJ2 | DEFICIENT CLAIM NEVER CURED | DYZSEM8NT4 | DEFICIENT CLAIM NEVER CURED |
| DGTYLXKBCH | DEFICIENT CLAIM NEVER CURED | DYZSH6CPJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGTZ34SEVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZT8LPES9 | DEFICIENT CLAIM NEVER CURED |
| DGTZ7K58AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZTHD5KFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTZB4X2LP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZTRBUP7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGTZD63RY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZTUP82JV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGTZL8W9YP | DEFICIENT CLAIM NEVER CURED | DYZU463FJP | DEFICIENT CLAIM NEVER CURED |
| DGTZQ28D4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZU76XBWE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU24L3JMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZUF6LJH3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU269YSCL | DEFICIENT CLAIM NEVER CURED | DYZUG37BF5 | DEFICIENT CLAIM NEVER CURED |
| DGU26KTZ4Y | DEFICIENT CLAIM NEVER CURED | DYZUQ8N94L | DEFICIENT CLAIM NEVER CURED |
| DGU2E697LM | DEFICIENT CLAIM NEVER CURED | DYZVE4HC32 | DEFICIENT CLAIM NEVER CURED |
| DGU2MTCEJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZVGX4HE3 | DEFICIENT CLAIM NEVER CURED |
| DGU3BQCSWJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZVK3852D | DEFICIENT CLAIM NEVER CURED |
| DGU3SLPJC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZW8GA4SB | DEFICIENT CLAIM NEVER CURED |
| DGU3TC8HXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DYZW95LREJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU496LWJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZXBNQWDH | DEFICIENT CLAIM NEVER CURED |
| DGU4C2VAPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZXCR2U8Q | DEFICIENT CLAIM NEVER CURED |
| DGU53WCTNS | DEFICIENT CLAIM NEVER CURED | DYZXDWCAVF | DEFICIENT CLAIM NEVER CURED |
| DGU54FC87Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DYZXVEHJUB | DEFICIENT CLAIM NEVER CURED |
| DGU54KMNPD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ235DCB4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU5F79DX2 | DEFICIENT CLAIM NEVER CURED | DZ237QFTVP | DEFICIENT CLAIM NEVER CURED |
| DGU5KASVCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ23E8XUHV | DEFICIENT CLAIM NEVER CURED |
| DGU62TJ9RP | DEFICIENT CLAIM NEVER CURED | DZ23PLQ467 | DEFICIENT CLAIM NEVER CURED |
| DGU6DCNWJS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ23SVNHPA | DEFICIENT CLAIM NEVER CURED |
| DGU6P9DFX3 | DEFICIENT CLAIM NEVER CURED | DZ23UE7FYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU6PZSN4A | DEFICIENT CLAIM NEVER CURED | DZ24N8AT6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU6R3JXM9 | DEFICIENT CLAIM NEVER CURED | DZ24QLHDFX | DEFICIENT CLAIM NEVER CURED |
| DGU6XYQC5R | DEFICIENT CLAIM NEVER CURED | DZ24XNS35Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGU76EKMAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ25GCWJ4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU795SXKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ25LVP74N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU7YNP3LC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ25SUGLHB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU83YNSVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ26ASFNQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGU85THC36 | DEFICIENT CLAIM NEVER CURED | DZ26DSL5X4 | DEFICIENT CLAIM NEVER CURED |
| DGU8E56S3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ26MFLA57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU8ZQC3MP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ26XK4UCD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGU9QANMDS | DEFICIENT CLAIM NEVER CURED | DZ273C4BRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUA2YJERM | DEFICIENT CLAIM NEVER CURED | DZ27BRHW46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUA35NPW7 | DEFICIENT CLAIM NEVER CURED | DZ27SYNCVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUA3QWCMP | DEFICIENT CLAIM NEVER CURED | DZ27YB65F9 | DEFICIENT CLAIM NEVER CURED |
| DGUA9MDRHX | DEFICIENT CLAIM NEVER CURED | DZ283E4GDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUAMNXFSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ286CKBAE | DEFICIENT CLAIM NEVER CURED |
| DGUAPSV9RT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ28DAU5KH | DEFICIENT CLAIM NEVER CURED |
| DGUB3X26TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ28SVLWFD | DEFICIENT CLAIM NEVER CURED |
| DGUB6DR9EN | DEFICIENT CLAIM NEVER CURED | DZ29A5VJLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUBMAS4TP | DEFICIENT CLAIM NEVER CURED | DZ29ESMFDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUBTW8K96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ29TSYBUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUC2FWZS5 | DEFICIENT CLAIM NEVER CURED | DZ2ADFBTPE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUCF8BWR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2AKGJ8MP | DEFICIENT CLAIM NEVER CURED |
| DGUCJ45FHS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2ANGKWTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUCM5T6ER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2AU5GSCQ | DEFICIENT CLAIM NEVER CURED |
| DGUCV2XNEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2AYMU6N5 | DEFICIENT CLAIM NEVER CURED |
| DGUDFTVB2E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2B3VUPD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUDLAVBQH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2B8EAS3H | DEFICIENT CLAIM NEVER CURED |
| DGUE6LJMAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2B8JN47H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUE9C2TFA | DEFICIENT CLAIM NEVER CURED | DZ2B96UGYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGUEMHBL86 | DEFICIENT CLAIM NEVER CURED | DZ2BK9TJN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUEZ9PVR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2C57BE9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUFRY9Q2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2C7SFU9A | DEFICIENT CLAIM NEVER CURED |
| DGUH84YC9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2CGU3XVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUHDCW38F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2CTXMAVF | DEFICIENT CLAIM NEVER CURED |
| DGUHF5X6NY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2CYDHEN7 | DEFICIENT CLAIM NEVER CURED |
| DGUHM53PT2 | DEFICIENT CLAIM NEVER CURED | DZ2D7AHN4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUHR468WN | DEFICIENT CLAIM NEVER CURED | DZ2DJUT3RQ | DEFICIENT CLAIM NEVER CURED |
| DGUHVYBSRP | DEFICIENT CLAIM NEVER CURED | DZ2DLE3S7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUJDKFLMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2E5S6PWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUJHT53KY | DEFICIENT CLAIM NEVER CURED | DZ2E68NGAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUJT472CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2EQNARHK | DEFICIENT CLAIM NEVER CURED |
| DGUJZYEQBD | DEFICIENT CLAIM NEVER CURED | DZ2EX7T8ML | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUK4CDAES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2EYXC9JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUK7YFRJM | DEFICIENT CLAIM NEVER CURED | DZ2F45CLD9 | DEFICIENT CLAIM NEVER CURED |
| DGUL6DVYEW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2FBQG5HX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUL95EHMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2FTHSQLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUL9DJNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2FXGWPB6 | DEFICIENT CLAIM NEVER CURED |
| DGUL9JK6MQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2FYRG3MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGULW7364Q | DEFICIENT CLAIM NEVER CURED | DZ2G3D9FVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUM5LHKB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2G5AVN6R | DEFICIENT CLAIM NEVER CURED |
| DGUMH8L9DV | DEFICIENT CLAIM NEVER CURED | DZ2GKBSNEW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUN4QYRKZ | DEFICIENT CLAIM NEVER CURED | DZ2GQJSDP8 | DEFICIENT CLAIM NEVER CURED |
| DGUNJQSE9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2GQP7RYX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUNQX79RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2H3GF9MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUPHCB9Y5 | DEFICIENT CLAIM NEVER CURED | DZ2H3X6NSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUQAB7FH4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2H4XVL9U | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGUQP83R5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2HB46K9C | DEFICIENT CLAIM NEVER CURED |
| DGUR9K6S8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2K5LCBA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGURAD7KLW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2K67DF3N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGURC2S38A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2K6UAMJL | DEFICIENT CLAIM NEVER CURED |
| DGURM7L94N | DEFICIENT CLAIM NEVER CURED | DZ2KHX3Q4N | DEFICIENT CLAIM NEVER CURED |
| DGURM89KC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2KJFDGQ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGURY8JXLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2LVE6YSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUSC2DB6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2LWE57GQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUSH37NAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2M6YS5KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUSKZPFA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2MHBJ57D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUT8K64JL | DEFICIENT CLAIM NEVER CURED | DZ2MRKHBJ8 | DEFICIENT CLAIM NEVER CURED |
| DGUTDA524L | DEFICIENT CLAIM NEVER CURED | DZ2MX53KVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUTJ34BFP | DEFICIENT CLAIM NEVER CURED | DZ2NGJQ6VH | DEFICIENT CLAIM NEVER CURED |
| DGUV6M3DJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2NQAF83S | DEFICIENT CLAIM NEVER CURED |
| DGUVALFZ86 | DEFICIENT CLAIM NEVER CURED | DZ2NQV4B86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUWCFN9Q7 | DEFICIENT CLAIM NEVER CURED | DZ2NST5JRA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUWMQ7FAV | DEFICIENT CLAIM NEVER CURED | DZ2NW3LMYR | DEFICIENT CLAIM NEVER CURED |
| DGUXL8BVHK | DEFICIENT CLAIM NEVER CURED | DZ2QKJE3XN | DEFICIENT CLAIM NEVER CURED |
| DGUXP2QTA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2QX8N6AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUXR2M69S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2RAQ34TG | DEFICIENT CLAIM NEVER CURED |
| DGUYD5CHPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2RATUP7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUYJX7LQZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2RBEJW3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUYK9DQSR | DEFICIENT CLAIM NEVER CURED | DZ2RE34YVP | DEFICIENT CLAIM NEVER CURED |
| DGUYT9ZBSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2RV487XH | DEFICIENT CLAIM NEVER CURED |
| DGUYVNTHQW | DEFICIENT CLAIM NEVER CURED | DZ2S534AED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUZBL93WM | DEFICIENT CLAIM NEVER CURED | DZ2S6DJNCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGUZBMCJ59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2S6T74EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGUZMJY2XC | DEFICIENT CLAIM NEVER CURED | DZ2S6XK93A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGUZYBSRC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2TERWFJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV275LCNB | DEFICIENT CLAIM NEVER CURED | DZ2TMYXGUH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV2BHFK86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2UCFDMK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV2RMP6S7 | DEFICIENT CLAIM NEVER CURED | DZ2UN58HRM | DEFICIENT CLAIM NEVER CURED |
| DGV3D6XTCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2UNRAF9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV3LR6M9H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2V6GADRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV3STBX4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2V854GND | DEFICIENT CLAIM NEVER CURED |
| DGV3UEHKNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2VCKSH3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV45EHKTC | DEFICIENT CLAIM NEVER CURED | DZ2WKLXA6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV49DF8YH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2WPT8U7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV4D6B35R | DEFICIENT CLAIM NEVER CURED | DZ2WQTRYXL | DEFICIENT CLAIM NEVER CURED |
| DGV4MTBHW7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2WSVNPQ5 | DEFICIENT CLAIM NEVER CURED |
| DGV4QC98BN | DEFICIENT CLAIM NEVER CURED | DZ2X7MCQ63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV4QNK2BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2X7SNKBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV4RNYDEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2XEQ9K8B | DEFICIENT CLAIM NEVER CURED |
| DGV4X5T6HD | DEFICIENT CLAIM NEVER CURED | DZ2XSH9T4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV4ZBDRXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ2YGS5TKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV5BECXZ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2YTJ4E9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV5RLFEN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ2YWJUPER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGV76BD8W4 | DEFICIENT CLAIM NEVER CURED | DZ2YXCJB35 | DEFICIENT CLAIM NEVER CURED |
| DGV7NRPSCX | DEFICIENT CLAIM NEVER CURED | DZ32BC9E84 | DEFICIENT CLAIM NEVER CURED |
| DGV7ZCT2H9 | DEFICIENT CLAIM NEVER CURED | DZ32CTPJWQ | DEFICIENT CLAIM NEVER CURED |
| DGV8HLSD23 | DEFICIENT CLAIM NEVER CURED | DZ32W9NL7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV8NT5HKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3498FS56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV8SYH7LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ34GENVF7 | DEFICIENT CLAIM NEVER CURED |
| DGV8UH26J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ34HUSVQW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGV8Z4QHNA | DEFICIENT CLAIM NEVER CURED | DZ34L8VANR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV92F3NBP | DEFICIENT CLAIM NEVER CURED | DZ34LP8QMX | DEFICIENT CLAIM NEVER CURED |
| DGV9AE2DKN | DEFICIENT CLAIM NEVER CURED | DZ34T89PH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV9LRAU6Z | DEFICIENT CLAIM NEVER CURED | DZ34TJ5EYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGV9UPCXM5 | DEFICIENT CLAIM NEVER CURED | DZ35H9W46A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVA3P7YE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ35TLRPUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVAQ6DZTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ362CN8YQ | DEFICIENT CLAIM NEVER CURED |
| DGVAXDL2R8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ364MBRSV | DEFICIENT CLAIM NEVER CURED |
| DGVB35NWUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3675KNL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVBDFU9NW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ36BQKR82 | DEFICIENT CLAIM NEVER CURED |
| DGVC2TQMEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ36BWKLS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVCSZ3BR6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ36FUR9QC | DEFICIENT CLAIM NEVER CURED |
| DGVCWNS28E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ36LCA4N5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVD8B239K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ37FNL6UV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVE2Z6MRQ | DEFICIENT CLAIM NEVER CURED | DZ37K6FMTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVE83BCJR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ37RHDXP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVE8BMR97 | DEFICIENT CLAIM NEVER CURED | DZ3846VRGW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVEMNRYQC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3894TJQK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVEUBS973 | DEFICIENT CLAIM NEVER CURED | DZ38RU5YCT | DEFICIENT CLAIM NEVER CURED |
| DGVFJ84RLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ38STJ9MY | DEFICIENT CLAIM NEVER CURED |
| DGVFWBHQCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ395EJCSW | DEFICIENT CLAIM NEVER CURED |
| DGVH723AZ6 | DEFICIENT CLAIM NEVER CURED | DZ39SKGVEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVH79E5A6 | DEFICIENT CLAIM NEVER CURED | DZ3A5JGTEQ | DEFICIENT CLAIM NEVER CURED |
| DGVH8AT3E6 | DEFICIENT CLAIM NEVER CURED | DZ3A5V6W7N | DEFICIENT CLAIM NEVER CURED |
| DGVHA2MZC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3AC9DTNW | DEFICIENT CLAIM NEVER CURED |
| DGVHJYL4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3ACX8TQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVJ9B2TUA | DEFICIENT CLAIM NEVER CURED | DZ3AE9MLS2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVJE5DHMB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3AFTD6CK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVKCT387A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3AJUTP92 | DEFICIENT CLAIM NEVER CURED |
| DGVKYRN7SU | DEFICIENT CLAIM NEVER CURED | DZ3BL9Y8RS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVL6JY2UR | DEFICIENT CLAIM NEVER CURED | DZ3C5UHDQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVL72MSRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3C8M6DSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVL82DANQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3CF54UN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVLC6MR4W | DEFICIENT CLAIM NEVER CURED | DZ3CKQ7H49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVM2YE4AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3CNXBP85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVMA8KQP4 | DEFICIENT CLAIM NEVER CURED | DZ3CWFQRJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVMEJD3TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3D7JBCVM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVMH6P37D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3E29KXYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVNH48FL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3ECMQN8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVNPCUB27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3EV5JNLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVNZUJDAQ | DEFICIENT CLAIM NEVER CURED | DZ3F8VRKND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVP4JDWL5 | DEFICIENT CLAIM NEVER CURED | DZ3FADXKUS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVP82CQMZ | DEFICIENT CLAIM NEVER CURED | DZ3FPBSAVD | DEFICIENT CLAIM NEVER CURED |
| DGVPEXB7NA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3FQ6AJ5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVPQW8XSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3FXAHN9U | DEFICIENT CLAIM NEVER CURED |
| DGVPYNQATD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3G4DAN79 | DEFICIENT CLAIM NEVER CURED |
| DGVQFTYMLK | DEFICIENT CLAIM NEVER CURED | DZ3G6ADEJP | DEFICIENT CLAIM NEVER CURED |
| DGVQMFRB39 | DEFICIENT CLAIM NEVER CURED | DZ3GNKW5D4 | DEFICIENT CLAIM NEVER CURED |
| DGVRAH2QS8 | DEFICIENT CLAIM NEVER CURED | DZ3GPVET79 | DEFICIENT CLAIM NEVER CURED |
| DGVRF9ZJAL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3GYSTRJL | DEFICIENT CLAIM NEVER CURED |
| DGVRMKCEJD | DEFICIENT CLAIM NEVER CURED | DZ3HAPVDFG | DEFICIENT CLAIM NEVER CURED |
| DGVS8PLQZD | DEFICIENT CLAIM NEVER CURED | DZ3HGT2QB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVSYP367U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3HUSJGWL | DEFICIENT CLAIM NEVER CURED |
| DGVT9EFRAZ | DEFICIENT CLAIM NEVER CURED | DZ3JFC8XYM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGVT9H4WSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3JSL8QWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVTHC5AF4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3JYLSDU5 | DEFICIENT CLAIM NEVER CURED |
| DGVTL7C5BY | DEFICIENT CLAIM NEVER CURED | DZ3K5DHURJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVTSCD8RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3KF2SJU4 | DEFICIENT CLAIM NEVER CURED |
| DGVU4WFKLN | DEFICIENT CLAIM NEVER CURED | DZ3KGTBRAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVU69R857 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3KH9B4PD | DEFICIENT CLAIM NEVER CURED |
| DGVUDMZEFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3KJVY7FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGVUFQCLTA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3L48TCSY | DEFICIENT CLAIM NEVER CURED |
| DGVULKQR57 | DEFICIENT CLAIM NEVER CURED | DZ3L6BNKDP | DEFICIENT CLAIM NEVER CURED |
| DGVUXT5PFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3LG2URXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVUZ5X7EB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3LJ796UT | DEFICIENT CLAIM NEVER CURED |
| DGVWB54RCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3LR6WJA2 | DEFICIENT CLAIM NEVER CURED |
| DGVWCSK5LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3LRJXGU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVWJEK56T | DEFICIENT CLAIM NEVER CURED | DZ3LS2FR4Q | DEFICIENT CLAIM NEVER CURED |
| DGVWJLCFBU | DEFICIENT CLAIM NEVER CURED | DZ3MJBWD2N | DEFICIENT CLAIM NEVER CURED |
| DGVWK4L6A5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3N5X9BRH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVWL89F75 | DEFICIENT CLAIM NEVER CURED | DZ3N7BR8XG | DEFICIENT CLAIM NEVER CURED |
| DGVXHB4Z39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3NDKLM4V | DEFICIENT CLAIM NEVER CURED |
| DGVXJT6D9P | DEFICIENT CLAIM NEVER CURED | DZ3NJLQYUA | DEFICIENT CLAIM NEVER CURED |
| DGVXK2PFDA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3P6F7WM8 | DEFICIENT CLAIM NEVER CURED |
| DGVYC54X2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3P9TNSL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVYJ3MQNL | DEFICIENT CLAIM NEVER CURED | DZ3PJD8WE2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVYLB6J4E | DEFICIENT CLAIM NEVER CURED | DZ3PJMQEDF | DEFICIENT CLAIM NEVER CURED |
| DGVZ3YW7JU | DEFICIENT CLAIM NEVER CURED | DZ3PKYJ29H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVZA87QFC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3Q7HSD6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGVZTUEXSN | DEFICIENT CLAIM NEVER CURED | DZ3QU6AGLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW24SHYU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3R84TLKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGW29S36MQ | DEFICIENT CLAIM NEVER CURED | DZ3R96BLW7 | DEFICIENT CLAIM NEVER CURED |
| DGW2YPZ4NL | DEFICIENT CLAIM NEVER CURED | DZ3RDU68TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW39C8ED5 | DEFICIENT CLAIM NEVER CURED | DZ3RF6A2SL | DEFICIENT CLAIM NEVER CURED |
| DGW3AC6RSK | DEFICIENT CLAIM NEVER CURED | DZ3SAQWLG9 | DEFICIENT CLAIM NEVER CURED |
| DGW3MNHQSF | DEFICIENT CLAIM NEVER CURED | DZ3TA4VEJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW3PXU689 | DEFICIENT CLAIM NEVER CURED | DZ3TGRV4JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW4523EMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3U8MVPGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW4HKB7PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3UHA69NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW4HTDA2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3UV9N6SK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW4STLC3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3V4XY2GA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW4ZCD3AM | DEFICIENT CLAIM NEVER CURED | DZ3VA9MBWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW59XMUAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3VHN2MGR | DEFICIENT CLAIM NEVER CURED |
| DGW5YSZ32C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3VM62EAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW5ZRJD62 | DEFICIENT CLAIM NEVER CURED | DZ3W4A9QFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW63PKB8Y | DEFICIENT CLAIM NEVER CURED | DZ3WAR627T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW6HEQB5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3WYD4X2H | DEFICIENT CLAIM NEVER CURED |
| DGW6XAFBLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3X6QJAL8 | DEFICIENT CLAIM NEVER CURED |
| DGW78EQ2LN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ3XADQGCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW7JXQA8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3Y895XRS | DEFICIENT CLAIM NEVER CURED |
| DGW7Q4CMN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ3YWQJPR4 | DEFICIENT CLAIM NEVER CURED |
| DGW7YAQ389 | DEFICIENT CLAIM NEVER CURED | DZ42VR3MU6 | DEFICIENT CLAIM NEVER CURED |
| DGW83RH7JB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ43DERHG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGW87XN6JS | DEFICIENT CLAIM NEVER CURED | DZ43XVNBWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW8VZR6L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ459N3FTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGW9PBKQHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ45VTF3AH | DEFICIENT CLAIM NEVER CURED |
| DGWA8C3TRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ46HUB9EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWAPURHJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ46LB2Y7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGWART3VBU | DEFICIENT CLAIM NEVER CURED | DZ46UDQ3Y9 | DEFICIENT CLAIM NEVER CURED |
| DGWATYHD9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ47HKPT5J | DEFICIENT CLAIM NEVER CURED |
| DGWB6DXQN8 | DEFICIENT CLAIM NEVER CURED | DZ47MLE32J | DEFICIENT CLAIM NEVER CURED |
| DGWB8UE7X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ489THBYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWBDEY4LV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ48DA2GQ9 | DEFICIENT CLAIM NEVER CURED |
| DGWBQU8D35 | DEFICIENT CLAIM NEVER CURED | DZ48WQFHY9 | DEFICIENT CLAIM NEVER CURED |
| DGWC3ERTJV | DEFICIENT CLAIM NEVER CURED | DZ4957HYV3 | DEFICIENT CLAIM NEVER CURED |
| DGWC4PS6N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ497YBVE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWCN9QE3B | DEFICIENT CLAIM NEVER CURED | DZ49FY6DNX | DEFICIENT CLAIM NEVER CURED |
| DGWCZNQS62 | DEFICIENT CLAIM NEVER CURED | DZ4A7C82EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWDJS3YZK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4ADPC29X | DEFICIENT CLAIM NEVER CURED |
| DGWDPALV26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4AE5L6CV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWE3SFPZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4AHDXSEM | DEFICIENT CLAIM NEVER CURED |
| DGWEKPH7U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4AHNSL7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWER76UDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4B8S3RYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWF8625UH | DEFICIENT CLAIM NEVER CURED | DZ4BH7KW96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWFL8Q9Y5 | DEFICIENT CLAIM NEVER CURED | DZ4BLJ8MWF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWFT23A65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4BXHP2VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWHF3AY4E | DEFICIENT CLAIM NEVER CURED | DZ4C2U6JAT | DEFICIENT CLAIM NEVER CURED |
| DGWHVJ2SQB | DEFICIENT CLAIM NEVER CURED | DZ4C529JX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWHYPJKLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4C798LGH | DEFICIENT CLAIM NEVER CURED |
| DGWHZT7VU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4CEHJA2M | DEFICIENT CLAIM NEVER CURED |
| DGWJXQ9PDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4CMKBHD9 | DEFICIENT CLAIM NEVER CURED |
| DGWKD2J6TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4DTCNJEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWKN6QLF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4DX58JYN | DEFICIENT CLAIM NEVER CURED |
| DGWKR8B24V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4EC5XAP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWKV38NCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4EF3K2VS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGWL4SU8QT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4EPQD5WV | DEFICIENT CLAIM NEVER CURED |
| DGWLEFKR68 | DEFICIENT CLAIM NEVER CURED | DZ4F6HA9CJ | DEFICIENT CLAIM NEVER CURED |
| DGWLTVFHRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4F8UVDHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWLZYFS9U | DEFICIENT CLAIM NEVER CURED | DZ4FDKWAUG | DEFICIENT CLAIM NEVER CURED |
| DGWME26JLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4FPNRCU8 | DEFICIENT CLAIM NEVER CURED |
| DGWMEKHSZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4FTA3JEN | DEFICIENT CLAIM NEVER CURED |
| DGWMH6J75V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4GRLA8NP | DEFICIENT CLAIM NEVER CURED |
| DGWMZSPETY | DEFICIENT CLAIM NEVER CURED | DZ4HGNKDLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWN38SQAH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4HMQPR2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWN83BM6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4HRACMFU | DEFICIENT CLAIM NEVER CURED |
| DGWNAPSYQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4JG23EL8 | DEFICIENT CLAIM NEVER CURED |
| DGWNASTEQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4JTQWNXH | DEFICIENT CLAIM NEVER CURED |
| DGWNJ4KAMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4K5XBEQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWNVKRT89 | DEFICIENT CLAIM NEVER CURED | DZ4KQAH8CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWNYELAH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4KQH2PXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWP238XVR | DEFICIENT CLAIM NEVER CURED | DZ4L2SFAHT | DEFICIENT CLAIM NEVER CURED |
| DGWP4DC9U8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4L8BJPHE | DEFICIENT CLAIM NEVER CURED |
| DGWP64JU85 | DEFICIENT CLAIM NEVER CURED | DZ4L8HWB72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWPK26X58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4L8P7XA5 | DEFICIENT CLAIM NEVER CURED |
| DGWPM5TZ2R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4L9CV2E3 | DEFICIENT CLAIM NEVER CURED |
| DGWS45PAJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4LDWY3AF | DEFICIENT CLAIM NEVER CURED |
| DGWS5YC9TR | DEFICIENT CLAIM NEVER CURED | DZ4LNQSTMK | DEFICIENT CLAIM NEVER CURED |
| DGWS7QBDTZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4LXF7KMV | DEFICIENT CLAIM NEVER CURED |
| DGWSPDYQ2T | DEFICIENT CLAIM NEVER CURED | DZ4LYQDFE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWSZ8KFBV | DEFICIENT CLAIM NEVER CURED | DZ4MAUYL67 | DEFICIENT CLAIM NEVER CURED |
| DGWT26BHCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4MEUCLSJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWTBY3H5L | DEFICIENT CLAIM NEVER CURED | DZ4MP39BUR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGWTJ59BM2 | DEFICIENT CLAIM NEVER CURED | DZ4MRKYN7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWTJY5FEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4MRP9YWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWTK5PU8F | DEFICIENT CLAIM NEVER CURED | DZ4NCGDQ83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWTU3X9JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4NF3YBCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWTZA5FMQ | DEFICIENT CLAIM NEVER CURED | DZ4NL2CVSK | DEFICIENT CLAIM NEVER CURED |
| DGWUBV8RTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4NUWKMTB | DEFICIENT CLAIM NEVER CURED |
| DGWUE8RL34 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4NWB26XE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWUKXSVBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4NXJEFUL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWUNJLZRY | DEFICIENT CLAIM NEVER CURED | DZ4P2M5FNY | DEFICIENT CLAIM NEVER CURED |
| DGWUPS7R3F | DEFICIENT CLAIM NEVER CURED | DZ4P8E9T6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWURJST3F | DEFICIENT CLAIM NEVER CURED | DZ4PMX3HTV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWUTSM59E | DEFICIENT CLAIM NEVER CURED | DZ4PWQ35B8 | DEFICIENT CLAIM NEVER CURED |
| DGWV2YLENB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4R8XQVL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWV73M6ZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4RDYVCMX | DEFICIENT CLAIM NEVER CURED |
| DGWVBH3LPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4RJNUEF5 | DEFICIENT CLAIM NEVER CURED |
| DGWVJM2RHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4RTC2FJ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWVQZF268 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4S3FENGK | DEFICIENT CLAIM NEVER CURED |
| DGWVXUHE95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4S7J9VTC | DEFICIENT CLAIM NEVER CURED |
| DGWX7DFCE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4SB7U283 | DEFICIENT CLAIM NEVER CURED |
| DGWXMPHALC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4SKLUTGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWXRDFJH4 | DEFICIENT CLAIM NEVER CURED | DZ4SMYLKFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWXRN4ZEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4TDGULK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWY78C6A2 | DEFICIENT CLAIM NEVER CURED | DZ4TKYQ8NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWYN2K7SP | DEFICIENT CLAIM NEVER CURED | DZ4TLK86B9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWZ738SYJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4TS2VFC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGWZPJKNYM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4TVN5LDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGWZYEXPUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4UBQRDPM | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGWZYF89SC | DEFICIENT CLAIM NEVER CURED | DZ4UC2V5WF | DEFICIENT CLAIM NEVER CURED |
| DGX269YJME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4UDPXCHA | DEFICIENT CLAIM NEVER CURED |
| DGX2DAVBRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4UM2TCPK | DEFICIENT CLAIM NEVER CURED |
| DGX2PCA6JU | DEFICIENT CLAIM NEVER CURED | DZ4VRCYPDX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX3DWFQ8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4VXEANH9 | DEFICIENT CLAIM NEVER CURED |
| DGX3L5F8SH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4W3JTBXY | DEFICIENT CLAIM NEVER CURED |
| DGX3LPA5SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4WA69UBF | DEFICIENT CLAIM NEVER CURED |
| DGX3RHBKF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4WPNCYX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX3T2V8W4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4X8GWUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX3TDAFH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4Y5FVEQA | DEFICIENT CLAIM NEVER CURED |
| DGX3TPVJZ7 | DEFICIENT CLAIM NEVER CURED | DZ4Y5MJ623 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX4QZETHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ4Y6GFCN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX4TSK3A8 | DEFICIENT CLAIM NEVER CURED | DZ4YETARKG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX5JWNB26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ4YS3DN75 | DEFICIENT CLAIM NEVER CURED |
| DGX5NF7QRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ52LVW8DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX5UKFCR8 | DEFICIENT CLAIM NEVER CURED | DZ52MDABGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX5VR43E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ52YNVPRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX6H4JATV | DEFICIENT CLAIM NEVER CURED | DZ5347GRWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX6SWVBYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ53A8T4LX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX6VSD27T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ53LD6TYA | DEFICIENT CLAIM NEVER CURED |
| DGX7H6UM8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ53VE247P | DEFICIENT CLAIM NEVER CURED |
| DGX7N9FTM4 | DEFICIENT CLAIM NEVER CURED | DZ54ALSWJV | DEFICIENT CLAIM NEVER CURED |
| DGX7Q8B5TJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ54VF3S69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX7SYMZFR | DEFICIENT CLAIM NEVER CURED | DZ563BHEAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGX7Y64LMB | DEFICIENT CLAIM NEVER CURED | DZ563FXQV8 | DEFICIENT CLAIM NEVER CURED |
| DGX876CMYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ56P9GBH8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX8RZEQB4 | DEFICIENT CLAIM NEVER CURED | DZ56VN7TFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGX8WU4P9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ57XTEL9A | DEFICIENT CLAIM NEVER CURED |
| DGX9SMYW2H | DEFICIENT CLAIM NEVER CURED | DZ589EJ6US | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGX9WL7CPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ596QPF47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXA26SDW4 | DEFICIENT CLAIM NEVER CURED | DZ59CDFREG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXA79LQWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ59GP2BV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXAB4YKWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ59MG26YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXB4SK6RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ59RVYTW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXBKTZ39L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ59SABCEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXBP7NAVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ59TSLE23 | DEFICIENT CLAIM NEVER CURED |
| DGXBVFZEAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5ARM97JY | DEFICIENT CLAIM NEVER CURED |
| DGXBW4EASL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5AW6U9KR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXCDUK3MT | DEFICIENT CLAIM NEVER CURED | DZ5AXELWN3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXCNV7PH6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5BRU6LYH | DEFICIENT CLAIM NEVER CURED |
| DGXD2ET63K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5BTP2FK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXD5378U6 | DEFICIENT CLAIM NEVER CURED | DZ5BWD7L9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXD5N9PTY | DEFICIENT CLAIM NEVER CURED | DZ5C264J7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXDCJQ95T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5CN2P4B8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXDJWCNP6 | DEFICIENT CLAIM NEVER CURED | DZ5CXQUATJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXDP9TWC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5CYLS683 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXDTNFABY | DEFICIENT CLAIM NEVER CURED | DZ5D9WELA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXE859FLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5DGXJVFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXEDL9YNB | DEFICIENT CLAIM NEVER CURED | DZ5DTAK7QF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXF6LUB4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5E289TLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXH23SPEY | DEFICIENT CLAIM NEVER CURED | DZ5E469FGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXHCAZDF9 | DEFICIENT CLAIM NEVER CURED | DZ5ECPKBJD | DEFICIENT CLAIM NEVER CURED |
| DGXHM2ARVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5EFNKYP7 | DEFICIENT CLAIM NEVER CURED |
| DGXHTD9E5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5EJ2XKL6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGXJ2QPY9C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5EJKXUWM | DEFICIENT CLAIM NEVER CURED |
| DGXJ468K3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5EJYXN2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXJM49C56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5EKYJ8XN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXJZMPY8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5ETSYUCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXK9CYBDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5FCLPY7G | DEFICIENT CLAIM NEVER CURED |
| DGXKATSHC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5FH2R3XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXKBCDWRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5FLTXMDK | DEFICIENT CLAIM NEVER CURED |
| DGXKH3YMCW | DEFICIENT CLAIM NEVER CURED | DZ5G7KTMPN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXLV6JFRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5G7QNKW8 | DEFICIENT CLAIM NEVER CURED |
| DGXLZ678FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5GA742MT | DEFICIENT CLAIM NEVER CURED |
| DGXM7N6ZBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5GEPX3L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXN4DJRFU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5GFWT7VP | DEFICIENT CLAIM NEVER CURED |
| DGXNPL83FR | DUPLICATE CLAIM | DZ5GNT6V3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXNVCRQFJ | DEFICIENT CLAIM NEVER CURED | DZ5HJ7GSKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXNZK2F95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5HM4KD8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXPKJL83Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5K273RJV | DEFICIENT CLAIM NEVER CURED |
| DGXPNWED5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5L4N6SWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXQF3BNJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5LCGNA7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXRAM8WJB | DEFICIENT CLAIM NEVER CURED | DZ5LEGR2D7 | DEFICIENT CLAIM NEVER CURED |
| DGXRPB4DVY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5LSG6DU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXSM8CKTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5LW8RHPY | DEFICIENT CLAIM NEVER CURED |
| DGXT35KY4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5MHVKW83 | DEFICIENT CLAIM NEVER CURED |
| DGXTDJVL56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5MQ69TFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXTLRCD8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5MSKXNF7 | DEFICIENT CLAIM NEVER CURED |
| DGXTNY4JFW | DEFICIENT CLAIM NEVER CURED | DZ5N97E6GF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXU3KHJM6 | DEFICIENT CLAIM NEVER CURED | DZ5NTCB2AH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXU3NBHLP | DEFICIENT CLAIM NEVER CURED | DZ5P3UE9RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGXUE78PBT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5P6EKJ4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXUHBT6QV | DEFICIENT CLAIM NEVER CURED | DZ5PQRLSTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXUHJC9MR | DEFICIENT CLAIM NEVER CURED | DZ5QL6UHPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXUSY4W5L | DEFICIENT CLAIM NEVER CURED | DZ5R68DJBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXUT48QAJ | DEFICIENT CLAIM NEVER CURED | DZ5R9X4WSD | DEFICIENT CLAIM NEVER CURED |
| DGXUTW29FY | DEFICIENT CLAIM NEVER CURED | DZ5REKUAMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXUYTDQWB | DEFICIENT CLAIM NEVER CURED | DZ5RP8U2AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXUZMWBEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5RTJP4HL | DEFICIENT CLAIM NEVER CURED |
| DGXV2BN5UL | DEFICIENT CLAIM NEVER CURED | DZ5SBWCEX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXV4BHFCA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5SDFBQVY | DEFICIENT CLAIM NEVER CURED |
| DGXVJRANZU | DEFICIENT CLAIM NEVER CURED | DZ5SEBJ67C | DEFICIENT CLAIM NEVER CURED |
| DGXVLMEA28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5ST8D4EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXVSPTA5C | DEFICIENT CLAIM NEVER CURED | DZ5TEMA8WS | DEFICIENT CLAIM NEVER CURED |
| DGXVU9ZJS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5TUHKC2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXWCK89HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5TWLVCDP | DEFICIENT CLAIM NEVER CURED |
| DGXWDQ4J7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5U3RJQMV | DEFICIENT CLAIM NEVER CURED |
| DGXWPK265Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5U4JNQX6 | DEFICIENT CLAIM NEVER CURED |
| DGXWUTVRNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5UBDELG6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXY37DBEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5UN69SAK | DEFICIENT CLAIM NEVER CURED |
| DGXY4DSZ5Q | DEFICIENT CLAIM NEVER CURED | DZ5UR4SJTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXY5EUN9Z | DEFICIENT CLAIM NEVER CURED | DZ5URPHW26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXYLFDA87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5UXN7DH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXYMVQZER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5V8DCKJT | DEFICIENT CLAIM NEVER CURED |
| DGXZ4SVRA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5V9CFXHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGXZBWF378 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5VEWHFK2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXZC3L7SD | DEFICIENT CLAIM NEVER CURED | DZ5VGU6J8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGXZTLH9WU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5VHUCK6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGY26HZDNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5VLU2PDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY2B4PXKS | DEFICIENT CLAIM NEVER CURED | DZ5VUQ3ACR | DEFICIENT CLAIM NEVER CURED |
| DGY2CRAVHS | DEFICIENT CLAIM NEVER CURED | DZ5W4ERJ2V | DEFICIENT CLAIM NEVER CURED |
| DGY2FCJVQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5W9CMRJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY32574CE | DEFICIENT CLAIM NEVER CURED | DZ5X78MPWF | DEFICIENT CLAIM NEVER CURED |
| DGY3BUWLEP | DEFICIENT CLAIM NEVER CURED | DZ5XDB2YKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY3EBNWM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5XHTJEPA | DEFICIENT CLAIM NEVER CURED |
| DGY3H9DK6E | DEFICIENT CLAIM NEVER CURED | DZ5XJL7STQ | DEFICIENT CLAIM NEVER CURED |
| DGY46EL8XS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ5XTEV7N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY5KXTBQR | DEFICIENT CLAIM NEVER CURED | DZ5YKH7F4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY5UNAF49 | DEFICIENT CLAIM NEVER CURED | DZ5YPA64CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY6A7X9UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ5YXQNG72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY6FD4NR9 | DEFICIENT CLAIM NEVER CURED | DZ62HA7N5G | DEFICIENT CLAIM NEVER CURED |
| DGY6JRVD7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ62HUCAJQ | DEFICIENT CLAIM NEVER CURED |
| DGY6JXTS8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ62QCFUMS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY7BTPJL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ634LPSXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY7CESJNF | DEFICIENT CLAIM NEVER CURED | DZ63H45BFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY8CRXZ5Q | DEFICIENT CLAIM NEVER CURED | DZ63PXNWGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY8QUJDKA | DEFICIENT CLAIM NEVER CURED | DZ63YVK7H8 | DEFICIENT CLAIM NEVER CURED |
| DGY8RXLU6C | DEFICIENT CLAIM NEVER CURED | DZ64BEW782 | DEFICIENT CLAIM NEVER CURED |
| DGY9BE5TQC | DEFICIENT CLAIM NEVER CURED | DZ64JTB5MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGY9KD7VTQ | DEFICIENT CLAIM NEVER CURED | DZ64NRTVAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGY9P3FJAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ65CB4GEH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYAT6RSJ7 | DEFICIENT CLAIM NEVER CURED | DZ65FX8LEP | DEFICIENT CLAIM NEVER CURED |
| DGYAXK27ME | DEFICIENT CLAIM NEVER CURED | DZ65GVE34H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYB7HR34L | DEFICIENT CLAIM NEVER CURED | DZ65KHYLSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYB8KJUQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ65Q7F4BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGYB9ZP63S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ65SHADVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYBELT47J | DEFICIENT CLAIM NEVER CURED | DZ65W7B8T4 | DEFICIENT CLAIM NEVER CURED |
| DGYC3SR4LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ65YN87RC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYCDVBE8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ678Q5TDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYCV7P8JQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ67DQH8YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYDBK5FE9 | DEFICIENT CLAIM NEVER CURED | DZ67PYFBAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYDJPL3TZ | DEFICIENT CLAIM NEVER CURED | DZ68BHNUA7 | DEFICIENT CLAIM NEVER CURED |
| DGYDREBZS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ68GQSDP3 | DEFICIENT CLAIM NEVER CURED |
| DGYDZPJW3R | DEFICIENT CLAIM NEVER CURED | DZ68N34DMB | DEFICIENT CLAIM NEVER CURED |
| DGYE56VHC7 | DEFICIENT CLAIM NEVER CURED | DZ68VXYRMC | DEFICIENT CLAIM NEVER CURED |
| DGYEH9J2DZ | DEFICIENT CLAIM NEVER CURED | DZ68XJ7TEQ | DEFICIENT CLAIM NEVER CURED |
| DGYEP9N6US | DEFICIENT CLAIM NEVER CURED | DZ69D7VTP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYERFSQJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ69DAR5XH | DEFICIENT CLAIM NEVER CURED |
| DGYFDLW46B | DEFICIENT CLAIM NEVER CURED | DZ69HRN5T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYFK8WJB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ69PNDFC4 | DEFICIENT CLAIM NEVER CURED |
| DGYFPQBSNT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ69PTHRV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYFTRPK4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6AFCK25P | DEFICIENT CLAIM NEVER CURED |
| DGYFW5LBZN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6AG54ED3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYFWD8H74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6AMGWDRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYH5WBK4L | DEFICIENT CLAIM NEVER CURED | DZ6ARMSGQD | DEFICIENT CLAIM NEVER CURED |
| DGYH8RPC9M | DEFICIENT CLAIM NEVER CURED | DZ6ATFJ2N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYHVD8SQJ | DEFICIENT CLAIM NEVER CURED | DZ6AUBSTV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYHWVS3JD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6B87MUHJ | DEFICIENT CLAIM NEVER CURED |
| DGYJTWH6SL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6B9TVMEQ | DEFICIENT CLAIM NEVER CURED |
| DGYKF7SQRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6BAENQCM | DEFICIENT CLAIM NEVER CURED |
| DGYKH9BWS7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6BH3ATNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYKHN5ASM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6BK7MPWN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DGYKPQ4LNU | DEFICIENT CLAIM NEVER CURED | DZ6D3RMAF8 | DEFICIENT CLAIM NEVER CURED |
| DGYKVBP9TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6D47CBWE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYKZ9T86V | DEFICIENT CLAIM NEVER CURED | DZ6DA4QHSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYL74ZK3W | DEFICIENT CLAIM NEVER CURED | DZ6DE35RFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYLCZPBMS | DEFICIENT CLAIM NEVER CURED | DZ6DUYMK9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYLD6P9AN | DEFICIENT CLAIM NEVER CURED | DZ6E35W9FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYLHS7W3J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6E953WG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYM5BE6W8 | DEFICIENT CLAIM NEVER CURED | DZ6ESKDX97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYML5ZT6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6ETDW74J | DEFICIENT CLAIM NEVER CURED |
| DGYNBH4E98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6F29NDGA | DEFICIENT CLAIM NEVER CURED |
| DGYNHLR9F5 | DEFICIENT CLAIM NEVER CURED | DZ6FCQRB9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYNX7PBEU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6FEGNB4S | DEFICIENT CLAIM NEVER CURED |
| DGYP9NMDX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6FNDRPB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYPCDKVUZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6FQ5VLU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYPZB37QT | DEFICIENT CLAIM NEVER CURED | DZ6FQH7CL3 | DEFICIENT CLAIM NEVER CURED |
| DGYQ8FK3LH | DEFICIENT CLAIM NEVER CURED | DZ6FV85NJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYQ9N4RB5 | DEFICIENT CLAIM NEVER CURED | DZ6FXCG2R7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYQFH5LBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6GCHAJN4 | DUPLICATE CLAIM |
| DGYQHJX5BP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6GT2NSAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYQJ57T6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6H5FASV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYQMER4Z9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6HFKMDEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYR3D6PF5 | DEFICIENT CLAIM NEVER CURED | DZ6HXTKNC4 | DEFICIENT CLAIM NEVER CURED |
| DGYRH94WTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6JDT75E9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYRJN9LWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6JDYTWH4 | DEFICIENT CLAIM NEVER CURED |
| DGYRU6B2LQ | DEFICIENT CLAIM NEVER CURED | DZ6JPMCUR4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYS6F4PBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6JRTF2LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYSKVW9TQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6KBP94G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGYSNF74PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6KH7YWN8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYSU4ZLDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6KSDVU7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYTPX76LW | DEFICIENT CLAIM NEVER CURED | DZ6LTGVXWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYUCNHPKS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6LUTHRS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYUESRJHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6M2RPQT4 | DEFICIENT CLAIM NEVER CURED |
| DGYUKA3J97 | DEFICIENT CLAIM NEVER CURED | DZ6M7EYUTD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYUQP29HK | DEFICIENT CLAIM NEVER CURED | DZ6MPHCN9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYUW829HD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6MT59R8A | DEFICIENT CLAIM NEVER CURED |
| DGYV6XE3UR | DEFICIENT CLAIM NEVER CURED | DZ6MT59WQ3 | DEFICIENT CLAIM NEVER CURED |
| DGYVPREBDU | DEFICIENT CLAIM NEVER CURED | DZ6MYTFJAK | DEFICIENT CLAIM NEVER CURED |
| DGYVZ7P59C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6NAWFYRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYW837XBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6NHPVUR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYWEDM5SZ | DEFICIENT CLAIM NEVER CURED | DZ6NPFG23L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYWEQAU4L | DEFICIENT CLAIM NEVER CURED | DZ6NTRMDWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYWMFECLB | DEFICIENT CLAIM NEVER CURED | DZ6P5UQSCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYX7H8LM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6PMA7FQ2 | DEFICIENT CLAIM NEVER CURED |
| DGYXZFAKU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6PWFMNCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYZ24WBVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6QAPWXKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGYZB9N8LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6QBLSDUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGYZTE8U7S | DEFICIENT CLAIM NEVER CURED | DZ6QE9H42C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ27P6DFH | DEFICIENT CLAIM NEVER CURED | DZ6QRLEYKP | DEFICIENT CLAIM NEVER CURED |
| DGZ29PR4UX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6QVNL7H2 | DEFICIENT CLAIM NEVER CURED |
| DGZ2VN73CT | DEFICIENT CLAIM NEVER CURED | DZ6R72NWEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ2WVK6MP | DEFICIENT CLAIM NEVER CURED | DZ6R8QX2JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ35XHW7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6R9U83JC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ3MAPWRD | DEFICIENT CLAIM NEVER CURED | DZ6RE34ALJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ3MR24YQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6RMXWSUT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZ3T9CAXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6RPMXTGE | DEFICIENT CLAIM NEVER CURED |
| DGZ3XHUDW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6RXT78HK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ4DUBNV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6SG4XUN7 | DEFICIENT CLAIM NEVER CURED |
| DGZ54CKYAU | DEFICIENT CLAIM NEVER CURED | DZ6SHU7BD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ56XVWMU | DEFICIENT CLAIM NEVER CURED | DZ6SLH4R75 | DEFICIENT CLAIM NEVER CURED |
| DGZ57AHK63 | DEFICIENT CLAIM NEVER CURED | DZ6SR2MDLV | DEFICIENT CLAIM NEVER CURED |
| DGZ5MBV9WN | DEFICIENT CLAIM NEVER CURED | DZ6T5KUSNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ5Q8NHP3 | DEFICIENT CLAIM NEVER CURED | DZ6TUACNWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ5WB7TQ2 | CLAIM WITHDRAWN | DZ6TUVJMWS | DEFICIENT CLAIM NEVER CURED |
| DGZ5XYU2EA | DEFICIENT CLAIM NEVER CURED | DZ6VDS5BWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ5Y8T9W2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6VXWCSML | DEFICIENT CLAIM NEVER CURED |
| DGZ6B5LXVQ | DEFICIENT CLAIM NEVER CURED | DZ6VYBM8GR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ6JUMQPL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6WCMAVTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZ6QN8HYU | DEFICIENT CLAIM NEVER CURED | DZ6WDQAK95 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ6RTS97H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6WE24XHB | DEFICIENT CLAIM NEVER CURED |
| DGZ6TYDUMN | DEFICIENT CLAIM NEVER CURED | DZ6WK8RJD2 | DEFICIENT CLAIM NEVER CURED |
| DGZ6W9NHRJ | DEFICIENT CLAIM NEVER CURED | DZ6WRHGE4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ6WNRJAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6X4Y5EHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ6YKQR5B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ6XM98NAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ7NVXRSB | DEFICIENT CLAIM NEVER CURED | DZ6XPR8KAS | DEFICIENT CLAIM NEVER CURED |
| DGZ7UFPXLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ6XS87MHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ8H6VMQ2 | DEFICIENT CLAIM NEVER CURED | DZ6Y2QV5UB | DEFICIENT CLAIM NEVER CURED |
| DGZ8KXPA3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ72KP5GUH | DEFICIENT CLAIM NEVER CURED |
| DGZ8YNF4JA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ72UXTSAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ9RHQP8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7365QXSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZ9TU3H68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ73BVGTWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZB3H4FVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ73LDKRW5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZBA3978L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ73MQK4W5 | DEFICIENT CLAIM NEVER CURED |
| DGZBL9YHKV | DEFICIENT CLAIM NEVER CURED | DZ742D8STK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZBRAQ8EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ749TX5KA | DEFICIENT CLAIM NEVER CURED |
| DGZBXHWV7N | DEFICIENT CLAIM NEVER CURED | DZ74CEYDTQ | DEFICIENT CLAIM NEVER CURED |
| DGZC4M9WPD | DEFICIENT CLAIM NEVER CURED | DZ74WNR2BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZCH65VNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ75DKWSUQ | DEFICIENT CLAIM NEVER CURED |
| DGZCHTVYPB | DEFICIENT CLAIM NEVER CURED | DZ75ENH6US | DEFICIENT CLAIM NEVER CURED |
| DGZCNBELW4 | DEFICIENT CLAIM NEVER CURED | DZ75UBWMYS | DEFICIENT CLAIM NEVER CURED |
| DGZCWKM572 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ75XT9BQM | DEFICIENT CLAIM NEVER CURED |
| DGZDFWXCY6 | DEFICIENT CLAIM NEVER CURED | DZ763CDVSW | DEFICIENT CLAIM NEVER CURED |
| DGZDT2Y3CR | DEFICIENT CLAIM NEVER CURED | DZ769QAGDN | DEFICIENT CLAIM NEVER CURED |
| DGZE3FVK9C | DEFICIENT CLAIM NEVER CURED | DZ78W3VS9E | DEFICIENT CLAIM NEVER CURED |
| DGZE9S84AQ | DEFICIENT CLAIM NEVER CURED | DZ79A4FBTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZF3JY2TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ79EMVKHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZFK6EDR5 | DEFICIENT CLAIM NEVER CURED | DZ79YNDGL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZFLM8P2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7AMFUJ39 | DEFICIENT CLAIM NEVER CURED |
| DGZFPRLB24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7B86SRVF | DEFICIENT CLAIM NEVER CURED |
| DGZFS86A5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7BGKVNCA | DEFICIENT CLAIM NEVER CURED |
| DGZFU2DEWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7C6MFUT2 | DEFICIENT CLAIM NEVER CURED |
| DGZHALMXY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7CY5KGXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZHJ76T42 | DEFICIENT CLAIM NEVER CURED | DZ7D6QWBCR | DEFICIENT CLAIM NEVER CURED |
| DGZHQFT6AE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7D9P4YV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZHQT4ACF | DEFICIENT CLAIM NEVER CURED | DZ7DAYE6K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZJ9TBH4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7DCYVPFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZKE6JXNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7DESQKU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZL2EANMU | DEFICIENT CLAIM NEVER CURED | DZ7DGSFRU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZL5A437F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7DY6F4Q3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZL9F8N74 | DEFICIENT CLAIM NEVER CURED | DZ7E98PKAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZLBCXQJ7 | DEFICIENT CLAIM NEVER CURED | DZ7E9PB8J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZLTY98K2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7EG8Y4RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZLY2VWX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7EHWMU6A | DEFICIENT CLAIM NEVER CURED |
| DGZM57VTYR | DEFICIENT CLAIM NEVER CURED | DZ7ET9Y5M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZMASKYP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7ETJCM8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZMBUXFSL | DEFICIENT CLAIM NEVER CURED | DZ7F36WMSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZMT2WLA9 | DEFICIENT CLAIM NEVER CURED | DZ7F6CJURG | DEFICIENT CLAIM NEVER CURED |
| DGZMUKXBR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7FQTUHR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZNDJ83LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7FR8M23V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZNJERP96 | DEFICIENT CLAIM NEVER CURED | DZ7GNRUSEK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZP9NA7E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7GPJD45A | DEFICIENT CLAIM NEVER CURED |
| DGZPAM5J92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7GS69LY5 | DEFICIENT CLAIM NEVER CURED |
| DGZPJ9VSHX | DEFICIENT CLAIM NEVER CURED | DZ7GUV9EX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZQ3UBV6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7H2CKXAM | DEFICIENT CLAIM NEVER CURED |
| DGZQ74RU6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7H4XM2VQ | DEFICIENT CLAIM NEVER CURED |
| DGZQA2YW53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7HG9JDS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZQJ64KEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7HM4PX6A | DEFICIENT CLAIM NEVER CURED |
| DGZQJK4HWX | DEFICIENT CLAIM NEVER CURED | DZ7HMNAKY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZR6TEPH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7J3T4QX6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZRD9P82V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7JSWK3FT | DEFICIENT CLAIM NEVER CURED |
| DGZRMVL3EX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7JYPDALK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZRNSPDJK | DEFICIENT CLAIM NEVER CURED | DZ7K3QBRCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZRXK27HM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7K64LR3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZS2QXET4 | DEFICIENT CLAIM NEVER CURED | DZ7K6BE8P5 | DEFICIENT CLAIM NEVER CURED |
| DGZS2RDYQT | DEFICIENT CLAIM NEVER CURED | DZ7K6Q8BCX | DEFICIENT CLAIM NEVER CURED |
| DGZS4WBYLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7K9QURDA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZS7LWJ29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7KBSFJGW | DEFICIENT CLAIM NEVER CURED |
| DGZSHQKTWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7KBX6HYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZSJBXN8K | DEFICIENT CLAIM NEVER CURED | DZ7KULVX2Q | DEFICIENT CLAIM NEVER CURED |
| DGZSPMFUWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7L2ES56P | DEFICIENT CLAIM NEVER CURED |
| DGZSX78QL3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7L62CBEJ | DEFICIENT CLAIM NEVER CURED |
| DGZSXDFWV6 | DEFICIENT CLAIM NEVER CURED | DZ7LQ9KPYM | DEFICIENT CLAIM NEVER CURED |
| DGZSY32P9M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7LR5YM89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZT28HYRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7LTR4D2E | DEFICIENT CLAIM NEVER CURED |
| DGZT34XNJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7M8LHT9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZT35DACX | DEFICIENT CLAIM NEVER CURED | DZ7MFYD9QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZTCNSBJ7 | DEFICIENT CLAIM NEVER CURED | DZ7MGE26CS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZTNBQ8U3 | DEFICIENT CLAIM NEVER CURED | DZ7MSA8425 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZTU2J8M9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7N3LQEW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZTY5LDM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7N6KXHV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZUJLD586 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7N6UQ2X8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZUQHE2X7 | DEFICIENT CLAIM NEVER CURED | DZ7NFQWCK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZVBHWXQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7NSGCK54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZVFT45P2 | DEFICIENT CLAIM NEVER CURED | DZ7P9VQMHD | DEFICIENT CLAIM NEVER CURED |
| DGZVKNW8AC | DEFICIENT CLAIM NEVER CURED | DZ7PBMDYWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZVSHNE7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7PTGA9CB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZVSNFXRL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7Q4EXBLM | DEFICIENT CLAIM NEVER CURED |
| DGZW7E9ULY | DEFICIENT CLAIM NEVER CURED | DZ7QAXL2BM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZWFK9YDJ | DEFICIENT CLAIM NEVER CURED | DZ7QFLH6P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DGZWJL9C8Q | DEFICIENT CLAIM NEVER CURED | DZ7QN8H2UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZX8BMSDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7QWN9GDJ | DEFICIENT CLAIM NEVER CURED |
| DGZXSWJMEB | DEFICIENT CLAIM NEVER CURED | DZ7RSN5M6B | DEFICIENT CLAIM NEVER CURED |
| DGZXWJNRBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7RXLBVMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DGZYURAF73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7SAJ4HQN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DGZYW4U3XA | DEFICIENT CLAIM NEVER CURED | DZ7SLBF53G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH234KE7SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7SP29RV8 | DEFICIENT CLAIM NEVER CURED |
| DH24QEMZW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7SUPHVDG | DEFICIENT CLAIM NEVER CURED |
| DH24VJZ6YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7T46VWPL | DEFICIENT CLAIM NEVER CURED |
| DH24WBRFL3 | DEFICIENT CLAIM NEVER CURED | DZ7T5FG94Q | DEFICIENT CLAIM NEVER CURED |
| DH25A8X3ZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7TMNV6XH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH25DEN78B | DEFICIENT CLAIM NEVER CURED | DZ7TSVFA6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH25F4KYVJ | DEFICIENT CLAIM NEVER CURED | DZ7U9AXB6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH25J4M9EQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7U9LY6D3 | DEFICIENT CLAIM NEVER CURED |
| DH25JZ87CS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7UN4CSAV | DEFICIENT CLAIM NEVER CURED |
| DH2694EPFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7UWDF5CY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH26FQULMS | DEFICIENT CLAIM NEVER CURED | DZ7VCKUM3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH26SVMNZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7W95A3VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH26XW4NVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7WBT3KUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH27D9CER6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7WDU9EGJ | DEFICIENT CLAIM NEVER CURED |
| DH27GPWT5R | DEFICIENT CLAIM NEVER CURED | DZ7X4FC5HL | DEFICIENT CLAIM NEVER CURED |
| DH27RDK4PB | DEFICIENT CLAIM NEVER CURED | DZ7X5QKJDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH27RWJ9PY | DEFICIENT CLAIM NEVER CURED | DZ7X6DCMSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH27UG9DYB | DEFICIENT CLAIM NEVER CURED | DZ7XE5DFU2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH27WYEUA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7XHJWUBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH286GLFRQ | DEFICIENT CLAIM NEVER CURED | DZ7XK34QDH | DEFICIENT CLAIM NEVER CURED |
| DH28D5FCJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7GQ8MDF | DEFICIENT CLAIM NEVER CURED |
| DH28NWTYC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ7YMRFNBL | DEFICIENT CLAIM NEVER CURED |
| DH28VCDFET | DEFICIENT CLAIM NEVER CURED | DZ7YRVKMTQ | DEFICIENT CLAIM NEVER CURED |
| DH29BR6TSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ7YUCHN8W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH29FSBWGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8254RY76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH29PCTE4S | DEFICIENT CLAIM NEVER CURED | DZ82NRM359 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH29VRZ5KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ82P4SRFX | DEFICIENT CLAIM NEVER CURED |
| DH29WDBYJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ83C6GJNK | DEFICIENT CLAIM NEVER CURED |
| DH2ABJW3KF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ845DCKYM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2AU5T8XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ84ABS9DQ | DEFICIENT CLAIM NEVER CURED |
| DH2AWVKNTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ84CRA9PN | DEFICIENT CLAIM NEVER CURED |
| DH2B897KVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ84UXFR2T | DEFICIENT CLAIM NEVER CURED |
| DH2D3CBZXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ853LCSB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2DQ7TS8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ856ANKJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2E4G8JR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ85D4QFKP | DEFICIENT CLAIM NEVER CURED |
| DH2E5P7FNJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ85GTXKBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2E6W457L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ85REL2HC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2EGS3YVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ85SNLJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2EJYRKU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ85XW6STA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2ET9GBSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ86DMA2BK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2F98D6M3 | DEFICIENT CLAIM NEVER CURED | DZ86EAVPRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2FBYL5TS | DEFICIENT CLAIM NEVER CURED | DZ86FLAPK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2FM6CWQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ86VCJ3RD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2FUAP9CJ | DEFICIENT CLAIM NEVER CURED | DZ87G2DJ63 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2G3FTY76 | DEFICIENT CLAIM NEVER CURED | DZ87HFUGJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2G5WRBVJ | DEFICIENT CLAIM NEVER CURED | DZ87XJYAPD | DEFICIENT CLAIM NEVER CURED |
| DH2GA8DESL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ892QDFEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2GKUXCMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ893HYNB5 | DEFICIENT CLAIM NEVER CURED |
| DH2GY37MF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ89KPH4MG | DEFICIENT CLAIM NEVER CURED |
| DH2J6P4SGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ89PKYFJS | DEFICIENT CLAIM NEVER CURED |
| DH2J8B6DGN | DEFICIENT CLAIM NEVER CURED | DZ89WXG7J5 | DEFICIENT CLAIM NEVER CURED |
| DH2JSACKQL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8ALJEKV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2K54DV8U | DEFICIENT CLAIM NEVER CURED | DZ8AT6S357 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2KNA8FJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8AW5RPFG | DEFICIENT CLAIM NEVER CURED |
| DH2KPZCLQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8AYFJ6QT | DEFICIENT CLAIM NEVER CURED |
| DH2L49NS6C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8BYDKQCG | DEFICIENT CLAIM NEVER CURED |
| DH2LAVJ8FZ | DEFICIENT CLAIM NEVER CURED | DZ8BYPXK3W | DEFICIENT CLAIM NEVER CURED |
| DH2LJ3S5ED | DEFICIENT CLAIM NEVER CURED | DZ8C6MW2UG | DEFICIENT CLAIM NEVER CURED |
| DH2LKEWU7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8CN9L4QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2LR5JTWZ | DEFICIENT CLAIM NEVER CURED | DZ8CNWT93D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2LWED7FQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8CTRSXWL | DEFICIENT CLAIM NEVER CURED |
| DH2MBQTYG9 | DEFICIENT CLAIM NEVER CURED | DZ8DAMVKF4 | DEFICIENT CLAIM NEVER CURED |
| DH2MDN3PSZ | DEFICIENT CLAIM NEVER CURED | DZ8DCL9USW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2MJLBSFC | DEFICIENT CLAIM NEVER CURED | DZ8DJA7UMT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2MPTNYLW | DEFICIENT CLAIM NEVER CURED | DZ8DKCEMN9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2PGZ7XFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8DUM6PAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2PLNTVZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8DXLJYS6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2PRJZL9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8E3UCTDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2PUJTSNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8EHJMFPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2PZDGVCS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8FHRS3VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2QKAMJCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8FPKWSCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2QNSVF8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8FQBXK9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2QZ8D65B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8FTHUM49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2QZJ5KCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8G3BJPEY | DEFICIENT CLAIM NEVER CURED |
| DH2QZS6J39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8GBWAN3R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2R86KB9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8GPMHK56 | DEFICIENT CLAIM NEVER CURED |
| DH2RJ4MUZW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8GSK5F6N | DEFICIENT CLAIM NEVER CURED |
| DH2RLWEZAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8GWUF2YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2RZBKSLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8H6JWA27 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH2S7BD6ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8H6K9TMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2SKY4D73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8HKYMPGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2TAZMP3Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8HS36JMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2TE75XY3 | DEFICIENT CLAIM NEVER CURED | DZ8HT6A9PK | DEFICIENT CLAIM NEVER CURED |
| DH2TUB5P8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8JHCTG9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2UCYEP6T | DEFICIENT CLAIM NEVER CURED | DZ8JMVABW2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2UGX3ZWV | DEFICIENT CLAIM NEVER CURED | DZ8K4L67YW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2UJ4V7RZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8K6BV3FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2UKPZTVS | DEFICIENT CLAIM NEVER CURED | DZ8KBYUJRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2UM7G3Z6 | DEFICIENT CLAIM NEVER CURED | DZ8KS93G5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2VD4RW7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8LAP92SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2VFMN8LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8LCQMJRD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2VKX7PZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8LEJY9WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2VM3F7AR | DEFICIENT CLAIM NEVER CURED | DZ8LNPEDH2 | DEFICIENT CLAIM NEVER CURED |
| DH2VQXF6SU | DEFICIENT CLAIM NEVER CURED | DZ8LQCFPHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2W3BZP57 | DEFICIENT CLAIM NEVER CURED | DZ8LU24FWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2W8QLU3D | DEFICIENT CLAIM NEVER CURED | DZ8LYTXNQV | DEFICIENT CLAIM NEVER CURED |
| DH2WE3NTQ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8M3PEQHL | DEFICIENT CLAIM NEVER CURED |
| DH2WQK4CGE | DEFICIENT CLAIM NEVER CURED | DZ8M4YGXKU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2WT4XSBL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8MRUCPXV | DEFICIENT CLAIM NEVER CURED |
| DH2XKF5WJD | DEFICIENT CLAIM NEVER CURED | DZ8NJ7CMS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2XMQW7DS | DEFICIENT CLAIM NEVER CURED | DZ8NS2C6GD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2Y459AZM | DEFICIENT CLAIM NEVER CURED | DZ8P4KVDT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2YDKRMF5 | DEFICIENT CLAIM NEVER CURED | DZ8P649E3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2YF68DPR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8PJ93TFA | DEFICIENT CLAIM NEVER CURED |
| DH2YFU6GNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8PK5LQCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2YNEKXCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8PKRCL9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH2Z3BKX9E | DEFICIENT CLAIM NEVER CURED | DZ8PQEXNA7 | DEFICIENT CLAIM NEVER CURED |
| DH2Z3W7CBF | DEFICIENT CLAIM NEVER CURED | DZ8PREMXTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2Z9FLX3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8PSYC5G6 | DEFICIENT CLAIM NEVER CURED |
| DH2ZU9VRPT | DEFICIENT CLAIM NEVER CURED | DZ8QBSXUGT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH2ZVJY8UX | DEFICIENT CLAIM NEVER CURED | DZ8R9TM6F3 | DEFICIENT CLAIM NEVER CURED |
| DH2ZX6CSNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8RDT4JP7 | DEFICIENT CLAIM NEVER CURED |
| DH2ZXEAJLT | DEFICIENT CLAIM NEVER CURED | DZ8RFC4GNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2ZXUQF6B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8RXD6Q9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH2ZYKQGWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8S6E4AQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH32ACBULZ | DEFICIENT CLAIM NEVER CURED | DZ8S6TL3E4 | DEFICIENT CLAIM NEVER CURED |
| DH32C5DZXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8SDTKEQL | DEFICIENT CLAIM NEVER CURED |
| DH32U6SYRL | DEFICIENT CLAIM NEVER CURED | DZ8SMB3HCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH32USVJYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8SUB73JT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH34CKZ5DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8SUHWMGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH35BZAL7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8SXR9TGJ | DEFICIENT CLAIM NEVER CURED |
| DH35CYXTLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8T5AWFJH | DEFICIENT CLAIM NEVER CURED |
| DH35REG9QV | DEFICIENT CLAIM NEVER CURED | DZ8T965SCH | DEFICIENT CLAIM NEVER CURED |
| DH35WE8F2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8T96VUWN | DEFICIENT CLAIM NEVER CURED |
| DH369LG2YX | DEFICIENT CLAIM NEVER CURED | DZ8TB9AE3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH36S5B4J8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8TMGSDVB | DEFICIENT CLAIM NEVER CURED |
| DH36XPDFU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8U2RMNKA | DEFICIENT CLAIM NEVER CURED |
| DH36ZAEW2F | DEFICIENT CLAIM NEVER CURED | DZ8UBP7N95 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH374RBAVS | DEFICIENT CLAIM NEVER CURED | DZ8UEWPVSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH376F9ABR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8UPWE76A | DEFICIENT CLAIM NEVER CURED |
| DH37BC6WPF | DEFICIENT CLAIM NEVER CURED | DZ8USDKL9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH37JKURCX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8USH54PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH37XF4CJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8UVHYBLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH38AGLB6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8UX6LPCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH38C56TBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8VS62A3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38EFRML6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8VWXG6T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH38TJU7LV | DEFICIENT CLAIM NEVER CURED | DZ8VYW39NM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH38TLASF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8WBPSKMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH38W5FQAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8WNE3QTA | DEFICIENT CLAIM NEVER CURED |
| DH38ZRD56X | DEFICIENT CLAIM NEVER CURED | DZ8WRGAY2Q | DEFICIENT CLAIM NEVER CURED |
| DH39DW5Q6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8XAV2EH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH39FYURXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8XGHT9UF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH39S6EARY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8Y7EAG5N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH39ZG28ED | DEFICIENT CLAIM NEVER CURED | DZ8YFN9RGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3ACVPFJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ8YFSUAX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3AMQRJ8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ8YFVGQ2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3AUWGVKE | DEFICIENT CLAIM NEVER CURED | DZ8YWGDQF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3AX2T4GV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ92K5BE6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3B8GDT5V | DEFICIENT CLAIM NEVER CURED | DZ92KVADSP | DEFICIENT CLAIM NEVER CURED |
| DH3B8U6CZ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ92LSGDYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3BC9VDZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ92P4FQMW | DEFICIENT CLAIM NEVER CURED |
| DH3C8XVN4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ92S87UHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3CL57JBF | DEFICIENT CLAIM NEVER CURED | DZ93F2UWE7 | DEFICIENT CLAIM NEVER CURED |
| DH3CP9EMN2 | DEFICIENT CLAIM NEVER CURED | DZ93P6VQNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3CRLAPF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ93SCABWJ | DEFICIENT CLAIM NEVER CURED |
| DH3DQB65P8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ942KC5JQ | DEFICIENT CLAIM NEVER CURED |
| DH3DWYV45L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ943GAQPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3DXLARS6 | DEFICIENT CLAIM NEVER CURED | DZ94QR6K3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3EUSQM68 | DUPLICATE CLAIM | DZ94WNQG8C | DEFICIENT CLAIM NEVER CURED |
| DH3F45CA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ952NLXTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3F8QBJ2G | DEFICIENT CLAIM NEVER CURED | DZ95BAWT7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3FCYK26N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ95UNWKA4 | DEFICIENT CLAIM NEVER CURED |
| DH3FJRTNB6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ95VERJSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3G9LTUXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ96CJNK2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3GM6VNBK | DEFICIENT CLAIM NEVER CURED | DZ96LJKYC8 | DEFICIENT CLAIM NEVER CURED |
| DH3GMU2VW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ96PFHEB5 | DEFICIENT CLAIM NEVER CURED |
| DH3GUFPTX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ96RTX8PK | DEFICIENT CLAIM NEVER CURED |
| DH3GXKERLZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ972HRBNG | DEFICIENT CLAIM NEVER CURED |
| DH3GY4JSNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ978VFM6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3KEBWX4A | DEFICIENT CLAIM NEVER CURED | DZ97BF5SKA | DEFICIENT CLAIM NEVER CURED |
| DH3KJ4GFAE | DEFICIENT CLAIM NEVER CURED | DZ97EB5TJY | DEFICIENT CLAIM NEVER CURED |
| DH3KUJX4RE | DEFICIENT CLAIM NEVER CURED | DZ97ECSNLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3LPUD8Z4 | DEFICIENT CLAIM NEVER CURED | DZ97WPJ85L | DEFICIENT CLAIM NEVER CURED |
| DH3M5EJZBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9825YTMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3MAEVKN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9845MPAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3MKZWCJN | DEFICIENT CLAIM NEVER CURED | DZ98MJDC2E | DEFICIENT CLAIM NEVER CURED |
| DH3N4LR5UW | DEFICIENT CLAIM NEVER CURED | DZ98SMHECY | DEFICIENT CLAIM NEVER CURED |
| DH3N4SKQXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ98VDPSF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3N8F2WVT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ98WJ7XYN | DEFICIENT CLAIM NEVER CURED |
| DH3P4RLWGN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9A5SPBH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3PWRSG2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9A84XVLJ | DEFICIENT CLAIM NEVER CURED |
| DH3QBGN4X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9ABCUQP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3QFNASPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9B3QMESJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3R7M2AXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9B6QN3L8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3R7WBEAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9BJKEXAM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3RM2CKD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9BPUMC6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3RN8GC5L | DEFICIENT CLAIM NEVER CURED | DZ9C6AENDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH3RNKFPY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9CJANMKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3S6ULKQX | DEFICIENT CLAIM NEVER CURED | DZ9CT8YWH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3SA8ZQJ5 | DEFICIENT CLAIM NEVER CURED | DZ9D7SMQJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3SEXF7NP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9DGBVPAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3SPXLW8N | DEFICIENT CLAIM NEVER CURED | DZ9DNREY5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3SXL5YCG | DEFICIENT CLAIM NEVER CURED | DZ9DTSB3AP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3SZTB5UQ | DEFICIENT CLAIM NEVER CURED | DZ9E85JFYA | DEFICIENT CLAIM NEVER CURED |
| DH3T5K2FP8 | DEFICIENT CLAIM NEVER CURED | DZ9EN78GRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3T7BQKXL | DEFICIENT CLAIM NEVER CURED | DZ9EXVA7YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3T8VXPCJ | DEFICIENT CLAIM NEVER CURED | DZ9FJNSX3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3TA6FYNC | DEFICIENT CLAIM NEVER CURED | DZ9FRNBD6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3TAD6SCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9GU625NL | DEFICIENT CLAIM NEVER CURED |
| DH3TCNU8EP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9GUQAL5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3TM8JGNV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9GV32YCU | DEFICIENT CLAIM NEVER CURED |
| DH3TMS27FU | DEFICIENT CLAIM NEVER CURED | DZ9H5BA36N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3TR2G6SW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9HJKSA8N | DEFICIENT CLAIM NEVER CURED |
| DH3TZFGY28 | DEFICIENT CLAIM NEVER CURED | DZ9HLFNAQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3U4KQJW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9HMAS52G | DEFICIENT CLAIM NEVER CURED |
| DH3UCG92ED | DEFICIENT CLAIM NEVER CURED | DZ9HUN7VQ6 | DEFICIENT CLAIM NEVER CURED |
| DH3UM4QL8E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9JDMS4HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3UPQ678K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9JH426AU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3UYEA9CD | DEFICIENT CLAIM NEVER CURED | DZ9JQ25MAP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3V5BPNEW | DEFICIENT CLAIM NEVER CURED | DZ9JV3MC74 | DEFICIENT CLAIM NEVER CURED |
| DH3VBE854S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9JVFQU7W | DEFICIENT CLAIM NEVER CURED |
| DH3VDFX8P7 | DEFICIENT CLAIM NEVER CURED | DZ9JYEB3AN | DEFICIENT CLAIM NEVER CURED |
| DH3VNUW75P | DEFICIENT CLAIM NEVER CURED | DZ9K6PDY4V | DEFICIENT CLAIM NEVER CURED |
| DH3VUDA8NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9KF37SRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH3WE4Y9TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9KRU4T5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3WM7PQEF | DEFICIENT CLAIM NEVER CURED | DZ9L254TRV | DEFICIENT CLAIM NEVER CURED |
| DH3WPB429S | DEFICIENT CLAIM NEVER CURED | DZ9LQNV824 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3WV7FA2L | DEFICIENT CLAIM NEVER CURED | DZ9LVE75Y4 | DEFICIENT CLAIM NEVER CURED |
| DH3X9MB568 | DEFICIENT CLAIM NEVER CURED | DZ9LVQF7RT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3Y257N4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9MGVH63K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3Y6VFXL9 | DEFICIENT CLAIM NEVER CURED | DZ9MNJ6BXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3YK6JTE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9MSYXBA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3YLBUVF8 | DEFICIENT CLAIM NEVER CURED | DZ9MYB62TH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH3YNEBWV8 | DEFICIENT CLAIM NEVER CURED | DZ9NDU467E | DEFICIENT CLAIM NEVER CURED |
| DH3YRGK5PE | DEFICIENT CLAIM NEVER CURED | DZ9NSUJM8T | DEFICIENT CLAIM NEVER CURED |
| DH3ZJMGCX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9NUBQKTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH3ZRSYGQT | DEFICIENT CLAIM NEVER CURED | DZ9PJ46D8K | DEFICIENT CLAIM NEVER CURED |
| DH4285DTAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9PM2V8JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH42GV36Q5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9PTYCG7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH42L7AZK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9PUDF467 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH42NFPX6M | DEFICIENT CLAIM NEVER CURED | DZ9Q4SCHBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH42SBX5PF | DEFICIENT CLAIM NEVER CURED | DZ9QURBKF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH439RU8VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9R3BQUP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH43YZX2W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9RLES2TC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH45LFMNSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9S83G7LR | DEFICIENT CLAIM NEVER CURED |
| DH45QNWXVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9SDT8RBY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH45TU7M6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9SN8JUFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH46S8KBQJ | DEFICIENT CLAIM NEVER CURED | DZ9SR5VQT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH46XECMFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9T47V3AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH47DY2EPR | DEFICIENT CLAIM NEVER CURED | DZ9THC38XQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH47NVUWJ6 | DEFICIENT CLAIM NEVER CURED | DZ9TWY7ULH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH47X6C2UE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9UCRYVGH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH487EBS5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9UDNY4MW | DEFICIENT CLAIM NEVER CURED |
| DH48A2QK5P | DEFICIENT CLAIM NEVER CURED | DZ9USVJLN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH48EKLJRC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9UYA52NR | DEFICIENT CLAIM NEVER CURED |
| DH48FSUBXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9V68CXBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH48G6Y9FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9VJGQMSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH49BSVGY3 | DEFICIENT CLAIM NEVER CURED | DZ9W7DVHA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH49E36DAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9WC2YUL7 | DEFICIENT CLAIM NEVER CURED |
| DH49WJ2TZN | DEFICIENT CLAIM NEVER CURED | DZ9WF475LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4A5E9J73 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9WJH3RBD | DEFICIENT CLAIM NEVER CURED |
| DH4ANFGJKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9X8K3BY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4AT7L36N | DEFICIENT CLAIM NEVER CURED | DZ9XFHLRAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4B28XZMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZ9XNU6MCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4B2G7KXZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9XTAFVRP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4BL8EF3W | DEFICIENT CLAIM NEVER CURED | DZ9Y2SFUGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4BNXJ9G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZ9YC3JXV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4BW5Q8RZ | DEFICIENT CLAIM NEVER CURED | DZ9YKR8D2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4C3UZDMV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA26EPCM3 | DEFICIENT CLAIM NEVER CURED |
| DH4C6FTY3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA2FBT4YU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4C8VUNZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA2FE5JU4 | DEFICIENT CLAIM NEVER CURED |
| DH4CKXSN2E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA2MDFB8L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4CRVPD5S | DEFICIENT CLAIM NEVER CURED | DZA2R4CJFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4CXG2YWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA35GD7FM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4CXU8M7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA38CFPWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4CYBWM5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA38Q4KVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4DMA6BKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA4CPULF8 | DEFICIENT CLAIM NEVER CURED |
| DH4DMTS2U3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA4JUMC38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4DR8JVWF | DEFICIENT CLAIM NEVER CURED | DZA4LHB3G2 | DEFICIENT CLAIM NEVER CURED |
| DH4EA67DRU | DEFICIENT CLAIM NEVER CURED | DZA4XKUWDR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4EBC8ZUY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA4Y87WK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4EBKRC2X | DEFICIENT CLAIM NEVER CURED | DZA53PSMJ6 | DEFICIENT CLAIM NEVER CURED |
| DH4ED6N7PJ | DEFICIENT CLAIM NEVER CURED | DZA5PEY8K7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4EKALX3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA5VB9WCY | DEFICIENT CLAIM NEVER CURED |
| DH4EQ735AS | DEFICIENT CLAIM NEVER CURED | DZA68HPFVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4ETWBPQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA6CXU3WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4EXF7ZRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA6D52H3U | DEFICIENT CLAIM NEVER CURED |
| DH4EZ3S2TN | DEFICIENT CLAIM NEVER CURED | DZA6FYTSXJ | DEFICIENT CLAIM NEVER CURED |
| DH4FMWRG85 | DEFICIENT CLAIM NEVER CURED | DZA6UJ9QNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4FY9NKBM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA6XES3VG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4G2N3BUY | DEFICIENT CLAIM NEVER CURED | DZA7KVJR6E | DEFICIENT CLAIM NEVER CURED |
| DH4GA2VTMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA7QWVDNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4GDFZA8J | DEFICIENT CLAIM NEVER CURED | DZA7UGYV29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4GTX95P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA7XQE384 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4GYV85EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA85VJPYG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4J5KUVW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA89WBMVL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4JER6GVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA8HDLBMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4JZX8QG7 | DEFICIENT CLAIM NEVER CURED | DZA8KC92TJ | DEFICIENT CLAIM NEVER CURED |
| DH4K59PECD | DEFICIENT CLAIM NEVER CURED | DZA94UVGNR | DEFICIENT CLAIM NEVER CURED |
| DH4K68GL7B | DEFICIENT CLAIM NEVER CURED | DZA9GT365S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4K7VESFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA9JURHD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4LPZYURV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZA9KL6DVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4LSU26EM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZA9UEMY4R | DEFICIENT CLAIM NEVER CURED |
| DH4LW7P8ZS | DEFICIENT CLAIM NEVER CURED | DZAB5PTSFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4M69C7PT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAB6S9P73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH4MCBZR87 | DEFICIENT CLAIM NEVER CURED | DZABKP5L8H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4ME7SJN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZABWGR9HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4MQDBT3C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAC5H8BF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4MTDYPS2 | DEFICIENT CLAIM NEVER CURED | DZAC6WDQ9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4N23GQSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZACP68WLD | DEFICIENT CLAIM NEVER CURED |
| DH4N8ZK6PM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZADCYBQX3 | DEFICIENT CLAIM NEVER CURED |
| DH4NMVE8D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZADJ6PMXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4NS9UWDY | DEFICIENT CLAIM NEVER CURED | DZADNV5XJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4NUC7A32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZADTWCQ6N | DEFICIENT CLAIM NEVER CURED |
| DH4NX3RQUZ | DEFICIENT CLAIM NEVER CURED | DZADU58KLM | DEFICIENT CLAIM NEVER CURED |
| DH4NYTAG7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZADV9UKM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4RC3F9AL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZADVF7USY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4RKUQXE3 | DEFICIENT CLAIM NEVER CURED | DZAE2DKR9J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4S35BLNW | DEFICIENT CLAIM NEVER CURED | DZAE6RLNM2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4S39B2LE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAEC7TY5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4S9BLD7Q | DEFICIENT CLAIM NEVER CURED | DZAEHDGL72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4SJC657Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAEJCSUTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4TJAGPK6 | DEFICIENT CLAIM NEVER CURED | DZAF9QUH67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4UGYTLWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAFHK5NMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4ULNWRCQ | DEFICIENT CLAIM NEVER CURED | DZAGNCERXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4UN59RAX | DEFICIENT CLAIM NEVER CURED | DZAH5MU3X6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4UNSLFXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAHEJVDG6 | DEFICIENT CLAIM NEVER CURED |
| DH4UW5MD6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAHFYVL46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4VGKPAF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAHMQGNVU | DEFICIENT CLAIM NEVER CURED |
| DH4VKPGXW5 | DEFICIENT CLAIM NEVER CURED | DZAHXV6FU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4VNWR9FC | DEFICIENT CLAIM NEVER CURED | DZAJ9DYWRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4VSDB5LW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAJKM8CPW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH4W8KLZ9U | DEFICIENT CLAIM NEVER CURED | DZAJQ6WKCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4WD5EUFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAJX2HKE6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4WFATB6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAK2CGXBU | DEFICIENT CLAIM NEVER CURED |
| DH4WG7ASPT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAK9TBEWG | DEFICIENT CLAIM NEVER CURED |
| DH4WPX39TY | DEFICIENT CLAIM NEVER CURED | DZAKN3EBLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4WTD9GPS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAL37SPCQ | DEFICIENT CLAIM NEVER CURED |
| DH4WXNF7EM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZALBRF2QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4XJSVTNC | DEFICIENT CLAIM NEVER CURED | DZALCWVMUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4XPQ5MRV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZALKQH5J6 | DEFICIENT CLAIM NEVER CURED |
| DH4Y59DTMP | DEFICIENT CLAIM NEVER CURED | DZALTFU4MN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4Y7325ZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZALU8R2XV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4YC97Z3D | DEFICIENT CLAIM NEVER CURED | DZAM2HYFC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH4YDAVRE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAM6F8TBG | DEFICIENT CLAIM NEVER CURED |
| DH4YWM6SUN | DEFICIENT CLAIM NEVER CURED | DZAM9SLQYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH4ZA56FDL | DEFICIENT CLAIM NEVER CURED | DZAMFV2X4K | DEFICIENT CLAIM NEVER CURED |
| DH4ZUMVSJ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAMHVRB8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH529TZKYL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAMQWTH6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH52AKQBE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAMUG749V | DEFICIENT CLAIM NEVER CURED |
| DH52NUTAG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAMX3E4DK | DEFICIENT CLAIM NEVER CURED |
| DH52WKNMUF | DEFICIENT CLAIM NEVER CURED | DZAN6FCYUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH52WZVRPA | DEFICIENT CLAIM NEVER CURED | DZANL69CHJ | DEFICIENT CLAIM NEVER CURED |
| DH53BSP9NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAP35YV6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH53DBU4Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAP8UCMKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH53MKSXAW | DEFICIENT CLAIM NEVER CURED | DZAPCEDV4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH53NZA68W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAPDYXC25 | DEFICIENT CLAIM NEVER CURED |
| DH54AQPDYV | DEFICIENT CLAIM NEVER CURED | DZAPY2QWF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH54CU7TLY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAQ2LCUV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH54ZS2F7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAQC3L4HN | DEFICIENT CLAIM NEVER CURED |
| DH562W4S89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAQNVSCDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5678EY9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAR6YPKVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH56MXK48W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAR75JTBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH56UENCPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAS3Y2MNK | DEFICIENT CLAIM NEVER CURED |
| DH57J6MTU4 | DEFICIENT CLAIM NEVER CURED | DZAS536MF4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH57P23E8W | DEFICIENT CLAIM NEVER CURED | DZAS7BGDU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH57QENFBP | DEFICIENT CLAIM NEVER CURED | DZAS97MVKL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH57SGAPTC | DEFICIENT CLAIM NEVER CURED | DZAS9QYWG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH57VMKED8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZASCD8QBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH589CREKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZASDQ4F5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH58D9CRJA | DEFICIENT CLAIM NEVER CURED | DZASDRJFHN | DEFICIENT CLAIM NEVER CURED |
| DH58ER3DY6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZASUGPNKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH59DMFRZS | DEFICIENT CLAIM NEVER CURED | DZASXYPJLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH59RKBU3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZATBKM5H4 | DEFICIENT CLAIM NEVER CURED |
| DH59TZYW2U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZATL9FCD6 | DEFICIENT CLAIM NEVER CURED |
| DH5ATQVWRX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZATMX8E4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5B3A2UGJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZATNP567Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5B7UFGPA | DEFICIENT CLAIM NEVER CURED | DZATSHJC8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5BWSV3TZ | DEFICIENT CLAIM NEVER CURED | DZATXR3DWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5C83Q7FA | DEFICIENT CLAIM NEVER CURED | DZAUKXGPMB | DEFICIENT CLAIM NEVER CURED |
| DH5CJDG37R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAUPCQXBG | DEFICIENT CLAIM NEVER CURED |
| DH5CRPLB9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAUVTN3KJ | DEFICIENT CLAIM NEVER CURED |
| DH5DA9QNMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAUY5C4NS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5DCNXB9V | DEFICIENT CLAIM NEVER CURED | DZAVJ6PEQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5DJMUGF2 | DEFICIENT CLAIM NEVER CURED | DZAW3Y7TBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5ECSFBTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAWP2CSQD | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH5ECSTJGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAWYJS36T | DEFICIENT CLAIM NEVER CURED |
| DH5EGSCVQ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAY4G7E6N | DEFICIENT CLAIM NEVER CURED |
| DH5F6XUVD3 | DEFICIENT CLAIM NEVER CURED | DZAYDWUBGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5F9P43K8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZAYH87GUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5F9PJVNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZAYVSEM3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5FJABE7T | DEFICIENT CLAIM NEVER CURED | DZB2UKLEN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5FK4TGXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB2VXU45S | DEFICIENT CLAIM NEVER CURED |
| DH5FLY3EQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB35CRNLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5FY7R9B4 | DEFICIENT CLAIM NEVER CURED | DZB38GQ5WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5GRTDXKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB42H9MQV | DEFICIENT CLAIM NEVER CURED |
| DH5GYXUSWT | DEFICIENT CLAIM NEVER CURED | DZB46F923W | DEFICIENT CLAIM NEVER CURED |
| DH5J32GXUB | DEFICIENT CLAIM NEVER CURED | DZB4HFS9VE | DEFICIENT CLAIM NEVER CURED |
| DH5JG6UMB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB4JHMVAN | DEFICIENT CLAIM NEVER CURED |
| DH5JW3R82D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB4LFC82E | DEFICIENT CLAIM NEVER CURED |
| DH5JWS73GF | DEFICIENT CLAIM NEVER CURED | DZB4RXYPK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5K87REA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB53QA9FT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5K8SZREB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB56S3CY8 | DEFICIENT CLAIM NEVER CURED |
| DH5KTNBXC6 | DEFICIENT CLAIM NEVER CURED | DZB57C3QHS | DEFICIENT CLAIM NEVER CURED |
| DH5LJWFQNY | DEFICIENT CLAIM NEVER CURED | DZB59KXHTM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5LWFA2BK | DEFICIENT CLAIM NEVER CURED | DZB5C2JGXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5M8EW4QG | DEFICIENT CLAIM NEVER CURED | DZB5H4V8TA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5MGVE8YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB5HVXF2C | DEFICIENT CLAIM NEVER CURED |
| DH5MNLDCYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB5WLPJRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5N9BUPW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB67RWUST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5NKZBJ78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZB6S4H8M5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5NWMBE7Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB6WMVJN4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5P6QS9ZF | DEFICIENT CLAIM NEVER CURED | DZB74UTDFR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5PGJLWVE | DEFICIENT CLAIM NEVER CURED | DZB76K8QR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5PK2J78Q | DEFICIENT CLAIM NEVER CURED | DZB7WXEML8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5Q2R9P6K | DEFICIENT CLAIM NEVER CURED | DZB7YPSCML | DEFICIENT CLAIM NEVER CURED |
| DH5Q8RUM4S | DEFICIENT CLAIM NEVER CURED | DZB8HWCD32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5QCF6798 | DEFICIENT CLAIM NEVER CURED | DZB8JU2V9N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5QKDF92U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB8SGCX39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5QS2P9AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB934CHJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5R4QGVJW | DEFICIENT CLAIM NEVER CURED | DZB93HSTYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5R9PWDG6 | DEFICIENT CLAIM NEVER CURED | DZB93M2JRU | DEFICIENT CLAIM NEVER CURED |
| DH5RB8D69J | DEFICIENT CLAIM NEVER CURED | DZB96HP3FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5RFQGULT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB9LU27SP | DEFICIENT CLAIM NEVER CURED |
| DH5S8QVZA9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZB9N7D4SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5SFXEPB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBA4DVK2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5SL4GVJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBAGPRLVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5SR48NDJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBAJH2FDE | DEFICIENT CLAIM NEVER CURED |
| DH5SWZYMG4 | DEFICIENT CLAIM NEVER CURED | DZBAKPJX5D | DEFICIENT CLAIM NEVER CURED |
| DH5TPGS8B4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBARFH5MT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5TUCGQAB | DEFICIENT CLAIM NEVER CURED | DZBAUJH5LE | DEFICIENT CLAIM NEVER CURED |
| DH5TWKL4ZD | DEFICIENT CLAIM NEVER CURED | DZBC7X2KLS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5UCFTZ7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBCD74GQA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5UPTYSBJ | DEFICIENT CLAIM NEVER CURED | DZBCVK4YRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5VK2M4G8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBD5Y2C8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5VTM2PNU | DEFICIENT CLAIM NEVER CURED | DZBD6U4QHN | DEFICIENT CLAIM NEVER CURED |
| DH5W3G2XM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBDKQA9HS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5WAXY69U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBDMXFAVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5WF3DBKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBDQH6WL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5WFEL6DQ | DEFICIENT CLAIM NEVER CURED | DZBE46SG2K | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH5X3DVMCL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBE8ANS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5X6GWT7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBEP7HFTW | DEFICIENT CLAIM NEVER CURED |
| DH5X9ZP2NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBEUMLKY4 | DEFICIENT CLAIM NEVER CURED |
| DH5XNPE9SR | DEFICIENT CLAIM NEVER CURED | DZBF9UVE38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5XW3S26T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBFC62E9X | DEFICIENT CLAIM NEVER CURED |
| DH5XZS8AEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBFQ6L8Y5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5Y7QZR8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBFTEGV92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5Y963FES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBFU2KRQS | DEFICIENT CLAIM NEVER CURED |
| DH5YTRQVLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBG3476NV | DUPLICATE CLAIM |
| DH5Z2V8YXS | DEFICIENT CLAIM NEVER CURED | DZBGMRDFUH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH5Z8WPLGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBGV4M9R6 | DEFICIENT CLAIM NEVER CURED |
| DH5Z9TMC8V | DEFICIENT CLAIM NEVER CURED | DZBH6YTWU9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5ZSB27VE | DEFICIENT CLAIM NEVER CURED | DZBHMUK32L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5ZVAGRKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBHPG6D9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH5ZYFRTJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBHYDFCE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH624V37MC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBHYMA6FG | DEFICIENT CLAIM NEVER CURED |
| DH62MPLYFK | DEFICIENT CLAIM NEVER CURED | DZBK3G5E8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH62PD7VBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBK67VUAX | DEFICIENT CLAIM NEVER CURED |
| DH62SB7U35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBKR5G8F9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH63DGPMZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBKTHW5P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH63Z2VWXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBLEGWAQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH647R5XB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBLEYMNHQ | DEFICIENT CLAIM NEVER CURED |
| DH64FKZQN9 | DEFICIENT CLAIM NEVER CURED | DZBLFDYTKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH64NRULAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBLJ8S9XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH64NXFWCA | DEFICIENT CLAIM NEVER CURED | DZBM7FXE2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH64RBJSP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBM9RWAPY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH65MZ2APX | DEFICIENT CLAIM NEVER CURED | DZBMAQRYND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH674AYGBK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBMCDES9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH67D5ERVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBMYLUN5G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH67VNS3YZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBN5YV9LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH67XE2VPC | DEFICIENT CLAIM NEVER CURED | DZBN7UG49T | DEFICIENT CLAIM NEVER CURED |
| DH67XSD2EG | DEFICIENT CLAIM NEVER CURED | DZBNAYVWDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH683TP7MC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBNTQUXFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH68K7A4CW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBP53CS4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH68PWRBG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBP8J2R4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH68UF3EZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBP9AH7TS | DEFICIENT CLAIM NEVER CURED |
| DH68XMLBZK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBP9K87LX | DEFICIENT CLAIM NEVER CURED |
| DH692VWQKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBPMQ6NJ2 | DEFICIENT CLAIM NEVER CURED |
| DH69VWND23 | DEFICIENT CLAIM NEVER CURED | DZBPQC6WTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH69XEZUVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBPQXGRMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6ACG2DWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBQ7XM3AY | DEFICIENT CLAIM NEVER CURED |
| DH6AF7N4SE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBQH9P4RJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6AJGC2WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBQK6E48N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6AN5VWYR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBQLRP5S4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6AT8UWZ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBQTE78GW | DEFICIENT CLAIM NEVER CURED |
| DH6AWFY7C9 | DEFICIENT CLAIM NEVER CURED | DZBRCYV9HE | DEFICIENT CLAIM NEVER CURED |
| DH6B4DP3SA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBRVU3SNC | DEFICIENT CLAIM NEVER CURED |
| DH6BTY534P | DEFICIENT CLAIM NEVER CURED | DZBSW7XL39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6C35WLQE | DEFICIENT CLAIM NEVER CURED | DZBSXRCYWH | DEFICIENT CLAIM NEVER CURED |
| DH6C5L9VZA | DEFICIENT CLAIM NEVER CURED | DZBTD3WYK2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6CBEMPAU | DEFICIENT CLAIM NEVER CURED | DZBTDX6SHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6CBNYXSV | DEFICIENT CLAIM NEVER CURED | DZBU4JCHXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6CQJP7BM | DEFICIENT CLAIM NEVER CURED | DZBU9YMNHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6CRWEQVX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBULGHP7F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH6CRZMDF9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBV3LUFN8 | DEFICIENT CLAIM NEVER CURED |
| DH6CSMXPJV | DEFICIENT CLAIM NEVER CURED | DZBV3S5GEC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6DN4KJVG | DEFICIENT CLAIM NEVER CURED | DZBVDL5PQM | DEFICIENT CLAIM NEVER CURED |
| DH6DSWYLPA | DEFICIENT CLAIM NEVER CURED | DZBVE5AT23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6DW59ET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBVLCX3N2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6DXW2JL5 | DEFICIENT CLAIM NEVER CURED | DZBVWT4QNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6EK7CBGQ | DEFICIENT CLAIM NEVER CURED | DZBWS4NYKH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6EVRN5UB | DEFICIENT CLAIM NEVER CURED | DZBWUEPF2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6F8ZPCWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBWYR9FEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6FG5QVMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBX7MUGEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6FKWREQM | DEFICIENT CLAIM NEVER CURED | DZBXDHQ83M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6FRXQCK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBXG63JTY | DEFICIENT CLAIM NEVER CURED |
| DH6G4ANPY9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBXGK5PL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6GEMDW8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBXLFYAQK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6GQZU2RE | DEFICIENT CLAIM NEVER CURED | DZBXS6DEL5 | DEFICIENT CLAIM NEVER CURED |
| DH6J4GLZUK | DEFICIENT CLAIM NEVER CURED | DZBXWAP8RV | DEFICIENT CLAIM NEVER CURED |
| DH6J57C2ZD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZBYGTU938 | DEFICIENT CLAIM NEVER CURED |
| DH6J9S5ZWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBYH6EXFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6K2G8VAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBYT9FJA2 | DEFICIENT CLAIM NEVER CURED |
| DH6KNYUQ4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZBYUD2H7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6LJDA725 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC25U7YHL | DEFICIENT CLAIM NEVER CURED |
| DH6LNUEYWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC273AJVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6LVWKZ94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC28LAKB5 | DEFICIENT CLAIM NEVER CURED |
| DH6LWF7NKZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC2HP5MU3 | DEFICIENT CLAIM NEVER CURED |
| DH6MWAR72F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC2Y49DMJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6N2PCYWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC3WNAE8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6NAW4K5Y | DEFICIENT CLAIM NEVER CURED | DZC43MV8W6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6NEYT53U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC45H2SFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6NXD32SJ | DEFICIENT CLAIM NEVER CURED | DZC5GLXH8K | DEFICIENT CLAIM NEVER CURED |
| DH6P2EGRNV | DEFICIENT CLAIM NEVER CURED | DZC5K64GTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6Q2BFJ83 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC5VHT3QX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6Q8BK5TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC5WVNK7L | DEFICIENT CLAIM NEVER CURED |
| DH6QBEYD7S | DEFICIENT CLAIM NEVER CURED | DZC6F8ARV9 | DEFICIENT CLAIM NEVER CURED |
| DH6QBND28L | DEFICIENT CLAIM NEVER CURED | DZC6GTFKD7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6QDP9B4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC6PKVYH4 | DEFICIENT CLAIM NEVER CURED |
| DH6RMCFAZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC6X5GS7A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6RSFVYL8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC6X8DA7Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6RZFWVNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC734TPW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6S5FX3PR | DEFICIENT CLAIM NEVER CURED | DZC73RJPS9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6S9XFEKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC7F9D8HM | DEFICIENT CLAIM NEVER CURED |
| DH6SE78XK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC8D52PR9 | DEFICIENT CLAIM NEVER CURED |
| DH6SP2ABLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC8DYS4HE | DEFICIENT CLAIM NEVER CURED |
| DH6SXRK8Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZC9E8WBAY | DEFICIENT CLAIM NEVER CURED |
| DH6SYNKG2C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZC9N2GEFW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6SZWFY9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCAD5KFPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6T5BCKJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCAKPS8G3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6T7N9RFE | DEFICIENT CLAIM NEVER CURED | DZCALU93EH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6TC4YE5A | DEFICIENT CLAIM NEVER CURED | DZCASGW4Q2 | DEFICIENT CLAIM NEVER CURED |
| DH6TU8SP4M | DEFICIENT CLAIM NEVER CURED | DZCAXH8QJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6TYWCBES | DEFICIENT CLAIM NEVER CURED | DZCB8QUY7D | DEFICIENT CLAIM NEVER CURED |
| DH6U2R4GPY | DEFICIENT CLAIM NEVER CURED | DZCBE7YA48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6UC3JFD9 | DEFICIENT CLAIM NEVER CURED | DZCBKSDLUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6US2E7FX | DEFICIENT CLAIM NEVER CURED | DZCBL7VEHN | DEFICIENT CLAIM NEVER CURED |
| DH6WJ29AES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCDJU7MFX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH6WLR3ZTF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCDMK4P3R | DEFICIENT CLAIM NEVER CURED |
| DH6X4CEN9M | DEFICIENT CLAIM NEVER CURED | DZCEB8KTQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6XGMWUDK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCETXR5V8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6XS5T7QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCFLRANDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH6YQU3TZN | DEFICIENT CLAIM NEVER CURED | DZCFMTE2WR | DEFICIENT CLAIM NEVER CURED |
| DH6YWF5T84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCGJ83YA5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6Z74MFS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCH4L58UN | DEFICIENT CLAIM NEVER CURED |
| DH6ZKT9BLF | DEFICIENT CLAIM NEVER CURED | DZCHB6DWV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH6ZSNAB9Y | DEFICIENT CLAIM NEVER CURED | DZCHB6W2RX | DEFICIENT CLAIM NEVER CURED |
| DH6ZX4FQ2D | DEFICIENT CLAIM NEVER CURED | DZCHKR438P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH726KSRBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCHTDM7AU | DEFICIENT CLAIM NEVER CURED |
| DH726VR8EK | DEFICIENT CLAIM NEVER CURED | DZCHUGALRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH72N3E95T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCHXFQYED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH72SGTB5M | DEFICIENT CLAIM NEVER CURED | DZCHYM53QD | DEFICIENT CLAIM NEVER CURED |
| DH72WTJXKF | DEFICIENT CLAIM NEVER CURED | DZCJAW7URE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH72YT49UC | DEFICIENT CLAIM NEVER CURED | DZCJEGMDFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH72ZSVYJA | DEFICIENT CLAIM NEVER CURED | DZCJFN3TM2 | DEFICIENT CLAIM NEVER CURED |
| DH73ARQ4D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCJSE2LNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH73DEUTCS | DEFICIENT CLAIM NEVER CURED | DZCJUYFH86 | DEFICIENT CLAIM NEVER CURED |
| DH73GKRZ8J | DEFICIENT CLAIM NEVER CURED | DZCJYAP4R3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH73KRBMV6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCK3B8XTE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH73XKPTMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCK5VX369 | DEFICIENT CLAIM NEVER CURED |
| DH74568G9C | DEFICIENT CLAIM NEVER CURED | DZCKDBHT65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH745NP9B6 | DEFICIENT CLAIM NEVER CURED | DZCKFE9LPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7496FKQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCKH64NPA | DEFICIENT CLAIM NEVER CURED |
| DH74AYPD59 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCKJ4RYU5 | DEFICIENT CLAIM NEVER CURED |
| DH74KVQ93Y | DEFICIENT CLAIM NEVER CURED | DZCKLBQF47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH74XPV82F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCKVQEWYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH74YDTCSJ | DEFICIENT CLAIM NEVER CURED | DZCLBREKQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH759SF3ZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCLDT4A2P | DEFICIENT CLAIM NEVER CURED |
| DH75ADWU2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCLFEH9GX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH75GXTSFL | DEFICIENT CLAIM NEVER CURED | DZCLG7FPQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH75JAPCYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCLKFMEQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH75ZQA263 | DEFICIENT CLAIM NEVER CURED | DZCLKYSA4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH765BVMY2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCLMA95GN | DEFICIENT CLAIM NEVER CURED |
| DH76SZFRVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCLSM4KUR | DEFICIENT CLAIM NEVER CURED |
| DH76YMRB3F | DEFICIENT CLAIM NEVER CURED | DZCLVAGFEM | DEFICIENT CLAIM NEVER CURED |
| DH78AUXBZ6 | DEFICIENT CLAIM NEVER CURED | DZCLX8QGB4 | DEFICIENT CLAIM NEVER CURED |
| DH78PEK3DS | DEFICIENT CLAIM NEVER CURED | DZCM473SYT | DEFICIENT CLAIM NEVER CURED |
| DH78Q9DLYK | DEFICIENT CLAIM NEVER CURED | DZCMBHYNXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH79DVK2Y8 | DEFICIENT CLAIM NEVER CURED | DZCMBRL6N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH79WAL56G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCN84P3BS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7A4RDCYT | DEFICIENT CLAIM NEVER CURED | DZCNS4LK8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7AT2P4CY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCNT9A6FJ | DEFICIENT CLAIM NEVER CURED |
| DH7BCNXA3W | DEFICIENT CLAIM NEVER CURED | DZCNW9TPDF | DEFICIENT CLAIM NEVER CURED |
| DH7BQR6YVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCNXAYTJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7BSFUVLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCP4WDKVY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7C8AVXJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCPBAW65J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7CTY5DX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCPEJFDHK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7CWUSJ8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCPLE5FX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7DAYJ49Q | DEFICIENT CLAIM NEVER CURED | DZCPNYEFJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7DPMN4WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCPQ7ET6L | DUPLICATE CLAIM |
| DH7E2SY9L3 | DEFICIENT CLAIM NEVER CURED | DZCQW8KRA4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7E93QW6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCR6GUVY7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH7EN9DP3J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCRDH3F6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7ENJYLVD | DEFICIENT CLAIM NEVER CURED | DZCRSDYPE9 | DEFICIENT CLAIM NEVER CURED |
| DH7FGK2ES8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCRXLY4TK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7GAEBSLX | DEFICIENT CLAIM NEVER CURED | DZCSBGHPWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7GALC4WP | DEFICIENT CLAIM NEVER CURED | DZCT8DAFKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7GDLBXJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCTJFADQ7 | DEFICIENT CLAIM NEVER CURED |
| DH7GDX3E5A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCTM6L7RV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7GWL6N3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCTUV2QN7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7GZ46VET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCU69DNXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7JB29XF6 | DEFICIENT CLAIM NEVER CURED | DZCV4T8N3R | DEFICIENT CLAIM NEVER CURED |
| DH7JPZTNUS | DEFICIENT CLAIM NEVER CURED | DZCVF72B34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7JYNB4GC | DEFICIENT CLAIM NEVER CURED | DZCVQBF54H | DEFICIENT CLAIM NEVER CURED |
| DH7JZKB54T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCVU7TLX3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7KDZWV53 | DEFICIENT CLAIM NEVER CURED | DZCVX26HN9 | DEFICIENT CLAIM NEVER CURED |
| DH7KN2ACQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCW5N6QMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7KWCJQUF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCW9GV6NJ | DEFICIENT CLAIM NEVER CURED |
| DH7L8946MU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCW9VDGT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7L9VWQ3F | DEFICIENT CLAIM NEVER CURED | DZCWDGTMNV | DEFICIENT CLAIM NEVER CURED |
| DH7LDC5Z2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCWQTDR2X | DEFICIENT CLAIM NEVER CURED |
| DH7LEKVMAP | DEFICIENT CLAIM NEVER CURED | DZCWTY7Q8S | DEFICIENT CLAIM NEVER CURED |
| DH7LEZVM4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCWVF6YD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7LVXSUT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCY2W5GET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7MZ8E45Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCY54JEQT | DEFICIENT CLAIM NEVER CURED |
| DH7N5SJ8QL | DEFICIENT CLAIM NEVER CURED | DZCY72HXJE | DEFICIENT CLAIM NEVER CURED |
| DH7NPXTG8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCYDABHJ8 | DEFICIENT CLAIM NEVER CURED |
| DH7NRG86VA | DEFICIENT CLAIM NEVER CURED | DZCYEHP238 | DEFICIENT CLAIM NEVER CURED |
| DH7NRQXL2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCYL3KVMR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7NSCXKLW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCYNHUXQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7NXJTDLV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZCYPEVNXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7PATCLJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZCYUL5XWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7PJ68KCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD2ESQNJG | DEFICIENT CLAIM NEVER CURED |
| DH7QP56T49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD2M6LFVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7RJ9LX8S | DEFICIENT CLAIM NEVER CURED | DZD2R8VAJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7S8LF2DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD3EL5GB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7SQKXJZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD4EX57KM | DEFICIENT CLAIM NEVER CURED |
| DH7TP3MAQY | DEFICIENT CLAIM NEVER CURED | DZD4GR2BQW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7TUCW985 | DEFICIENT CLAIM NEVER CURED | DZD4MEFASQ | DEFICIENT CLAIM NEVER CURED |
| DH7U93SVYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD4RW3MF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7UCJXE5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD56PSVRE | DEFICIENT CLAIM NEVER CURED |
| DH7UDNL6E3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD5XSTGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7UK2J4MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD63USB59 | DEFICIENT CLAIM NEVER CURED |
| DH7UM8X2VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD65WTKX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7UPV3MLJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD6MGLR4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7VRGJDMZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD6SFGVKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7VTW6AJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZD78UJ625 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7VY2L856 | DEFICIENT CLAIM NEVER CURED | DZD7CX53GL | DEFICIENT CLAIM NEVER CURED |
| DH7X5LV8PT | DEFICIENT CLAIM NEVER CURED | DZD7ESY2V6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7XK645QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD7QLP9FK | DEFICIENT CLAIM NEVER CURED |
| DH7XUVP4LY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD8H5WS4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7YFBS8TR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD8K3EFTG | DEFICIENT CLAIM NEVER CURED |
| DH7YJMT9NL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZD9NKWE8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH7YNG8ALD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDA4NXR2V | DEFICIENT CLAIM NEVER CURED |
| DH7YS264TW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDA5PKGLU | DEFICIENT CLAIM NEVER CURED |
| DH7YSNFC3A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDA7B48CP | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH7YUNLGS9 | DEFICIENT CLAIM NEVER CURED | DZDA9TBPKG | DEFICIENT CLAIM NEVER CURED |
| DH7YVK4TXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDAGVQEPR | DEFICIENT CLAIM NEVER CURED |
| DH7ZATJKP3 | DEFICIENT CLAIM NEVER CURED | DZDBAN2SR5 | DEFICIENT CLAIM NEVER CURED |
| DH7ZD64FEP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDBFWC2LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH7ZJKCNSG | DEFICIENT CLAIM NEVER CURED | DZDBSCQNK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH824EAQD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDBVRQYJ4 | DEFICIENT CLAIM NEVER CURED |
| DH82YKFJAC | DEFICIENT CLAIM NEVER CURED | DZDC5VH7SQ | DEFICIENT CLAIM NEVER CURED |
| DH83PL5MKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDCX3QTPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH83VCQB24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDEGM827L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH83VUXG67 | DEFICIENT CLAIM NEVER CURED | DZDEM9CNJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH83WBKP2U | DEFICIENT CLAIM NEVER CURED | DZDF389C4S | DEFICIENT CLAIM NEVER CURED |
| DH83YWSFAP | DEFICIENT CLAIM NEVER CURED | DZDF75HWBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH84EZDUX2 | DEFICIENT CLAIM NEVER CURED | DZDFBHELR7 | DEFICIENT CLAIM NEVER CURED |
| DH84FMYNVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDFJN7BLX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH84TRN7UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDFKXL4TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH84V9ZFBC | DEFICIENT CLAIM NEVER CURED | DZDFLMUE3C | DEFICIENT CLAIM NEVER CURED |
| DH84XJZBF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDFP6WG3M | DEFICIENT CLAIM NEVER CURED |
| DH85SCRMKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDG43VUCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH85Z6W4CK | DEFICIENT CLAIM NEVER CURED | DZDG756KQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH863SVTFL | DEFICIENT CLAIM NEVER CURED | DZDGE3426B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH867QULG2 | DEFICIENT CLAIM NEVER CURED | DZDGELPX7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH869LVZNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDGPK8JRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH86DGPRS3 | DEFICIENT CLAIM NEVER CURED | DZDGQSVLA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH87529WED | DEFICIENT CLAIM NEVER CURED | DZDH58PJXN | DEFICIENT CLAIM NEVER CURED |
| DH87AM4GFS | DEFICIENT CLAIM NEVER CURED | DZDH7MXYE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH87N34GDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDHJ7LQMU | DEFICIENT CLAIM NEVER CURED |
| DH87TY259R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDHVPQBTA | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH87XMK3VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDJ37YUAR | DEFICIENT CLAIM NEVER CURED |
| DH87XRGWNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDJ6QTNF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH89CXQ3YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDJ78KPLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH89MFYW2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDJGYXR8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH89VQANRY | DEFICIENT CLAIM NEVER CURED | DZDJL52E3K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8AN2Y7GU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDKCM3XB7 | DEFICIENT CLAIM NEVER CURED |
| DH8APT4FVM | DEFICIENT CLAIM NEVER CURED | DZDKMFCH9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8AX3DZQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDKP5J4V9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8B7ETWFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDKS96MGT | DEFICIENT CLAIM NEVER CURED |
| DH8BPJQN3T | DEFICIENT CLAIM NEVER CURED | DZDKUHVFR8 | DEFICIENT CLAIM NEVER CURED |
| DH8CT4ZP6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDKWHQ49R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8CTGBVD9 | DEFICIENT CLAIM NEVER CURED | DZDL57MSG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8CZFNURT | DEFICIENT CLAIM NEVER CURED | DZDLBT867E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8D64FUJQ | DEFICIENT CLAIM NEVER CURED | DZDLFJXCER | DEFICIENT CLAIM NEVER CURED |
| DH8D6P5AEN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDLWQS4NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8DMJ4NSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDMFKS4CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8E3GPVXZ | DEFICIENT CLAIM NEVER CURED | DZDNUXHESW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8EFDMQ56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDPYM3S9Q | DEFICIENT CLAIM NEVER CURED |
| DH8EKQAVRN | DEFICIENT CLAIM NEVER CURED | DZDQ25R7V9 | DEFICIENT CLAIM NEVER CURED |
| DH8EWZAC9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDQ68WTJA | DEFICIENT CLAIM NEVER CURED |
| DH8F4N7CS6 | DEFICIENT CLAIM NEVER CURED | DZDQFCWY49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8F6BNLPQ | DEFICIENT CLAIM NEVER CURED | DZDQG2LYUX | DEFICIENT CLAIM NEVER CURED |
| DH8FEDQ6PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDR2LUQKS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8FPVJ5CU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDR8BAFEQ | DEFICIENT CLAIM NEVER CURED |
| DH8FVT36P9 | DEFICIENT CLAIM NEVER CURED | DZDRLGHWQV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8G2E4CND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDRQWJX6U | DEFICIENT CLAIM NEVER CURED |
| DH8G9KTZCR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDRW39CTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH8GTAQPV5 | DEFICIENT CLAIM NEVER CURED | DZDSA6B3W7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8GU3JNFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDSHUP7A3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8J7QRAU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDSHW8QJU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8JC62VSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDSPLRK2B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8JZKY5U2 | DEFICIENT CLAIM NEVER CURED | DZDSRNXEPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8K3QVL6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDSYK5TWR | DEFICIENT CLAIM NEVER CURED |
| DH8KRQP6ZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDT6NK5LM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8KW3LDEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDTKV85GC | DEFICIENT CLAIM NEVER CURED |
| DH8L2FWCJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDTSRLUMP | DEFICIENT CLAIM NEVER CURED |
| DH8L5V9M2Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDTWQ3YSC | DEFICIENT CLAIM NEVER CURED |
| DH8L749JFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDU54QNVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8L7QMXW5 | DEFICIENT CLAIM NEVER CURED | DZDU6CLAGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8LAKUJ23 | DEFICIENT CLAIM NEVER CURED | DZDUAVC7NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8LKG24YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDV8KE9PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8LU45N7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDVK2FNGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8M6F75QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDVSN2Q7L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8N73MWUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDW4X6K8U | DEFICIENT CLAIM NEVER CURED |
| DH8P54GDAU | DEFICIENT CLAIM NEVER CURED | DZDWARLBEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8PFA3JN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDX3V6TAL | DEFICIENT CLAIM NEVER CURED |
| DH8PLEVCZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDX8HSRAV | DEFICIENT CLAIM NEVER CURED |
| DH8PMK5EXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZDXE5C8S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8QT2C4AK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDXHKS5Y8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8QZTDMA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDXPC3G4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8R5WK6AM | DEFICIENT CLAIM NEVER CURED | DZDXRA2TBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8R9WZDJE | DEFICIENT CLAIM NEVER CURED | DZDY4M8NQF | DEFICIENT CLAIM NEVER CURED |
| DH8RYK29QW | DEFICIENT CLAIM NEVER CURED | DZDYAH2GRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8RYKPZDA | DEFICIENT CLAIM NEVER CURED | DZDYJS4L96 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH8SWE24D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZDYNS7BGP | DEFICIENT CLAIM NEVER CURED |
| DH8TRE3WXP | DEFICIENT CLAIM NEVER CURED | DZDYT7B3L5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8TSB6XFQ | DEFICIENT CLAIM NEVER CURED | DZE26DFW5M | DEFICIENT CLAIM NEVER CURED |
| DH8TYSE4R5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE2NH9UGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8U5FCLNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE2NRDVXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8UP9CKE3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE2STNJX5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8V4PNCXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE2U48ATY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8VC234E7 | DEFICIENT CLAIM NEVER CURED | DZE3LKQM2X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8VDQZL4F | DEFICIENT CLAIM NEVER CURED | DZE3MFD28W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8VFYE5SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE3XJ5DN4 | DEFICIENT CLAIM NEVER CURED |
| DH8VLECKA2 | DEFICIENT CLAIM NEVER CURED | DZE45PUR6C | DEFICIENT CLAIM NEVER CURED |
| DH8W39YLQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE485UNTH | DEFICIENT CLAIM NEVER CURED |
| DH8W5QSZTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE5DBQ8VJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8W6LGTDN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE5FCTLJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8WES6GJP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE5JWND9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8WLNCZFY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE6P93XAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8XNTWS75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE6QC8YFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8XRKTGNW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE6RUCMQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8XS9ZTCJ | DEFICIENT CLAIM NEVER CURED | DZE75CXWTU | DEFICIENT CLAIM NEVER CURED |
| DH8YJD7PRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE7FJULB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8YUWEDTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE7KQMWXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8YZCXLPM | DEFICIENT CLAIM NEVER CURED | DZE7M85PAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH8ZJU9R32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE8YM9Q2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH8ZY6BXJR | DEFICIENT CLAIM NEVER CURED | DZE9BDUFPY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH92AVJCNG | DEFICIENT CLAIM NEVER CURED | DZE9C3W7BT | DEFICIENT CLAIM NEVER CURED |
| DH92CNG5BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE9F275JQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH92EFNAU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE9HYQUPX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH92EJPNS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZE9P7VX6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH92ENQBGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZE9VBPURX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9325FSNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEA98BSHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH937J6E8D | DEFICIENT CLAIM NEVER CURED | DZEALNS37T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH93ACXMPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEAPVGSKC | DEFICIENT CLAIM NEVER CURED |
| DH93JN2Y7W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEAU5LYRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH93X8V62E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEAUTY25K | DEFICIENT CLAIM NEVER CURED |
| DH943BQKVY | DEFICIENT CLAIM NEVER CURED | DZEB2SHC67 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH945UKB2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEB6GPM9N | DEFICIENT CLAIM NEVER CURED |
| DH948MQ2XZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEBFJ8LRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH94D6UYRW | DEFICIENT CLAIM NEVER CURED | DZEBN8TJ6H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH94LQ837K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEBY4SGD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH956LAJQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEBYQ5PCK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH958BVFLN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEC9XWDUM | DEFICIENT CLAIM NEVER CURED |
| DH95NESAX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZECDS2NYT | DEFICIENT CLAIM NEVER CURED |
| DH967TKVM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZECGBQR6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH96SNW45U | DEFICIENT CLAIM NEVER CURED | DZECQSY5RM | DEFICIENT CLAIM NEVER CURED |
| DH974MU8ZV | DEFICIENT CLAIM NEVER CURED | DZEDCT5UA9 | DEFICIENT CLAIM NEVER CURED |
| DH978VE2JL | DEFICIENT CLAIM NEVER CURED | DZEFKBX9LQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH97PWD3YG | DEFICIENT CLAIM NEVER CURED | DZEFTN8Q4P | DEFICIENT CLAIM NEVER CURED |
| DH97TMS2WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEFU9NJA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH97ZLTQ3M | DEFICIENT CLAIM NEVER CURED | DZEGBU5M2L | DEFICIENT CLAIM NEVER CURED |
| DH98WCLTXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEGF9NYRB | DEFICIENT CLAIM NEVER CURED |
| DH9A5GF8PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEGPLU39H | DEFICIENT CLAIM NEVER CURED |
| DH9AFPJMSZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEGWXNR82 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9AKFJPSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEHDQMLW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9AMTU24N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEHFTY4KM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DH9AR2MKSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEHNU9FT4 | DEFICIENT CLAIM NEVER CURED |
| DH9ARYUP8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEJ2BR7NC | DEFICIENT CLAIM NEVER CURED |
| DH9AWUVX23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEJD7FMUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9B7C6FXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEJQ6W5N8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9BPKLET4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZELAB682X | DEFICIENT CLAIM NEVER CURED |
| DH9BSDRLV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZELAHR5X9 | DEFICIENT CLAIM NEVER CURED |
| DH9EVZK268 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZELC74TA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9FKGNZYD | DEFICIENT CLAIM NEVER CURED | DZELDT2U5V | DEFICIENT CLAIM NEVER CURED |
| DH9FNRKQV4 | DEFICIENT CLAIM NEVER CURED | DZELKMYWG3 | DEFICIENT CLAIM NEVER CURED |
| DH9FUNZ5MG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZELNJP83C | DEFICIENT CLAIM NEVER CURED |
| DH9G5CPDLS | DEFICIENT CLAIM NEVER CURED | DZELYKP9FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9G5X6SJE | DEFICIENT CLAIM NEVER CURED | DZEMNBUPRD | DEFICIENT CLAIM NEVER CURED |
| DH9GEQBZJS | DEFICIENT CLAIM NEVER CURED | DZEMQ5FGHA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9GM2AKBX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEMYH9CLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9J5WERXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEN6KVRGC | DEFICIENT CLAIM NEVER CURED |
| DH9J6RQWBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEN83FU7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9JB42C7E | DEFICIENT CLAIM NEVER CURED | DZENB47CDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9JD2MBKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZENB47H3G | DEFICIENT CLAIM NEVER CURED |
| DH9JPF48SA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZENDL4ACJ | DEFICIENT CLAIM NEVER CURED |
| DH9K6Y4DPG | DEFICIENT CLAIM NEVER CURED | DZENYQ39LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9KATUMRS | DEFICIENT CLAIM NEVER CURED | DZEPAV4RJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9KFC6BVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEPXFG8JW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9KVY5UE7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEQ3VS249 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9L4D7Z3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEQKYU3D8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9LY6ES8Z | DEFICIENT CLAIM NEVER CURED | DZER3WSQ86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9M4JN82E | DEFICIENT CLAIM NEVER CURED | DZERDCWNS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9MCD2XV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZERH6CB4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9MUX3D7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZERK7WT34 | DEFICIENT CLAIM NEVER CURED |
| DH9N35EAXF | DEFICIENT CLAIM NEVER CURED | DZERT2XP98 | DEFICIENT CLAIM NEVER CURED |
| DH9NC3X26A | DEFICIENT CLAIM NEVER CURED | DZES6L7C35 | DEFICIENT CLAIM NEVER CURED |
| DH9NV7ST2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZES76NVX2 | DEFICIENT CLAIM NEVER CURED |
| DH9NWRUP87 | DEFICIENT CLAIM NEVER CURED | DZESHTXMAQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9P43S5FV | DEFICIENT CLAIM NEVER CURED | DZESPX6UVK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9PGW7ZAF | DEFICIENT CLAIM NEVER CURED | DZESWDL2R7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9PKYCAFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZETBYLWAC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9PVX6LJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZETCUFQ3J | DEFICIENT CLAIM NEVER CURED |
| DH9PZJWDE2 | DEFICIENT CLAIM NEVER CURED | DZETRSGLVY | DEFICIENT CLAIM NEVER CURED |
| DH9QFK64CX | DEFICIENT CLAIM NEVER CURED | DZETXKPYJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9QNMK8ZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEU2QKP7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9QUZ2YND | DEFICIENT CLAIM NEVER CURED | DZEU4C8TS9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9QUZBWTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEU68JCXP | DEFICIENT CLAIM NEVER CURED |
| DH9R4JXNCP | DEFICIENT CLAIM NEVER CURED | DZEVF7QLGB | DEFICIENT CLAIM NEVER CURED |
| DH9RLYMNSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEVKYG4N7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9RXGZDE4 | DEFICIENT CLAIM NEVER CURED | DZEWLXQSYP | DEFICIENT CLAIM NEVER CURED |
| DH9RZ5VTM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEWQ72DG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9SBMYFDP | DEFICIENT CLAIM NEVER CURED | DZEX2MULY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9SC3VY27 | DEFICIENT CLAIM NEVER CURED | DZEX38N4UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9SGV7CZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEXB2HUGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9TCBJM4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEXVTPQA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9TD28KPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZEY5UBXMK | DEFICIENT CLAIM NEVER CURED |
| DH9TGWDEFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZEYCGU369 | DEFICIENT CLAIM NEVER CURED |
| DH9UK43TCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF25LRU7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9UKWY7X5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF2E5YTD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9V4QTDFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF2KQ49GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DH9V7E5RYD | DEFICIENT CLAIM NEVER CURED | DZF2UR7Q8E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9VJMDU4N | DEFICIENT CLAIM NEVER CURED | DZF32YAQBU | DEFICIENT CLAIM NEVER CURED |
| DH9WFAQJTZ | DEFICIENT CLAIM NEVER CURED | DZF35RGJC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9XAJCQRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF3PVYQXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9XKSP57L | DEFICIENT CLAIM NEVER CURED | DZF3QAVJD2 | DEFICIENT CLAIM NEVER CURED |
| DH9XRBAQSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF3VH5NAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9YG67KFR | DEFICIENT CLAIM NEVER CURED | DZF4A3VNHB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9YKFAN7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF4BKPAL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9YUA42CX | DEFICIENT CLAIM NEVER CURED | DZF4GBKA69 | DEFICIENT CLAIM NEVER CURED |
| DH9Z6W3SK4 | DEFICIENT CLAIM NEVER CURED | DZF4N3QGTW | DEFICIENT CLAIM NEVER CURED |
| DH9ZDSKCAU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF4NMU53Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DH9ZJXDW5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF4QMVLTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DH9ZNDKCGT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF53XENJD | DEFICIENT CLAIM NEVER CURED |
| DHA26S4XUD | DEFICIENT CLAIM NEVER CURED | DZF54JNV9Q | DEFICIENT CLAIM NEVER CURED |
| DHA2E98KP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF58DSKPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA2FURNMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF59CHNBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA2JN9WU3 | DEFICIENT CLAIM NEVER CURED | DZF5A7DNCS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA3JW7YPT | DEFICIENT CLAIM NEVER CURED | DZF5BC3T2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHA3RGZNXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF5JAT9K3 | DEFICIENT CLAIM NEVER CURED |
| DHA426XKBY | DEFICIENT CLAIM NEVER CURED | DZF5NU6C38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA4BY56FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF67HSDTG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHA5K4F6DJ | DEFICIENT CLAIM NEVER CURED | DZF6E32SWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA5P3CM8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF6N32MQB | DEFICIENT CLAIM NEVER CURED |
| DHA5X3ERZV | DEFICIENT CLAIM NEVER CURED | DZF6QUK2D5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHA63Y4QR9 | DEFICIENT CLAIM NEVER CURED | DZF6S4UDNP | DEFICIENT CLAIM NEVER CURED |
| DHA65LSKGP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF72LN5TQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA6QN3WUL | DEFICIENT CLAIM NEVER CURED | DZF73BQK4V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHA7BLE4VD | DEFICIENT CLAIM NEVER CURED | DZF79HLGVR | DEFICIENT CLAIM NEVER CURED |
| DHA7MND5V6 | DEFICIENT CLAIM NEVER CURED | DZF7B2H4RG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA7PZ9WS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZF7PU9DSE | DEFICIENT CLAIM NEVER CURED |
| DHA83U2BM7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF82Y6EWK | DEFICIENT CLAIM NEVER CURED |
| DHA8F5BX7S | DEFICIENT CLAIM NEVER CURED | DZF8DXH6SN | DEFICIENT CLAIM NEVER CURED |
| DHA8R6PX2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF96E8QDW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHA8RTQV39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZF9GTALKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHA8UGPTL7 | DEFICIENT CLAIM NEVER CURED | DZFA3KRGCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHA8YFVK97 | DEFICIENT CLAIM NEVER CURED | DZFA8HERSQ | DEFICIENT CLAIM NEVER CURED |
| DHA97GXRP3 | DEFICIENT CLAIM NEVER CURED | DZFACKJTXM | DEFICIENT CLAIM NEVER CURED |
| DHABNVP6K2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFAQWDPM2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHABQRT4YM | DEFICIENT CLAIM NEVER CURED | DZFAVTXMCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHABWKQGYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFAWV32CN | DEFICIENT CLAIM NEVER CURED |
| DHABXR37J8 | DEFICIENT CLAIM NEVER CURED | DZFB4TCEXM | DEFICIENT CLAIM NEVER CURED |
| DHAC8LENZP | DEFICIENT CLAIM NEVER CURED | DZFBAEJC25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHACETVPLY | DEFICIENT CLAIM NEVER CURED | DZFBDPJLQR | DEFICIENT CLAIM NEVER CURED |
| DHACFYDJ43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFBWYVJ5C | DEFICIENT CLAIM NEVER CURED |
| DHACUEWVB8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFCG4YQRB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHACUYRZQB | DEFICIENT CLAIM NEVER CURED | DZFCVSLB9N | DEFICIENT CLAIM NEVER CURED |
| DHADL6MCSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFD5SUKJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHADPMBYT9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFDVP6WHC | DEFICIENT CLAIM NEVER CURED |
| DHAEBYJ78F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFDWVKSQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAEC2FVXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFE2BS6DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAEYFBM86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFE53JCPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAF9NDQTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFE9YJG8M | DEFICIENT CLAIM NEVER CURED |
| DHAFCLU3VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFEKY2M64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAFXTRY82 | DEFICIENT CLAIM NEVER CURED | DZFELMQWJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHAGE85RNK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFEV7NLH9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAGJZ58Y2 | DEFICIENT CLAIM NEVER CURED | DZFEXP5QSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAGKPQWL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFG2YSBT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAGMKS57P | DEFICIENT CLAIM NEVER CURED | DZFGE82P9U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAGQMJLVP | DEFICIENT CLAIM NEVER CURED | DZFH36VSUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAJQ3LBVD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFHAB78N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAK6ZNB4D | DEFICIENT CLAIM NEVER CURED | DZFHBD5A8P | DEFICIENT CLAIM NEVER CURED |
| DHAKC38VNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFHEQJG7C | DEFICIENT CLAIM NEVER CURED |
| DHAKQPTMY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFHJEKRLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHALM3ND9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFJ7N3M8L | DEFICIENT CLAIM NEVER CURED |
| DHAMBZGTVD | DEFICIENT CLAIM NEVER CURED | DZFJCE7T9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAMLYPJGK | DEFICIENT CLAIM NEVER CURED | DZFJMSCLY3 | DEFICIENT CLAIM NEVER CURED |
| DHAP6U9T8J | DEFICIENT CLAIM NEVER CURED | DZFJWEQSY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAPF3BZUS | DEFICIENT CLAIM NEVER CURED | DZFK3W8N4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAPM6UXLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFKBCA9U2 | DEFICIENT CLAIM NEVER CURED |
| DHAQ3LXKP4 | DEFICIENT CLAIM NEVER CURED | DZFKD4EAHG | DEFICIENT CLAIM NEVER CURED |
| DHAQ5GX63U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFKM2UE7B | DEFICIENT CLAIM NEVER CURED |
| DHAQ6U8KGM | DEFICIENT CLAIM NEVER CURED | DZFKME36QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAQ9476PC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFKW46A8V | DEFICIENT CLAIM NEVER CURED |
| DHAQ9JWDXS | DEFICIENT CLAIM NEVER CURED | DZFLDSXVYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHARC5U268 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFM4ALHSX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHARSY9D2M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFMT6CG4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAS4PC9WM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFMUQVLSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAS6CV3W9 | DEFICIENT CLAIM NEVER CURED | DZFMV3H6CX | DEFICIENT CLAIM NEVER CURED |
| DHAS8ZN237 | DEFICIENT CLAIM NEVER CURED | DZFNV5HCMR | DEFICIENT CLAIM NEVER CURED |
| DHASKTNERJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFP7L54BJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHASLQRZGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFPGV7UKT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHASU8BY5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFPLCNS24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAT8YD7VK | DEFICIENT CLAIM NEVER CURED | DZFQ52UK6H | DEFICIENT CLAIM NEVER CURED |
| DHATFZD5V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFQEKP69W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAU3BRD8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFQJ9ESPU | DEFICIENT CLAIM NEVER CURED |
| DHAU6FKYZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFQKD36A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAU9ZED26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFQL89VSM | DEFICIENT CLAIM NEVER CURED |
| DHAUDWQRXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFQWYCRKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAUNBM9F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFRB6KSL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAVCE32XF | DEFICIENT CLAIM NEVER CURED | DZFRW3SGMJ | DEFICIENT CLAIM NEVER CURED |
| DHAVDLMCYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFS68GX5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAVNEKUXP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFSCJ98WH | DEFICIENT CLAIM NEVER CURED |
| DHAVQLR4BK | DEFICIENT CLAIM NEVER CURED | DZFSDPNKVB | DEFICIENT CLAIM NEVER CURED |
| DHAW6FEQXC | DEFICIENT CLAIM NEVER CURED | DZFTC6KMYH | DEFICIENT CLAIM NEVER CURED |
| DHAWL9FE52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFULD6C84 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAWNFB37P | DEFICIENT CLAIM NEVER CURED | DZFUN5E9PK | DEFICIENT CLAIM NEVER CURED |
| DHAWU3MLRG | DEFICIENT CLAIM NEVER CURED | DZFURBTD92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAX6RL8ZK | DEFICIENT CLAIM NEVER CURED | DZFV2E4RMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAX6YVTM5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFVTC2URG | DEFICIENT CLAIM NEVER CURED |
| DHAXEBWJC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFVUQED92 | DEFICIENT CLAIM NEVER CURED |
| DHAY58RT3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFWAX7UN8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHAYQT57PS | DEFICIENT CLAIM NEVER CURED | DZFWP6ALJE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAYULZB9P | DEFICIENT CLAIM NEVER CURED | DZFWTXK5U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHAZ7LSVY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFWUMLHYD | DEFICIENT CLAIM NEVER CURED |
| DHAZDEW8Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFX3YKJL4 | DEFICIENT CLAIM NEVER CURED |
| DHAZS6DEUG | DEFICIENT CLAIM NEVER CURED | DZFX5DHU32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB25GUS8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFX64WUGP | DEFICIENT CLAIM NEVER CURED |
| DHB2DSF9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFX8UEN2T | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHB2VECAS8 | DEFICIENT CLAIM NEVER CURED | DZFX9YR7H6 | DEFICIENT CLAIM NEVER CURED |
| DHB34268ND | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZFXC7EWK8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHB348SNXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFXLKWT5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB3EJKSLF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZFYUCH6VK | DEFICIENT CLAIM NEVER CURED |
| DHB3GN4KX7 | DEFICIENT CLAIM NEVER CURED | DZFYUSJ975 | DEFICIENT CLAIM NEVER CURED |
| DHB3J4MSTP | DEFICIENT CLAIM NEVER CURED | DZG2C76NXL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB3LTC8KR | DEFICIENT CLAIM NEVER CURED | DZG2EALJT7 | DEFICIENT CLAIM NEVER CURED |
| DHB3WDR4MK | DEFICIENT CLAIM NEVER CURED | DZG2UPMEN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHB4DE5XF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG3FTMK5P | DEFICIENT CLAIM NEVER CURED |
| DHB4DXRKWY | DEFICIENT CLAIM NEVER CURED | DZG3LT2VBR | DEFICIENT CLAIM NEVER CURED |
| DHB4F5GYU9 | DEFICIENT CLAIM NEVER CURED | DZG3T59US6 | DEFICIENT CLAIM NEVER CURED |
| DHB4KYD7G5 | DEFICIENT CLAIM NEVER CURED | DZG3YTALMN | DEFICIENT CLAIM NEVER CURED |
| DHB4PGJYNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG4CNYTJB | DEFICIENT CLAIM NEVER CURED |
| DHB4WDT89R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG4DVETW2 | DEFICIENT CLAIM NEVER CURED |
| DHB4YGL7N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG4P8K3MN | DEFICIENT CLAIM NEVER CURED |
| DHB52JRZF3 | DEFICIENT CLAIM NEVER CURED | DZG4RWLMBQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB5Q2A6G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG4XEQV5D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB5VA74RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG4XHEVWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB6L5G7FA | DEFICIENT CLAIM NEVER CURED | DZG56JD2FS | DEFICIENT CLAIM NEVER CURED |
| DHB72YF4DK | DEFICIENT CLAIM NEVER CURED | DZG58KNAL2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHB7GRCWLP | DEFICIENT CLAIM NEVER CURED | DZG5PQCFJA | DEFICIENT CLAIM NEVER CURED |
| DHB84P69LV | DEFICIENT CLAIM NEVER CURED | DZG5RS94C3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB84QZS3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG5ST2QBY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB84TQP2W | DEFICIENT CLAIM NEVER CURED | DZG6A83RP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB8J3D6TS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG6B4EUWN | DEFICIENT CLAIM NEVER CURED |
| DHB8J4QA3F | DEFICIENT CLAIM NEVER CURED | DZG6TNFVR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHB8S2EP96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG6VWUCE2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHB8ZCQMR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG6WKJ9TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHB9RG2FWA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG73BTXJM | DEFICIENT CLAIM NEVER CURED |
| DHB9UMXC4A | DEFICIENT CLAIM NEVER CURED | DZG7BD2Q3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHB9ZKQC64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG7CY836J | DEFICIENT CLAIM NEVER CURED |
| DHBA3X258F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG7YL6V3T | DEFICIENT CLAIM NEVER CURED |
| DHBAGY8Q6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG827VWPL | DEFICIENT CLAIM NEVER CURED |
| DHBAW259KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZG8T7B6A5 | DEFICIENT CLAIM NEVER CURED |
| DHBAW36FKZ | DEFICIENT CLAIM NEVER CURED | DZG983WLTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBCA3S4EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG98BNRDS | DEFICIENT CLAIM NEVER CURED |
| DHBCFLZ2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG98KPRYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBCV4ZU6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZG9R57LUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBCZLEJUP | DEFICIENT CLAIM NEVER CURED | DZG9WFAJ5H | DEFICIENT CLAIM NEVER CURED |
| DHBD45T6QX | DEFICIENT CLAIM NEVER CURED | DZGA3HUW6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBDKJT5XS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGA5FJU4K | DEFICIENT CLAIM NEVER CURED |
| DHBDPGEQLF | DEFICIENT CLAIM NEVER CURED | DZGA89CWVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBESZV56C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGANPBXW7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBET3CAJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGARNTHBM | DEFICIENT CLAIM NEVER CURED |
| DHBETL2K5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGAXTLH2P | DEFICIENT CLAIM NEVER CURED |
| DHBEZ47ATK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGBWD5KEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBG6F7AEZ | DEFICIENT CLAIM NEVER CURED | DZGCALWRT4 | DEFICIENT CLAIM NEVER CURED |
| DHBGRWFV3Q | DEFICIENT CLAIM NEVER CURED | DZGCHJVT4A | DEFICIENT CLAIM NEVER CURED |
| DHBJKN894G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGCJ9MNDH | DEFICIENT CLAIM NEVER CURED |
| DHBJNGSFLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGD3FTNSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBJY5MGKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGDA64CMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBK2J6W57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGDWAB24J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBK32FTCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGE2RW3NP | DEFICIENT CLAIM NEVER CURED |
| DHBK3LN6Y7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGEF2MH6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHBK8AQGFM | DEFICIENT CLAIM NEVER CURED | DZGEF7K3CT | DEFICIENT CLAIM NEVER CURED |
| DHBL4PM5EN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGEK97J6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBL62NJ4V | DEFICIENT CLAIM NEVER CURED | DZGEWTB5VL | DEFICIENT CLAIM NEVER CURED |
| DHBLE3NYZ2 | DEFICIENT CLAIM NEVER CURED | DZGF2AXJSE | DEFICIENT CLAIM NEVER CURED |
| DHBLEJPF8T | DEFICIENT CLAIM NEVER CURED | DZGF3BW5YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBLKYEXRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGF53K7L9 | DEFICIENT CLAIM NEVER CURED |
| DHBLZUJKA7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGF674E3V | DEFICIENT CLAIM NEVER CURED |
| DHBMACTEN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGFL8Y6K3 | DEFICIENT CLAIM NEVER CURED |
| DHBME34G5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGH5JEDAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBMLNQ3JE | DEFICIENT CLAIM NEVER CURED | DZGHC5L67R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBMN34SA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGHNTB8FV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBMSWFPUY | DEFICIENT CLAIM NEVER CURED | DZGJ97F4BX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBN6VL4Y3 | DEFICIENT CLAIM NEVER CURED | DZGJC2QPKH | DEFICIENT CLAIM NEVER CURED |
| DHBNCVXP2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGJDLUYET | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBP3A8X76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGJQHRE2N | DEFICIENT CLAIM NEVER CURED |
| DHBPFGSQY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGKFYPU6R | DEFICIENT CLAIM NEVER CURED |
| DHBPK4Y958 | DEFICIENT CLAIM NEVER CURED | DZGKQ5A9PT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBPSK6RA4 | DEFICIENT CLAIM NEVER CURED | DZGKUW5YP6 | DEFICIENT CLAIM NEVER CURED |
| DHBQG9UV6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGL456WC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBQNZ96VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGLBH8YNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBRF39KGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGLH2ETNU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBRGUY4T6 | DEFICIENT CLAIM NEVER CURED | DZGLVJFQH2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBRJCU5YT | DEFICIENT CLAIM NEVER CURED | DZGM82N5SJ | DEFICIENT CLAIM NEVER CURED |
| DHBRPE58X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGMB8R2DE | DEFICIENT CLAIM NEVER CURED |
| DHBRYT8JEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGMV4JH6K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBS4K2XDE | DEFICIENT CLAIM NEVER CURED | DZGMVFU4Q8 | DEFICIENT CLAIM NEVER CURED |
| DHBS4X5D8K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGMXC7FYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHBT54PVXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGNMW3TPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBT8XYN7R | DEFICIENT CLAIM NEVER CURED | DZGNRPC2JE | DEFICIENT CLAIM NEVER CURED |
| DHBTJV5CEK | DEFICIENT CLAIM NEVER CURED | DZGNUQF6RB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBTLJ9VNG | DEFICIENT CLAIM NEVER CURED | DZGNWCXT4J | DEFICIENT CLAIM NEVER CURED |
| DHBTNFRQ93 | DEFICIENT CLAIM NEVER CURED | DZGP7XATVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBTYPL4CE | DEFICIENT CLAIM NEVER CURED | DZGPDCKUTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBUQJ943X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGPUBV6MA | DEFICIENT CLAIM NEVER CURED |
| DHBVDACNSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGPV46BSY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBW9AKU8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGQ8TSMCW | DEFICIENT CLAIM NEVER CURED |
| DHBXEJTLW2 | DEFICIENT CLAIM NEVER CURED | DZGQBJ8P6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBXK2PC4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGR3N4WAS | DEFICIENT CLAIM NEVER CURED |
| DHBXSYP63M | DEFICIENT CLAIM NEVER CURED | DZGR45H8TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBXTW5NDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGR832LYE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBY5A7C4U | DEFICIENT CLAIM NEVER CURED | DZGRDAKNQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBYLUVJA2 | DEFICIENT CLAIM NEVER CURED | DZGRKWM4S9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBYMTS6RL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGRPAN435 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBYQ2TGCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGRUWLVSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBYV75394 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGS5VKW3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBYVTF39N | DEFICIENT CLAIM NEVER CURED | DZGSMAFVCP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBZLXA5TJ | DEFICIENT CLAIM NEVER CURED | DZGSQJKCD4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHBZPT87UV | DEFICIENT CLAIM NEVER CURED | DZGSWDQ279 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBZUMRQNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGTYBDEPJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHBZW3JVRT | DEFICIENT CLAIM NEVER CURED | DZGULQHJS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC2P5URSB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGUR2FLJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC2Z5FDLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGVDL58B4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC32LFBRY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGVQ5HAWC | DEFICIENT CLAIM NEVER CURED |
| DHC3AF82PK | DEFICIENT CLAIM NEVER CURED | DZGVWN2Y8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHC3D5A7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGW4X52P3 | DEFICIENT CLAIM NEVER CURED |
| DHC3DYE4K5 | DEFICIENT CLAIM NEVER CURED | DZGWJQV9TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC3NKQFSU | DEFICIENT CLAIM NEVER CURED | DZGWQNPXCB | DEFICIENT CLAIM NEVER CURED |
| DHC3RWXGUP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGYAVFTMN | DEFICIENT CLAIM NEVER CURED |
| DHC3XJZS5R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGYCE9WK3 | DEFICIENT CLAIM NEVER CURED |
| DHC4FBMQZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGYCW6UPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC4NJWT8Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGYQ296KU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC4QNTBUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZGYR97K8X | DEFICIENT CLAIM NEVER CURED |
| DHC4WFPK32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZGYX4ADFE | DEFICIENT CLAIM NEVER CURED |
| DHC524VYAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH2E4YXTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC52W4TS7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH2GD5NYW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC5ZV7KQP | DEFICIENT CLAIM NEVER CURED | DZH2NWPDQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC6GDMBVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH2TENW6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC6S7DJE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH2USVMG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC7NRUAWL | DEFICIENT CLAIM NEVER CURED | DZH2WDEPLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC8AZ4YUB | DEFICIENT CLAIM NEVER CURED | DZH3SFQ8VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC8GZQ2EU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH4MYL5W7 | DEFICIENT CLAIM NEVER CURED |
| DHC96QZVPX | DEFICIENT CLAIM NEVER CURED | DZH4UPWABN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHC97VNAZX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH53KPXQY | DEFICIENT CLAIM NEVER CURED |
| DHC9LXB6WV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH5DKJGNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHC9PDS7M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH5KMRFGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCA23NDFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH68FXLVT | DEFICIENT CLAIM NEVER CURED |
| DHCAD8G5SP | DEFICIENT CLAIM NEVER CURED | DZH6MFK83W | DEFICIENT CLAIM NEVER CURED |
| DHCAFS2B9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH7FDGB2X | DEFICIENT CLAIM NEVER CURED |
| DHCB378G54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH7MDR4Q9 | DEFICIENT CLAIM NEVER CURED |
| DHCB8VPTJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH7S9F38L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCD8UVJG5 | DEFICIENT CLAIM NEVER CURED | DZH7TKJBMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHCDBA763M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH874W5XJ | DEFICIENT CLAIM NEVER CURED |
| DHCDNBEKUS | DEFICIENT CLAIM NEVER CURED | DZH87X4JTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCDNV2JEU | DEFICIENT CLAIM NEVER CURED | DZH8F5BXJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCDZBFVQL | DEFICIENT CLAIM NEVER CURED | DZH8X2R6A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCEMN9QPX | DEFICIENT CLAIM NEVER CURED | DZH8XEKRW2 | DEFICIENT CLAIM NEVER CURED |
| DHCEYZBA5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZH95BA4Y7 | DEFICIENT CLAIM NEVER CURED |
| DHCEZA3MLB | DEFICIENT CLAIM NEVER CURED | DZH98GK7N6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCF79B5VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH98JYVQC | DEFICIENT CLAIM NEVER CURED |
| DHCF7KEXB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZH9ARB6MF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCF7MPZ6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHA3P8US4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCFAKU6M3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHA4SYEMW | DEFICIENT CLAIM NEVER CURED |
| DHCFB3EMXU | DEFICIENT CLAIM NEVER CURED | DZHALK84UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCFGNR5P6 | DEFICIENT CLAIM NEVER CURED | DZHAU4P7MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCFMYLGZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHBCQ5EJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCFPZT47X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHBGU8Q32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCGERQ6DU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHBJ2KA48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCGTR5ZA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHBWG4K9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCGV67QZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHBYDJGN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCGYS2TVW | DEFICIENT CLAIM NEVER CURED | DZHC2W3KJU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCJ27MGNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHC7DLFSA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCJ3NUQ62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHCELVDW9 | DEFICIENT CLAIM NEVER CURED |
| DHCJN46G83 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHCT9L35E | DEFICIENT CLAIM NEVER CURED |
| DHCJY7MPZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHCUTD2EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCK3UQ6EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHCXU976F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCK7MX5GV | DEFICIENT CLAIM NEVER CURED | DZHD7JFQTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCKGJ8YA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHD7MJAY8 | DEFICIENT CLAIM NEVER CURED |
| DHCKRDM3GJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHDM4TKB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHCL8J2X7P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHDRW8U69 | DEFICIENT CLAIM NEVER CURED |
| DHCLBZTWY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHF2XU985 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCLMY8V7J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHFWQ58NU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCLNRJVFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHFXVC79G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCLP9NZ37 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHJD28WVP | DEFICIENT CLAIM NEVER CURED |
| DHCLSZRW2Q | DEFICIENT CLAIM NEVER CURED | DZHJYV9XR2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCMPLUGQJ | DEFICIENT CLAIM NEVER CURED | DZHK3SCPRQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCMTXJAUG | DEFICIENT CLAIM NEVER CURED | DZHK9NTLSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCMVKNB8S | DEFICIENT CLAIM NEVER CURED | DZHK9UW8NE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCNBTPWMQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHKTXWSNE | DEFICIENT CLAIM NEVER CURED |
| DHCNGJMBRK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHKYFCQ35 | DEFICIENT CLAIM NEVER CURED |
| DHCNJ8XBKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHL4DJ9NA | DEFICIENT CLAIM NEVER CURED |
| DHCNU3K2TV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHLQRPA8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCP27YZBW | DEFICIENT CLAIM NEVER CURED | DZHLW843XY | DEFICIENT CLAIM NEVER CURED |
| DHCP452N9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHLXNEBPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCP5RFUL4 | DEFICIENT CLAIM NEVER CURED | DZHLYW8BJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCP8AMS9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHM3D7A2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCPDE6AM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHM7P6SQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCQ7SLR8V | DEFICIENT CLAIM NEVER CURED | DZHMAPBK45 | DEFICIENT CLAIM NEVER CURED |
| DHCQAG7PR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHMDAU84C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCQPAN9X3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHMDREABJ | DEFICIENT CLAIM NEVER CURED |
| DHCR4GP7F3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHMYFKBQ4 | DEFICIENT CLAIM NEVER CURED |
| DHCR9N3DPZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHN56E9WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCRBL3KNS | DEFICIENT CLAIM NEVER CURED | DZHNC9YL4U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCRBPAWQ4 | DEFICIENT CLAIM NEVER CURED | DZHP2SEAUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCRBQ2GWT | DEFICIENT CLAIM NEVER CURED | DZHPJXEL8F | DEFICIENT CLAIM NEVER CURED |
| DHCREA7Y6N | DEFICIENT CLAIM NEVER CURED | DZHQ3NPXKJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHCRL6U8FK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHQ64XLR3 | DEFICIENT CLAIM NEVER CURED |
| DHCS3YR4TQ | DEFICIENT CLAIM NEVER CURED | DZHQ835FGT | DEFICIENT CLAIM NEVER CURED |
| DHCS7XBU4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHQUEG7NY | DEFICIENT CLAIM NEVER CURED |
| DHCSF7P2RZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHQXJGRCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCSKYUDXT | DEFICIENT CLAIM NEVER CURED | DZHRP5BGKM | DEFICIENT CLAIM NEVER CURED |
| DHCTDSQKM9 | DEFICIENT CLAIM NEVER CURED | DZHS9J3YVR | DEFICIENT CLAIM NEVER CURED |
| DHCTX4Z8D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHSMGV82P | DEFICIENT CLAIM NEVER CURED |
| DHCUPRWQDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHSPFYKCG | DEFICIENT CLAIM NEVER CURED |
| DHCUT4YQ97 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHTAWYJB7 | DEFICIENT CLAIM NEVER CURED |
| DHCVD89SQA | DEFICIENT CLAIM NEVER CURED | DZHTBXMU6V | DEFICIENT CLAIM NEVER CURED |
| DHCVN2KJX9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHTJ6KVY8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCW5NSME2 | DEFICIENT CLAIM NEVER CURED | DZHU8QA9RE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCWNT5L6V | DEFICIENT CLAIM NEVER CURED | DZHUBAJY3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCWZ32R45 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHUJRXDT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCXFRLQKT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHUPGWVTY | DEFICIENT CLAIM NEVER CURED |
| DHCXG8DQAB | DEFICIENT CLAIM NEVER CURED | DZHUQJVXDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCXJNKZDQ | DEFICIENT CLAIM NEVER CURED | DZHUSVW3AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCXLR92PJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHVEBMDQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCXRMJLUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHW573XN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCXRV5J2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHWEA9D4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCXTJ52WZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHWSC3PM7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHCYM6T2QW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHWVT9KNP | DEFICIENT CLAIM NEVER CURED |
| DHCZE358MW | DEFICIENT CLAIM NEVER CURED | DZHXBUF6D3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCZR4JW92 | DEFICIENT CLAIM NEVER CURED | DZHXCFDGEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHCZRJSFMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHXFT2BQW | DEFICIENT CLAIM NEVER CURED |
| DHCZX3VKRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHXS8WCGN | DEFICIENT CLAIM NEVER CURED |
| DHD36FE8Q9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZHXV6B9CE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHD3LCJTXN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZHY4AJTU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD3ZE5KV7 | DEFICIENT CLAIM NEVER CURED | DZHYJG2T9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD49YF5A6 | DEFICIENT CLAIM NEVER CURED | DZHYVWL3PM | DEFICIENT CLAIM NEVER CURED |
| DHD4JYS3M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ2FX9W3E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD4KET3GU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ2HTBN3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD4PNAMWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ2K69Q5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD52UEP7L | DEFICIENT CLAIM NEVER CURED | DZJ2TWX8FR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD592XKZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ3DELM4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD5EWF7MN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ3HEYXGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD5JYZG8K | DEFICIENT CLAIM NEVER CURED | DZJ426U7BG | DEFICIENT CLAIM NEVER CURED |
| DHD5LNV7YR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ4AC2SW5 | DEFICIENT CLAIM NEVER CURED |
| DHD5QWXSVA | DEFICIENT CLAIM NEVER CURED | DZJ4KQ6LVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD63WE4FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ4NEPA9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD6QVB8NX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ4TD9PB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD6Y89WRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ4XCNG8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD89SE2XQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ5HSXR4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD8BZEP96 | DEFICIENT CLAIM NEVER CURED | DZJ5TSD7LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD8MZ5VFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ63CWUS5 | DEFICIENT CLAIM NEVER CURED |
| DHD8PZU5N9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ63N8T4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD8T4JGQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ6G5HW7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD8TEGQCV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ6GWHUAV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHD97EGWUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ6W7QRCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHD9PW6C3M | DEFICIENT CLAIM NEVER CURED | DZJ6WYA8F2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDA2WX7ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ8EQ4DTM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDAL98Y4F | DEFICIENT CLAIM NEVER CURED | DZJ8SUGAYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDASV2MCL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ8UKFYWM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDAWQBLP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ8X3MP7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDAX36PUM | DEFICIENT CLAIM NEVER CURED | DZJ92QD8AG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDB29YU5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ95XESYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDB7A4CMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ97R8B62 | DEFICIENT CLAIM NEVER CURED |
| DHDB9ZPLXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJ986ASHY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDBAQCFK8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJ9M7KPWT | DEFICIENT CLAIM NEVER CURED |
| DHDBT42YNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJA6XF3HY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDC7KAVTX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJAPQ8NXB | DEFICIENT CLAIM NEVER CURED |
| DHDCFBUVZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJARNS8UX | DEFICIENT CLAIM NEVER CURED |
| DHDCPVNSAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJAWS8NK5 | DEFICIENT CLAIM NEVER CURED |
| DHDECMTF4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJAX5S4GB | DEFICIENT CLAIM NEVER CURED |
| DHDEFBXUT5 | DEFICIENT CLAIM NEVER CURED | DZJBDFX74L | DEFICIENT CLAIM NEVER CURED |
| DHDEJ4Z5SL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJBELQUFM | DEFICIENT CLAIM NEVER CURED |
| DHDEXUYSMP | DEFICIENT CLAIM NEVER CURED | DZJCB6K7FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDEZAFLU5 | DEFICIENT CLAIM NEVER CURED | DZJCQTBYPH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDF37WL5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJCRBKL8S | DEFICIENT CLAIM NEVER CURED |
| DHDF7RZQEL | DEFICIENT CLAIM NEVER CURED | DZJCS4WLFA | DEFICIENT CLAIM NEVER CURED |
| DHDFG2KZ53 | DEFICIENT CLAIM NEVER CURED | DZJD3KMFRU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDFQ3X4GY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJD9HCME7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDFUB9VG2 | DEFICIENT CLAIM NEVER CURED | DZJDRWVA7E | DEFICIENT CLAIM NEVER CURED |
| DHDGK6MUNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJE62KGMT | DEFICIENT CLAIM NEVER CURED |
| DHDJ8X2UL6 | DEFICIENT CLAIM NEVER CURED | DZJEBRCTQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDJBLZR7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJET6LSYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDJCMWS3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJEUHV65F | DEFICIENT CLAIM NEVER CURED |
| DHDJMCWSRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJFE6RMTP | DEFICIENT CLAIM NEVER CURED |
| DHDJV5M28F | DEFICIENT CLAIM NEVER CURED | DZJFK586M9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDJWP2AFM | DEFICIENT CLAIM NEVER CURED | DZJFWPT42L | DEFICIENT CLAIM NEVER CURED |
| DHDK78SRAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJG28TPV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHDK83JR2Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJG4H6KNP | DEFICIENT CLAIM NEVER CURED |
| DHDKEB3ZFY | DEFICIENT CLAIM NEVER CURED | DZJGEU65PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDKNP759S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJGLETKFH | DEFICIENT CLAIM NEVER CURED |
| DHDKNQBP5U | DEFICIENT CLAIM NEVER CURED | DZJGV6NRUS | DEFICIENT CLAIM NEVER CURED |
| DHDKQEGL9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJGWSBQTY | DEFICIENT CLAIM NEVER CURED |
| DHDKXU86TB | DEFICIENT CLAIM NEVER CURED | DZJHAVXNYP | DEFICIENT CLAIM NEVER CURED |
| DHDKZQAV64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJHDL3GSV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDL892WQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJHW2LYQ3 | DEFICIENT CLAIM NEVER CURED |
| DHDLATUCE2 | DEFICIENT CLAIM NEVER CURED | DZJKANDU35 | DEFICIENT CLAIM NEVER CURED |
| DHDLNXR3A2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJLBCTP8A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDLQA6X9W | DEFICIENT CLAIM NEVER CURED | DZJLQEY6XD | DEFICIENT CLAIM NEVER CURED |
| DHDLRCSEB3 | DEFICIENT CLAIM NEVER CURED | DZJLWQ8F45 | DEFICIENT CLAIM NEVER CURED |
| DHDLTFQEWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJM5VC374 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDLUW4GR9 | DEFICIENT CLAIM NEVER CURED | DZJMC5GTEK | DEFICIENT CLAIM NEVER CURED |
| DHDLWV2478 | DEFICIENT CLAIM NEVER CURED | DZJMCRB4QU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDLZ3K4S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJMFY92VS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDM35AZUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJMPNTE2S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDM35CK6Y | DEFICIENT CLAIM NEVER CURED | DZJMT9QE58 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDM53FQ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJMX7QPN3 | DEFICIENT CLAIM NEVER CURED |
| DHDM7QCNG9 | DEFICIENT CLAIM NEVER CURED | DZJN5GFK8Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDMGSUTJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJN9EBD43 | DEFICIENT CLAIM NEVER CURED |
| DHDN2ZJQ9P | DEFICIENT CLAIM NEVER CURED | DZJNBY34TH | DEFICIENT CLAIM NEVER CURED |
| DHDN82KMSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJNK9GQUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDPA5ME4T | DEFICIENT CLAIM NEVER CURED | DZJNXC85PH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDPGSBK8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJP8NFE5K | DEFICIENT CLAIM NEVER CURED |
| DHDQ6E9BFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJPQARTNS | DEFICIENT CLAIM NEVER CURED |
| DHDQLXTF4V | DEFICIENT CLAIM NEVER CURED | DZJPSVAG7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHDQRWC9AM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJPTQE6Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDQVCG24L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJQ3BGVDW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDR856VPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJQ5CXP3T | DEFICIENT CLAIM NEVER CURED |
| DHDRFYMXBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJQ9RATGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDRT6QMSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJQLVMKXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDSBEVTZP | DEFICIENT CLAIM NEVER CURED | DZJRGYKL7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDSY49RWF | DEFICIENT CLAIM NEVER CURED | DZJRHLEMT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDT47QWXR | DEFICIENT CLAIM NEVER CURED | DZJRLD72PK | DEFICIENT CLAIM NEVER CURED |
| DHDT5Q6EPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJS2PE3G5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDTFMYEK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJSHNKYUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDTZJ3W6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJSKL5C4Q | DEFICIENT CLAIM NEVER CURED |
| DHDU263KFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJSPMV9NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDU5F3SVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJSPYMADK | DEFICIENT CLAIM NEVER CURED |
| DHDUERGB3S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJT25Q7DK | DEFICIENT CLAIM NEVER CURED |
| DHDURNJAWL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJTDYN7WC | DEFICIENT CLAIM NEVER CURED |
| DHDUTB37VW | DEFICIENT CLAIM NEVER CURED | DZJTGWSH9N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDVCKEMRX | DEFICIENT CLAIM NEVER CURED | DZJTNQ6AH4 | DEFICIENT CLAIM NEVER CURED |
| DHDVF2ZK59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJTW5L6KN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDVM27Z6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJUHSVXDB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDVR3EMQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJUXF9RKC | DEFICIENT CLAIM NEVER CURED |
| DHDVXJWS2A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJV5BXY4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDWE6C7MV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJVCA62TX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDWRKMJQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJVFEYH5T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDWS3GE69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJVGQM25W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDXCB2ESL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJVP96CF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDXWAQ9Z7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJW6HMUDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDY95K7AW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJW7E36N8 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHDYKA3B2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJX9F2LQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDYTFLKNA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJXBUHM3E | DEFICIENT CLAIM NEVER CURED |
| DHDYZ564P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJXEAW7BM | DEFICIENT CLAIM NEVER CURED |
| DHDZ6CGYP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJXU5WNRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHDZMPLAQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJY7KUPB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHDZX8CKS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZJYPLG27K | DEFICIENT CLAIM NEVER CURED |
| DHE23RCDFX | DEFICIENT CLAIM NEVER CURED | DZJYR5QBFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHE23UDP8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZJYRMCXBA | DEFICIENT CLAIM NEVER CURED |
| DHE2AYVSXG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK25BYRGA | DEFICIENT CLAIM NEVER CURED |
| DHE2BDX7FN | DEFICIENT CLAIM NEVER CURED | DZK2TCJBX5 | DEFICIENT CLAIM NEVER CURED |
| DHE2G4WPCT | DEFICIENT CLAIM NEVER CURED | DZK2WLV5PB | DEFICIENT CLAIM NEVER CURED |
| DHE3BN5YJ9 | DEFICIENT CLAIM NEVER CURED | DZK38WDHTX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHE482XWGB | DEFICIENT CLAIM NEVER CURED | DZK3JUFVLD | DEFICIENT CLAIM NEVER CURED |
| DHE485XAGP | DEFICIENT CLAIM NEVER CURED | DZK46CUDLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE4L87K5S | DEFICIENT CLAIM NEVER CURED | DZK4UT7F9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE4QC2DVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK4WNBHVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE4YDCGTN | DEFICIENT CLAIM NEVER CURED | DZK53L7GYV | DEFICIENT CLAIM NEVER CURED |
| DHE4ZUYDMW | DEFICIENT CLAIM NEVER CURED | DZK58QXBCJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE58ZTRWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK5DXTBEJ | DEFICIENT CLAIM NEVER CURED |
| DHE5Z3MVR2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK5RS2WVB | DEFICIENT CLAIM NEVER CURED |
| DHE6MGWCBN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK5YFEJGM | DEFICIENT CLAIM NEVER CURED |
| DHE6RT8JC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK62M9SRQ | DEFICIENT CLAIM NEVER CURED |
| DHE6YRFAZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK6UQPTWL | DEFICIENT CLAIM NEVER CURED |
| DHE7CQ32SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK6XBEY7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE7J6GMF5 | DEFICIENT CLAIM NEVER CURED | DZK76W2B3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHE7RS9TPB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK78GMPL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE8U73MNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK7D5XL6V | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHE9C2PTZQ | DEFICIENT CLAIM NEVER CURED | DZK7JBN32Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHE9FBR4SJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK7N3YFPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHE9FXAVWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK7W8CGDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEA43DZCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK7X4S5HT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEA4WBRFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK83GWCSH | DEFICIENT CLAIM NEVER CURED |
| DHEAMF3W2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK8JSN3YW | DEFICIENT CLAIM NEVER CURED |
| DHEAXGUWLR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZK8T5HNYP | DEFICIENT CLAIM NEVER CURED |
| DHEBKYJVZG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZK9TCDVQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEBNL536U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKAERFQ3V | DEFICIENT CLAIM NEVER CURED |
| DHEBSW7FCQ | DEFICIENT CLAIM NEVER CURED | DZKB4AS6EP | DEFICIENT CLAIM NEVER CURED |
| DHEBZXCSKG | DEFICIENT CLAIM NEVER CURED | DZKB8A3XJD | DEFICIENT CLAIM NEVER CURED |
| DHEC67NGAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKB8WFXCH | DEFICIENT CLAIM NEVER CURED |
| DHECF62YV4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKBM2QFU4 | DEFICIENT CLAIM NEVER CURED |
| DHECG5M96P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKC29V7YG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEDPF637Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKC59TYSX | DEFICIENT CLAIM NEVER CURED |
| DHEDR54AK3 | DEFICIENT CLAIM NEVER CURED | DZKCL4D7NH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEF3GVSLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKDPNCU9X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEFX5MBSK | DEFICIENT CLAIM NEVER CURED | DZKE365GUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEGB59TJW | DEFICIENT CLAIM NEVER CURED | DZKE9HLAQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEGKZLDJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKEN4VRPS | DEFICIENT CLAIM NEVER CURED |
| DHEGS5C4WM | DEFICIENT CLAIM NEVER CURED | DZKEUX5JSP | DEFICIENT CLAIM NEVER CURED |
| DHEGWTXNDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKFLPV6Y2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEJMV2UWG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKFN5Q4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEKG986S4 | DEFICIENT CLAIM NEVER CURED | DZKFRYUS74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEKQLGR4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKGE48FRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEKVFN4ML | DEFICIENT CLAIM NEVER CURED | DZKGE6TQJC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHELQGJD3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKGEYN78X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHELQV3U5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKGP67UWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHELYKQM8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKGY6SJMC | DEFICIENT CLAIM NEVER CURED |
| DHEM87Z5YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKH34MFLE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEMUCNZR9 | DEFICIENT CLAIM NEVER CURED | DZKH6BYNQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEN392XR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKH8LCW7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEN5M796R | DEFICIENT CLAIM NEVER CURED | DZKHBQ6JVC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHENVFTA6D | DEFICIENT CLAIM NEVER CURED | DZKHCMS8TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEP4Z56AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKHRQYD9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEP7C5NAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKJ2UR5NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEPA8LZK3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKJ5HVLE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEPUAV4XR | DEFICIENT CLAIM NEVER CURED | DZKJ7BFRY3 | DEFICIENT CLAIM NEVER CURED |
| DHEPZ6CTUD | DEFICIENT CLAIM NEVER CURED | DZKJ83UNYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEPZ8YCWV | DEFICIENT CLAIM NEVER CURED | DZKJW7A3T5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEQ2KX4Y9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKJYHR2TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEQTZ3AFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKLJ4E62X | DEFICIENT CLAIM NEVER CURED |
| DHERFG38UZ | DEFICIENT CLAIM NEVER CURED | DZKLSMCW38 | DEFICIENT CLAIM NEVER CURED |
| DHERJ8NS6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKLXY96G2 | DEFICIENT CLAIM NEVER CURED |
| DHERS7WK42 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKLYNPD89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHERV68YUB | DEFICIENT CLAIM NEVER CURED | DZKLYVNRU8 | DEFICIENT CLAIM NEVER CURED |
| DHERXM6VWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKM3F24YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHERXVPYFG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKN34YMLU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHES28YQKL | DEFICIENT CLAIM NEVER CURED | DZKNRU2WFV | DEFICIENT CLAIM NEVER CURED |
| DHESB9NJDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKP4H57QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHESQTUYXN | DEFICIENT CLAIM NEVER CURED | DZKP8GCWL6 | DEFICIENT CLAIM NEVER CURED |
| DHESWMCQFL | DEFICIENT CLAIM NEVER CURED | DZKPEA6XUM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHETG8V3QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKPQCSVYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHETSGJLZ5 | DEFICIENT CLAIM NEVER CURED | DZKPU6LARG | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHETW69ASM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKPYUBAE4 | DEFICIENT CLAIM NEVER CURED |
| DHEU3DFKAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKQ8AGFRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEU7CKVZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKQ9N6VGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEU8LTSJ2 | DEFICIENT CLAIM NEVER CURED | DZKQBWDRH8 | DEFICIENT CLAIM NEVER CURED |
| DHEUCD4NRJ | DEFICIENT CLAIM NEVER CURED | DZKQRM3PJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEUYST4L3 | DEFICIENT CLAIM NEVER CURED | DZKR6B8PF5 | DEFICIENT CLAIM NEVER CURED |
| DHEVCU3Z2R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKREMYCP4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEVLNR832 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKRWDNPH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEVW3Z294 | DEFICIENT CLAIM NEVER CURED | DZKRXYS6M2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEW2T4VDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKS7NLDMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEWCBUXLD | DEFICIENT CLAIM NEVER CURED | DZKSC3GN87 | DEFICIENT CLAIM NEVER CURED |
| DHEWQVZYN2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKSC7HYRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEX9TW86Q | DEFICIENT CLAIM NEVER CURED | DZKSF4VMA9 | DEFICIENT CLAIM NEVER CURED |
| DHEXQMC7YT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKSQ8GJA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEXRPW7G6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKSVAMDN4 | DEFICIENT CLAIM NEVER CURED |
| DHEXSQWMRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKT34XUFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEYCTSWLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKT8UY64E | DEFICIENT CLAIM NEVER CURED |
| DHEYPM7N2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKTCGFND4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEYXU6K5M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKTFQBH35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEZ26A3RW | DEFICIENT CLAIM NEVER CURED | DZKTL93JYD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEZASRW4G | DEFICIENT CLAIM NEVER CURED | DZKTP38HDL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHEZMJGCV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKUAXPNYE | DEFICIENT CLAIM NEVER CURED |
| DHEZNF3TQX | DEFICIENT CLAIM NEVER CURED | DZKUJ26XC4 | DEFICIENT CLAIM NEVER CURED |
| DHEZRAVKP9 | DEFICIENT CLAIM NEVER CURED | DZKV6N9W2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEZTSJ6A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKVDNBMRC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHEZYBK5TM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKVJAHCSL | DEFICIENT CLAIM NEVER CURED |
| DHF246DEJR | DEFICIENT CLAIM NEVER CURED | DZKVL2WN78 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHF259JWZU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKW65PTBD | DEFICIENT CLAIM NEVER CURED |
| DHF28W3QGV | DEFICIENT CLAIM NEVER CURED | DZKW89QXMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF2T8P3SZ | DEFICIENT CLAIM NEVER CURED | DZKWJRA26N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF2XYEJ3Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKWQCRMYD | DEFICIENT CLAIM NEVER CURED |
| DHF35VRS2K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKWYJNRMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF39UEMS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZKXJ86TFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF3GDVXJQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKXQ2LGHF | DEFICIENT CLAIM NEVER CURED |
| DHF3RDQEZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKXSJ6V7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF3VRWAPM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZKYCDMH5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF4ASMPZ2 | DEFICIENT CLAIM NEVER CURED | DZKYFP9W2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF4DJM6WN | DEFICIENT CLAIM NEVER CURED | DZL24PC6AX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF4L8Q9EV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL278XGJW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF53MCENR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL2BT8P9Y | DEFICIENT CLAIM NEVER CURED |
| DHF5ATUSC6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL2D96G5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF5KAMJTC | DEFICIENT CLAIM NEVER CURED | DZL2UMCYHK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF5PARTDY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL2VDCMK5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF5PG9QUZ | DEFICIENT CLAIM NEVER CURED | DZL32T4CAR | DEFICIENT CLAIM NEVER CURED |
| DHF5S4NAXB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL3CXQRHM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF69WVCTP | DEFICIENT CLAIM NEVER CURED | DZL3DKE5UR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF6K38RQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL3GAY4WR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF6K94L3V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL3GCBHMQ | DEFICIENT CLAIM NEVER CURED |
| DHF6MB5TA9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL3PY862B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF6QAKBDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL3S796DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHF7D32M4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL3T4UXBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF7S4Q5V6 | DEFICIENT CLAIM NEVER CURED | DZL3XJ4NHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF83ZEB65 | DEFICIENT CLAIM NEVER CURED | DZL43TMK9Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF863Z45Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL46SNYFT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHF87LT426 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL4E639JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF8CVPMEZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL4SR8KMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHF8N7BEXZ | DEFICIENT CLAIM NEVER CURED | DZL4YXG6KR | DEFICIENT CLAIM NEVER CURED |
| DHF8NSU9DZ | DEFICIENT CLAIM NEVER CURED | DZL537WKYM | DEFICIENT CLAIM NEVER CURED |
| DHF8PBMTGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL57SDJFY | DEFICIENT CLAIM NEVER CURED |
| DHF9V637CG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL5KJRMAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFA4BSV9L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL5NTS2YE | DEFICIENT CLAIM NEVER CURED |
| DHFAVYQT27 | DEFICIENT CLAIM NEVER CURED | DZL5QWXGTD | DEFICIENT CLAIM NEVER CURED |
| DHFB7SDWKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL5TBE6HK | DEFICIENT CLAIM NEVER CURED |
| DHFBCAGLSM | DEFICIENT CLAIM NEVER CURED | DZL5XFDTQN | DEFICIENT CLAIM NEVER CURED |
| DHFBUZ6SMN | DEFICIENT CLAIM NEVER CURED | DZL623VJXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFC2JEANX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZL695QKDB | DEFICIENT CLAIM NEVER CURED |
| DHFC4JQS5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL6JMRWYX | DEFICIENT CLAIM NEVER CURED |
| DHFC86GW9X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL6KE9NJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFCG3ETZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL7JFKGAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFCMK3G7P | DEFICIENT CLAIM NEVER CURED | DZL856PYJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFCSK2WJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL86VS9WT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFD7GV3LA | DEFICIENT CLAIM NEVER CURED | DZL86WX7SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFD9TVP4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL8BEQNKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFE34RP9Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL94FEKJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFE5AJ2WL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL98WRDCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFEG7LBNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZL9NYSUXB | DEFICIENT CLAIM NEVER CURED |
| DHFEGZX82T | DEFICIENT CLAIM NEVER CURED | DZL9T27MBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFEK3U6CD | DEFICIENT CLAIM NEVER CURED | DZL9TWPBSR | DEFICIENT CLAIM NEVER CURED |
| DHFEXNGBMQ | DEFICIENT CLAIM NEVER CURED | DZL9VBRT8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFEZ9KVL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLAS6354D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFGEAYWJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLAXQJRP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHFGQR7X94 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLB64GYFU | DEFICIENT CLAIM NEVER CURED |
| DHFJ4BLGZ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLC4H65S3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFJKCQP29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLCAP29KT | DEFICIENT CLAIM NEVER CURED |
| DHFJRQLACE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLCQ2NEUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFJTDW3Y9 | DEFICIENT CLAIM NEVER CURED | DZLDA3M8FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFJTLD483 | DEFICIENT CLAIM NEVER CURED | DZLDCKN4JP | DEFICIENT CLAIM NEVER CURED |
| DHFJYLUSXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLE9KGJ6W | DEFICIENT CLAIM NEVER CURED |
| DHFK38X6ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLEG5M4PB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFK4C9GY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLEGKQ8F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFK8ENAZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLEJT57WX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFKA7Q6TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLEURBWS2 | DEFICIENT CLAIM NEVER CURED |
| DHFKDM8R7T | DEFICIENT CLAIM NEVER CURED | DZLF2BRN8C | DEFICIENT CLAIM NEVER CURED |
| DHFKDTGC3Q | DEFICIENT CLAIM NEVER CURED | DZLF5R6SHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFKTUPEYW | DEFICIENT CLAIM NEVER CURED | DZLF6P9Q8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFL5G7KAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLFR5T9HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFL5JE4AQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLFWM57DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFL674D5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLGC5BN3S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFLK24DB6 | DEFICIENT CLAIM NEVER CURED | DZLGC7XPFM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFLTEZYBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLGKCFDMJ | DEFICIENT CLAIM NEVER CURED |
| DHFM79ZXBU | DEFICIENT CLAIM NEVER CURED | DZLGKPC7V6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFMVLQT5Z | DEFICIENT CLAIM NEVER CURED | DZLGMYHUQD | DEFICIENT CLAIM NEVER CURED |
| DHFMYGANS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLGSW85MY | DEFICIENT CLAIM NEVER CURED |
| DHFNA7V45K | DEFICIENT CLAIM NEVER CURED | DZLGUQ3EST | DEFICIENT CLAIM NEVER CURED |
| DHFNJREA6X | DEFICIENT CLAIM NEVER CURED | DZLH9XF46E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFNK83TBQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLHDQSPM4 | DEFICIENT CLAIM NEVER CURED |
| DHFNVX58EY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLHFTR9CK | DEFICIENT CLAIM NEVER CURED |
| DHFP25RDUW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLHP4TFY5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHFP8X3RWS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLJBCDPRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFPEWG97Q | DEFICIENT CLAIM NEVER CURED | DZLJFASTVM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFPN6XTMZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLJPDVXF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFPNQWLU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLJXWC4QR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFQ2X7586 | DEFICIENT CLAIM NEVER CURED | DZLK2D47WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFQ3ZMW8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLKQSF2H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFQ5ZEXDP | DEFICIENT CLAIM NEVER CURED | DZLMD4UJ23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFQ74DA9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLN3F8E5Q | DEFICIENT CLAIM NEVER CURED |
| DHFQAWNU62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLN5H23TX | DEFICIENT CLAIM NEVER CURED |
| DHFQAZYE75 | DEFICIENT CLAIM NEVER CURED | DZLNGYE2MH | DEFICIENT CLAIM NEVER CURED |
| DHFQD9U3A6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLP73TXFY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFQE5VA2J | DEFICIENT CLAIM NEVER CURED | DZLPTC82WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFQPKVX7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLQBJM85S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFQU5PTY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLQJKMT9D | DEFICIENT CLAIM NEVER CURED |
| DHFRM9WV8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLQWSANXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFRPC9T52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLR6T2PXM | DEFICIENT CLAIM NEVER CURED |
| DHFRWSEV32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLRF38BM4 | DEFICIENT CLAIM NEVER CURED |
| DHFRXQ67JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLRJTC5NM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFS6PAD54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLRQB9MXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFSGWBKRE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLRS7WVDQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFSJ7KVYE | DEFICIENT CLAIM NEVER CURED | DZLRYFJVSP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFT6PWRKC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLS6QFXE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTARZ6KQ | DEFICIENT CLAIM NEVER CURED | DZLS7F8D9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTPDLQBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLSBK7YNQ | DEFICIENT CLAIM NEVER CURED |
| DHFTVQ6CKL | DEFICIENT CLAIM NEVER CURED | DZLSC6QMND | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFTWL68UJ | DEFICIENT CLAIM NEVER CURED | DZLSHKXEQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFTZ9ANDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLSP8RVEX | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHFUR2PAZX | DEFICIENT CLAIM NEVER CURED | DZLSQAMRKY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFUVRJL5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLSUDGAEB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFUWZLMTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLT6DGQM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFVADM5BR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLTGQP8FB | DEFICIENT CLAIM NEVER CURED |
| DHFVRKG7XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLTKPAY26 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFW2TG398 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLTP4XY8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFW5REZVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLTXCAJMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFW6RS9AM | DEFICIENT CLAIM NEVER CURED | DZLU2E98G7 | DEFICIENT CLAIM NEVER CURED |
| DHFW7Z5UML | DEFICIENT CLAIM NEVER CURED | DZLU4G2XRM | DEFICIENT CLAIM NEVER CURED |
| DHFW8DE9U6 | DEFICIENT CLAIM NEVER CURED | DZLUJX6E2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFWJMBK3P | DEFICIENT CLAIM NEVER CURED | DZLUPQK2V3 | DEFICIENT CLAIM NEVER CURED |
| DHFWS5KACL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLURP5EGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFWZE72UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLV2FSGHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFX6AB5J2 | DEFICIENT CLAIM NEVER CURED | DZLV3DP7XE | DEFICIENT CLAIM NEVER CURED |
| DHFX9ZEPBV | DEFICIENT CLAIM NEVER CURED | DZLV7Y4UA8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFXBC326J | DEFICIENT CLAIM NEVER CURED | DZLVA854ET | DEFICIENT CLAIM NEVER CURED |
| DHFXDKP5NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLVFW8R4N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFXKR85GE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLVQAXU6E | DEFICIENT CLAIM NEVER CURED |
| DHFXV4JYGS | DEFICIENT CLAIM NEVER CURED | DZLVU84H2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFXW3ZD6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLW4R7CDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFYB3GVD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLW7RF2VU | DEFICIENT CLAIM NEVER CURED |
| DHFYJKZ2B3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLW9ERDV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHFYLBNUM9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLWY8FM5Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFYNP2JDQ | DEFICIENT CLAIM NEVER CURED | DZLXCYE3SF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFZDSRW8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLXKU4J5V | DEFICIENT CLAIM NEVER CURED |
| DHFZKTPJGU | DEFICIENT CLAIM NEVER CURED | DZLXPQ9SN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHFZUNYB9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZLYEPFGA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHG27DC3ZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZLYMHUTCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG29PL847 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM2DHVQJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG2NP3EFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM2HYPWB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG2T896DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM2RYBGEP | DEFICIENT CLAIM NEVER CURED |
| DHG3F6TK9V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM2UCAY9R | DEFICIENT CLAIM NEVER CURED |
| DHG3QSPNVJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM2VSB985 | DEFICIENT CLAIM NEVER CURED |
| DHG3WNF7KJ | DEFICIENT CLAIM NEVER CURED | DZM3CWL5RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG46TVBAL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM3F9PSWE | DEFICIENT CLAIM NEVER CURED |
| DHG57T9WKC | DEFICIENT CLAIM NEVER CURED | DZM3GVNQS8 | DEFICIENT CLAIM NEVER CURED |
| DHG5SCULNV | DEFICIENT CLAIM NEVER CURED | DZM45EGWF6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG5ZLXY6A | DEFICIENT CLAIM NEVER CURED | DZM4APDQ92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG65CEYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM4LQCGH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG6DK7E4P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM4USRTJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG6W5MRYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM4Y7H3C8 | DEFICIENT CLAIM NEVER CURED |
| DHG79JTRCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM57H9FVK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG7BJ42CD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM5NTQEBV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG7CDJ5XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM5P3J972 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG7NDSW2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM6TAWHJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG8CKP372 | DEFICIENT CLAIM NEVER CURED | DZM6XFPYJ9 | DEFICIENT CLAIM NEVER CURED |
| DHG8VCXTZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM6YKPGJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG8XQVC5B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM75FJHY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHG9C74BAU | DEFICIENT CLAIM NEVER CURED | DZM78FA6EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG9E5DWAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM7DLSHV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHG9MRZ3C2 | DEFICIENT CLAIM NEVER CURED | DZM7JLX5NH | DEFICIENT CLAIM NEVER CURED |
| DHG9N3E5JC | DEFICIENT CLAIM NEVER CURED | DZM7S964YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGA5JW4L7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM7VF56HT | DEFICIENT CLAIM NEVER CURED |
| DHGAJQDMNT | DEFICIENT CLAIM NEVER CURED | DZM86LQ7UV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGANE3S6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM8EKPFXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGASMF6DW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZM8EV3TR4 | DEFICIENT CLAIM NEVER CURED |
| DHGATWBFKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZM8HSBYJC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGBJLNA2Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMAB582TQ | DEFICIENT CLAIM NEVER CURED |
| DHGBLQ5483 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMAC96PTS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGBTS6FA5 | DEFICIENT CLAIM NEVER CURED | DZMACLFXY4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGC5X9DKZ | DEFICIENT CLAIM NEVER CURED | DZMAQLP2T9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGC64FMNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMATB2JCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGCJDS2VP | DEFICIENT CLAIM NEVER CURED | DZMAUSV5F8 | DEFICIENT CLAIM NEVER CURED |
| DHGCR8FXNM | DEFICIENT CLAIM NEVER CURED | DZMB8HCVU5 | DEFICIENT CLAIM NEVER CURED |
| DHGCYWERST | DEFICIENT CLAIM NEVER CURED | DZMC2SQHYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGD6KL3AR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMCBU83JP | DEFICIENT CLAIM NEVER CURED |
| DHGD73JRBV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMCJVPHRS | DEFICIENT CLAIM NEVER CURED |
| DHGDEY9VPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMCYUWKHV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGDFW6AC9 | DEFICIENT CLAIM NEVER CURED | DZMD7SWFJX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGE5YUZ72 | DEFICIENT CLAIM NEVER CURED | DZMDNUT6LH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGEBYJNWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMDTG5CHN | DEFICIENT CLAIM NEVER CURED |
| DHGENXQ297 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMEA6Y9JW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFAV7XME | DEFICIENT CLAIM NEVER CURED | DZMEL7PWJY | DEFICIENT CLAIM NEVER CURED |
| DHGFC6NMX2 | DEFICIENT CLAIM NEVER CURED | DZMF6VRNCW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGFCPUVAE | DEFICIENT CLAIM NEVER CURED | DZMF85VGQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGFE3BKPN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMFA6GWEY | DEFICIENT CLAIM NEVER CURED |
| DHGFKMQ7P6 | DEFICIENT CLAIM NEVER CURED | DZMFAPLBRJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGFMW76JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMFLBXJ98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGFRSZY6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMFYU9HPC | DEFICIENT CLAIM NEVER CURED |
| DHGFT8KALS | DEFICIENT CLAIM NEVER CURED | DZMGCKXVQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGJ5RLD7Z | DEFICIENT CLAIM NEVER CURED | DZMGLSD3HE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHGJ7RCFVE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMGQ3D2SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGJLX9VEF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMGYN9B6X | DEFICIENT CLAIM NEVER CURED |
| DHGJRYAZ9B | DEFICIENT CLAIM NEVER CURED | DZMH6B4KVX | DEFICIENT CLAIM NEVER CURED |
| DHGJU76RC4 | DEFICIENT CLAIM NEVER CURED | DZMJ8SURTH | DEFICIENT CLAIM NEVER CURED |
| DHGKBWTC3P | DEFICIENT CLAIM NEVER CURED | DZMJCK5S9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGKMB4L9W | DEFICIENT CLAIM NEVER CURED | DZMJDL7R93 | DEFICIENT CLAIM NEVER CURED |
| DHGL6WBZNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMJN3FYPH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGLAKEDRS | DEFICIENT CLAIM NEVER CURED | DZMJR2SLFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGLAQ349E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMJX8SL3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGLE79A8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMJXFBU3H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGLRMCDAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMK2BCW4P | DEFICIENT CLAIM NEVER CURED |
| DHGM4RNCFE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMK3HJYGE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGM7DF6NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMKJW8EF7 | DEFICIENT CLAIM NEVER CURED |
| DHGMJWNLV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZML3UFXRS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGN9YLMRS | DEFICIENT CLAIM NEVER CURED | DZML4DHYB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGP2396SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZML8N3EPJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGPACNK6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMLW38UCT | DEFICIENT CLAIM NEVER CURED |
| DHGQ7LBDK8 | DEFICIENT CLAIM NEVER CURED | DZMLXAFW9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGRAMNUJ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMN5T8Y6V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGRLQA5YJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMNSXK47L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGRMYKJLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMP7T2Q9B | DEFICIENT CLAIM NEVER CURED |
| DHGRV8AYL7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMPTQBE5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGS24YPV3 | DEFICIENT CLAIM NEVER CURED | DZMPY6W9K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGS5ZN4LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMQ26LTD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGSDLJVZ9 | DEFICIENT CLAIM NEVER CURED | DZMQ7T3G5C | DEFICIENT CLAIM NEVER CURED |
| DHGSFX4Q78 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMQJHGBKL | DEFICIENT CLAIM NEVER CURED |
| DHGSNJF7R3 | DEFICIENT CLAIM NEVER CURED | DZMQLYG4TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHGT8P652F | DEFICIENT CLAIM NEVER CURED | DZMQX57LSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGTCDWFRK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMQXNT5LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGTE2VYDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMR4CTXWB | DEFICIENT CLAIM NEVER CURED |
| DHGTW83YRC | DEFICIENT CLAIM NEVER CURED | DZMRD3UHVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGTYA5MUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMRVSW82B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGU3YZBDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMSP68Y2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGUJD8SBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMTC3R5G7 | DEFICIENT CLAIM NEVER CURED |
| DHGUK3BA86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMTKUS8YX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGUTJ53WQ | DEFICIENT CLAIM NEVER CURED | DZMTL2Y7FN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGUZPDXTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMTVG9H54 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGVBJEMPF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMU2W4LA3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGVK8MQ3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMURH76XF | DEFICIENT CLAIM NEVER CURED |
| DHGVU5D4ZN | DEFICIENT CLAIM NEVER CURED | DZMUVXJ75H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGW9M4FXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMV37XQAP | DEFICIENT CLAIM NEVER CURED |
| DHGWFE78YC | DEFICIENT CLAIM NEVER CURED | DZMV5Q9TXW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGWJTFV6U | DEFICIENT CLAIM NEVER CURED | DZMVPJFWH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGX6QJRVA | DEFICIENT CLAIM NEVER CURED | DZMVYKT678 | DEFICIENT CLAIM NEVER CURED |
| DHGXT8CRJW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZMW3TEJ72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGXULCN7K | DEFICIENT CLAIM NEVER CURED | DZMW892LUV | DEFICIENT CLAIM NEVER CURED |
| DHGYDA2J96 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMWJ95LB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGYKP9TFR | DEFICIENT CLAIM NEVER CURED | DZMWJYSRXP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHGYT32JCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMX3KEA7D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHGZC3FESB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMX8TVYUK | DEFICIENT CLAIM NEVER CURED |
| DHGZC9TRUP | DEFICIENT CLAIM NEVER CURED | DZMXF9C52N | DEFICIENT CLAIM NEVER CURED |
| DHGZMYJCVB | DEFICIENT CLAIM NEVER CURED | DZMXSYDV54 | DEFICIENT CLAIM NEVER CURED |
| DHJ24FRSLU | DEFICIENT CLAIM NEVER CURED | DZMYN7PELC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ24VDZEB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZMYTQ2AXS | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJ2EZKQP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN23QREYS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ35GC4M6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN26MYQ7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ3NX48Z7 | DEFICIENT CLAIM NEVER CURED | DZN2EMDHTQ | DEFICIENT CLAIM NEVER CURED |
| DHJ3ZKM6DX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN3AL2WPC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ4GEF7NW | DEFICIENT CLAIM NEVER CURED | DZN3FPKRLU | DEFICIENT CLAIM NEVER CURED |
| DHJ4PRWK9S | DEFICIENT CLAIM NEVER CURED | DZN3KUHJCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ4WUSEYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN3U497PE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ4Y3RF7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN3VE645G | DEFICIENT CLAIM NEVER CURED |
| DHJ59BW6X8 | DEFICIENT CLAIM NEVER CURED | DZN3YW6V4E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ59TM4ZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN45DSAJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ5MQ6XFR | DEFICIENT CLAIM NEVER CURED | DZN4JQD5W7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ5Q4X8RE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN4MA9QFG | DEFICIENT CLAIM NEVER CURED |
| DHJ6GAS2U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN4QWH9JE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ6GYT29W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN4U7PCH6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ6N9P8VC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN5GF6EJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ6VZEUWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN5MU84PA | DEFICIENT CLAIM NEVER CURED |
| DHJ6XA5BEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN6X3YQ9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ6ZAWLC7 | DEFICIENT CLAIM NEVER CURED | DZN76Q942G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ72BGERX | DEFICIENT CLAIM NEVER CURED | DZN76YP8CT | DEFICIENT CLAIM NEVER CURED |
| DHJ72UKT4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN7D2M6QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ7GWXVRB | DEFICIENT CLAIM NEVER CURED | DZN7FJ5WP4 | DEFICIENT CLAIM NEVER CURED |
| DHJ7S6RKDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN7GU3FQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ7ZM98AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN7X2VF98 | DEFICIENT CLAIM NEVER CURED |
| DHJ8FCQENY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN7XVR5DB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ9C5Q3PM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN89L3D7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJ9MPFVQ2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN8H34CUJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJ9PG26DU | DEFICIENT CLAIM NEVER CURED | DZN8HKLUVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJ9QWTND7 | DEFICIENT CLAIM NEVER CURED | DZN8QEY2K6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJA48CZEY | DEFICIENT CLAIM NEVER CURED | DZN9BE26XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJABKXYQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZN9JVYAL2 | DEFICIENT CLAIM NEVER CURED |
| DHJAEP7FXB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZN9YJ4EW3 | DEFICIENT CLAIM NEVER CURED |
| DHJAEY4CUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNAFQM9GU | DEFICIENT CLAIM NEVER CURED |
| DHJAGB7SC6 | DEFICIENT CLAIM NEVER CURED | DZNB3E5G8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJAPT4D6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNB76W9TE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJAS7R6WQ | DEFICIENT CLAIM NEVER CURED | DZNBRJ96VT | DEFICIENT CLAIM NEVER CURED |
| DHJATV4857 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNC48PSD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJATX4CBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNCB6UXT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJAWMCSU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNCL8JE5R | DEFICIENT CLAIM NEVER CURED |
| DHJBX4DE9A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNDBMFSEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJC6Y8WA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNDC6MPU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJCXBMN4Z | DEFICIENT CLAIM NEVER CURED | DZNDVELA5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJDKQ29XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNE3SJMKV | DEFICIENT CLAIM NEVER CURED |
| DHJDTLEQAC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNE3SW8DV | DEFICIENT CLAIM NEVER CURED |
| DHJESMNWFX | DEFICIENT CLAIM NEVER CURED | DZNE6VAW8Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJF4MZ2LW | DEFICIENT CLAIM NEVER CURED | DZNE8C49DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJF9CXKDN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNEMAXLVG | DEFICIENT CLAIM NEVER CURED |
| DHJFBVMUY7 | DEFICIENT CLAIM NEVER CURED | DZNFXSRC9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJFPGY85W | DEFICIENT CLAIM NEVER CURED | DZNGP6XSRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJFPL2ZE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNGYL6B85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJFW2YTEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNHBFPRQ6 | DEFICIENT CLAIM NEVER CURED |
| DHJFWNKZUR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNHT3BWDC | DEFICIENT CLAIM NEVER CURED |
| DHJGFTBRNM | DEFICIENT CLAIM NEVER CURED | DZNHXYMAJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJGMK6EN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNJA7RSD6 | DEFICIENT CLAIM NEVER CURED |
| DHJGP57V43 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNJCBWYMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJGQVZ75E | DEFICIENT CLAIM NEVER CURED | DZNKEU2J6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJGTDSMUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNKFA84YP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJGVANX4U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNL5A6J3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJKLNVSG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNMAV6DHT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJKY4WLXR | DEFICIENT CLAIM NEVER CURED | DZNMDY2EPT | DEFICIENT CLAIM NEVER CURED |
| DHJL8AMF6B | DEFICIENT CLAIM NEVER CURED | DZNP748RVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJLEARDUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNPDY2KW5 | DEFICIENT CLAIM NEVER CURED |
| DHJLQ6VZWB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNPEXWRGU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJLYM628W | DEFICIENT CLAIM NEVER CURED | DZNPGCE5VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJM2W35LK | DEFICIENT CLAIM NEVER CURED | DZNPJ6TWKR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJM5VBTDF | DEFICIENT CLAIM NEVER CURED | DZNPMKB6QF | DEFICIENT CLAIM NEVER CURED |
| DHJM83WGCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNPVERT5Y | DEFICIENT CLAIM NEVER CURED |
| DHJMBTU4X6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNPVM7BQJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJMD8NCLU | DEFICIENT CLAIM NEVER CURED | DZNQ56W2ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJMLNP3SE | DEFICIENT CLAIM NEVER CURED | DZNQ5PJLF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJNBDMSUL | DEFICIENT CLAIM NEVER CURED | DZNQ5RYLJT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJNDL632A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNQ6JM5SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJPGBUDSM | DEFICIENT CLAIM NEVER CURED | DZNR75C3Q6 | DEFICIENT CLAIM NEVER CURED |
| DHJPGR6T5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNRDVF3SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJPXGS4W9 | DEFICIENT CLAIM NEVER CURED | DZNRHG5QE7 | DEFICIENT CLAIM NEVER CURED |
| DHJQPKDB29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNS6YLXKV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJQSPDAKV | DEFICIENT CLAIM NEVER CURED | DZNSB8C75M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJQTPYRFM | DEFICIENT CLAIM NEVER CURED | DZNSF6E7C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJQTYX8WG | DEFICIENT CLAIM NEVER CURED | DZNSFRC5PH | DEFICIENT CLAIM NEVER CURED |
| DHJQWU78AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNSLJB9HX | DEFICIENT CLAIM NEVER CURED |
| DHJQYMS62V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNT457MAH | DEFICIENT CLAIM NEVER CURED |
| DHJRCKD3LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNT64UX9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHJS8Q5EGP | DEFICIENT CLAIM NEVER CURED | DZNT8VJHWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJSA283UT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNTB6RVPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJSTLGKMQ | DEFICIENT CLAIM NEVER CURED | DZNTD65AC3 | DEFICIENT CLAIM NEVER CURED |
| DHJT8LV64P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNTMLX5FE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJTAW3PKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZNTR5B3XC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJTDS9GX6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNU43V7XW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJTRUZFNE | DEFICIENT CLAIM NEVER CURED | DZNUPD8XEG | DEFICIENT CLAIM NEVER CURED |
| DHJU7P35LT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNUWHCDL8 | DEFICIENT CLAIM NEVER CURED |
| DHJUB6CWXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNVDAXFPQ | DEFICIENT CLAIM NEVER CURED |
| DHJUF67W52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNVG946KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJUKMA3VZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNWSGHY9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJUX8F6BY | DEFICIENT CLAIM NEVER CURED | DZNXAWL4J5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJVT9SAMP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNXYE7LS6 | DEFICIENT CLAIM NEVER CURED |
| DHJW8PDLK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNYC6SBTM | DEFICIENT CLAIM NEVER CURED |
| DHJWDUBRYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNYM2ERBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJWMFPRBT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZNYQJT5WU | DEFICIENT CLAIM NEVER CURED |
| DHJX3RALW8 | DEFICIENT CLAIM NEVER CURED | DZP2C6D987 | DEFICIENT CLAIM NEVER CURED |
| DHJXE47T9D | DEFICIENT CLAIM NEVER CURED | DZP2JRQYM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJXQSA3CK | DEFICIENT CLAIM NEVER CURED | DZP39VYFWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJY8WCNFQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP3Q6NFTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHJYBGP86K | DEFICIENT CLAIM NEVER CURED | DZP3VKLHTE | DEFICIENT CLAIM NEVER CURED |
| DHJYE5KBW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP3YVRFSM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHJZ2VAFPM | DEFICIENT CLAIM NEVER CURED | DZP4RLHBFX | DEFICIENT CLAIM NEVER CURED |
| DHJZ4WRSDP | DEFICIENT CLAIM NEVER CURED | DZP4SU693V | DEFICIENT CLAIM NEVER CURED |
| DHJZNLP5WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP52DES3U | DEFICIENT CLAIM NEVER CURED |
| DHK2C8FQLT | DEFICIENT CLAIM NEVER CURED | DZP52W7VEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK2LZ6A3U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP58MRQBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHK2QMXJLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP5HMNDBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK2SQFJ3X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP5Y2K8XA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK2SZJ5QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP6AC9VMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK2XSU5E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP6MKFQSA | DEFICIENT CLAIM NEVER CURED |
| DHK3A6Y7RD | DEFICIENT CLAIM NEVER CURED | DZP892Y7DQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK3MR92Z6 | DEFICIENT CLAIM NEVER CURED | DZP8C6EWDH | DEFICIENT CLAIM NEVER CURED |
| DHK3N2ZGE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP8DLUB4W | DEFICIENT CLAIM NEVER CURED |
| DHK48BAJNC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZP8N7EY3K | DEFICIENT CLAIM NEVER CURED |
| DHK48MEAZU | DEFICIENT CLAIM NEVER CURED | DZP8ULVJ6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK4E95LNM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP9CUN8V3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK4QFYGW9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZP9URVCWL | DEFICIENT CLAIM NEVER CURED |
| DHK5BARVJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPAGEXKJF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK5P93FBQ | DEFICIENT CLAIM NEVER CURED | DZPALCGXHJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK5YZ73AR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPB4R5YNJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK68CNJ9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPB6S4LCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK6M8Z47A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPBK2F3Y9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK6PBE2QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPBN7CKVM | DEFICIENT CLAIM NEVER CURED |
| DHK6SW3EUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPBS3QATF | DEFICIENT CLAIM NEVER CURED |
| DHK6TB7D2F | DEFICIENT CLAIM NEVER CURED | DZPBU8GDN3 | DEFICIENT CLAIM NEVER CURED |
| DHK74QYX5J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPC8EQ6BG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK764LPZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPCVQURJX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHK7CP3F2N | DEFICIENT CLAIM NEVER CURED | DZPDF2RUC7 | DEFICIENT CLAIM NEVER CURED |
| DHK7VYUWTN | DEFICIENT CLAIM NEVER CURED | DZPDHGKUAE | DEFICIENT CLAIM NEVER CURED |
| DHK9AZBM26 | DEFICIENT CLAIM NEVER CURED | DZPDKXMSJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHK9V87BMN | DEFICIENT CLAIM NEVER CURED | DZPDS5RWC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKA3FBXTV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPDTY6NSQ | DEFICIENT CLAIM NEVER CURED |
| DHKBAEJQF8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPE6DG47U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHKBQJFUCM | DEFICIENT CLAIM NEVER CURED | DZPE7K59WV | DEFICIENT CLAIM NEVER CURED |
| DHKCABYUG8 | DEFICIENT CLAIM NEVER CURED | DZPEAMH5QJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKCG56AUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPEBNL83A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKCU2F6SX | DEFICIENT CLAIM NEVER CURED | DZPED2V6UC | DEFICIENT CLAIM NEVER CURED |
| DHKDMFLR9T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPEUT36N8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKEYNW8U6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPF38W5BT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKFC7BNUX | DEFICIENT CLAIM NEVER CURED | DZPF9K32QL | DEFICIENT CLAIM NEVER CURED |
| DHKFSBCQW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPFAJNL3G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKG3RQW65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPFBHSQXK | DEFICIENT CLAIM NEVER CURED |
| DHKGNQ7MTA | DEFICIENT CLAIM NEVER CURED | DZPFGMELUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKGPT2AU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPFQKBC5J | DEFICIENT CLAIM NEVER CURED |
| DHKGRDLVME | DEFICIENT CLAIM NEVER CURED | DZPFS37EUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKJ823NTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPFSQCUA8 | DEFICIENT CLAIM NEVER CURED |
| DHKJR2C7MX | DEFICIENT CLAIM NEVER CURED | DZPFT9CQ64 | DEFICIENT CLAIM NEVER CURED |
| DHKJSB9RCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPFVG7Y3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKL3FCJMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPFYTR8L3 | DEFICIENT CLAIM NEVER CURED |
| DHKMC5XBZY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPG4S98DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKNDFWYAT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPG87X3L5 | DEFICIENT CLAIM NEVER CURED |
| DHKNEC8LD5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPH7NXSUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKNRGVDEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPHLJFM8N | DEFICIENT CLAIM NEVER CURED |
| DHKNTSR4YV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPHUXFNG2 | DEFICIENT CLAIM NEVER CURED |
| DHKPG3DMEU | DEFICIENT CLAIM NEVER CURED | DZPJQ3T9FM | DEFICIENT CLAIM NEVER CURED |
| DHKQ85ZEN6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPJRH32W9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKQ8NJPSX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPJY2SDBL | DEFICIENT CLAIM NEVER CURED |
| DHKQUCFZSB | DEFICIENT CLAIM NEVER CURED | DZPK8SUJX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKQWSMR5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPKLXEFYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKSNUQCWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPKTNVGWX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHKST3D8FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPKUV8N7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKST5JNVW | DEFICIENT CLAIM NEVER CURED | DZPL6UWYJ7 | DEFICIENT CLAIM NEVER CURED |
| DHKSV7J6W9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPLBER8VK | DEFICIENT CLAIM NEVER CURED |
| DHKSYRQD4E | DEFICIENT CLAIM NEVER CURED | DZPLC8K72S | DEFICIENT CLAIM NEVER CURED |
| DHKSZ8JEQN | DEFICIENT CLAIM NEVER CURED | DZPLDYCXSJ | DEFICIENT CLAIM NEVER CURED |
| DHKSZMT9E5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPM8KN6VC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKUVW67YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPMHE8BQD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKUW7D4B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPML5F7NU | DEFICIENT CLAIM NEVER CURED |
| DHKUYMX95A | DEFICIENT CLAIM NEVER CURED | DZPMV5DC9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKV452ZYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPN23MBVH | DEFICIENT CLAIM NEVER CURED |
| DHKV56UAR2 | DEFICIENT CLAIM NEVER CURED | DZPN9KWA46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKVFBASMQ | DEFICIENT CLAIM NEVER CURED | DZPNB9HVMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKVMCS36T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPNGDCL5Y | DEFICIENT CLAIM NEVER CURED |
| DHKVQE82JU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPNM5TE8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKVTDN85A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPNTV572A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKVWP976S | DEFICIENT CLAIM NEVER CURED | DZPQ2RTNAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKW3PXFYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPQ5BN9W2 | DEFICIENT CLAIM NEVER CURED |
| DHKW4QB2TZ | DEFICIENT CLAIM NEVER CURED | DZPQ75NRCW | DEFICIENT CLAIM NEVER CURED |
| DHKW9U72VG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPQC8K39G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKWAZ7Q8U | DEFICIENT CLAIM NEVER CURED | DZPQMNL3C6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKWEYNTCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPQMY4U9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKWMSLT9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPQY9MWSK | DEFICIENT CLAIM NEVER CURED |
| DHKWNVC4LY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPRKY8VAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKWU4P7RC | DEFICIENT CLAIM NEVER CURED | DZPS45VMA9 | DEFICIENT CLAIM NEVER CURED |
| DHKXA5GJF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPSK6XT4D | DEFICIENT CLAIM NEVER CURED |
| DHKXBACJLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPSY4AM3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKXBZDC7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPTB3AR7S | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHKXPCD7WN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPTEJF9L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHKXQ256GD | DEFICIENT CLAIM NEVER CURED | DZPTGNSU4M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKXQ82564 | DEFICIENT CLAIM NEVER CURED | DZPUDSCNY5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHKXVUJFGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPUJG2846 | DEFICIENT CLAIM NEVER CURED |
| DHKXZGM4BT | DEFICIENT CLAIM NEVER CURED | DZPUNWB2SE | DEFICIENT CLAIM NEVER CURED |
| DHKYQZPV72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPV3GQNJX | DEFICIENT CLAIM NEVER CURED |
| DHKZJA97TN | DEFICIENT CLAIM NEVER CURED | DZPV4TJCA2 | DEFICIENT CLAIM NEVER CURED |
| DHKZLB5WMA | DEFICIENT CLAIM NEVER CURED | DZPV85KDN3 | DEFICIENT CLAIM NEVER CURED |
| DHKZXD83M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPVC5WGUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL2CTUY4M | DEFICIENT CLAIM NEVER CURED | DZPVK65TCL | DEFICIENT CLAIM NEVER CURED |
| DHL2DSUAJX | DEFICIENT CLAIM NEVER CURED | DZPVWUATEX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL2YPMBGS | DEFICIENT CLAIM NEVER CURED | DZPWAYB8FG | DEFICIENT CLAIM NEVER CURED |
| DHL37C2AX6 | DEFICIENT CLAIM NEVER CURED | DZPWH6X2V9 | DEFICIENT CLAIM NEVER CURED |
| DHL3EQDZP6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPWVLC8MD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL3P4SNK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPX8LFDEN | DEFICIENT CLAIM NEVER CURED |
| DHL3Y9PDAV | DEFICIENT CLAIM NEVER CURED | DZPXFA7TME | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL3YJCP56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPXL4GS38 | DEFICIENT CLAIM NEVER CURED |
| DHL43TRPKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPXTKDVHW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL4G6527W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPYEUWSXG | DEFICIENT CLAIM NEVER CURED |
| DHL4J8A6UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZPYGMBE74 | DEFICIENT CLAIM NEVER CURED |
| DHL4R37JDQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZPYXLD6VW | DEFICIENT CLAIM NEVER CURED |
| DHL4XY962J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ29EFGJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHL4Z8T9EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ2FV7CY6 | DEFICIENT CLAIM NEVER CURED |
| DHL5EMRWDZ | DEFICIENT CLAIM NEVER CURED | DZQ34D8B5P | DEFICIENT CLAIM NEVER CURED |
| DHL5JVXR72 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ394MTG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL5R8TA7K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ3EGRCDM | DEFICIENT CLAIM NEVER CURED |
| DHL5WCGU73 | DEFICIENT CLAIM NEVER CURED | DZQ3ERJ95X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHL5Y7GATE | DEFICIENT CLAIM NEVER CURED | DZQ4NVDKP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL62DSZ3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ5ELPRUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL63N2QTU | DEFICIENT CLAIM NEVER CURED | DZQ5FHVR2N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL864GTAQ | DEFICIENT CLAIM NEVER CURED | DZQ69FVWJH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHL8D79C4Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ7C3GPYW | DEFICIENT CLAIM NEVER CURED |
| DHL96W7PNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ7N3TV2G | DEFICIENT CLAIM NEVER CURED |
| DHL9B8WGT5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ7V3CGRM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLA3FKT6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ7W6U4YA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLA863RME | DEFICIENT CLAIM NEVER CURED | DZQ82APFWD | DEFICIENT CLAIM NEVER CURED |
| DHLA8F52DM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ85PA9EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLAE2V573 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ89DE63P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLAFBMPN7 | DEFICIENT CLAIM NEVER CURED | DZQ8AVSXDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLANU7T2F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ8FSXCLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLAVM2WUT | DEFICIENT CLAIM NEVER CURED | DZQ8N64SDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLB64MQFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQ9CGALX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLB876TF4 | DEFICIENT CLAIM NEVER CURED | DZQ9KN5HXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLBARZ8JT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQ9M5HTJL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLBMAWNT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQA4XYRP5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLBPN7JGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQABXP8RK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLC5DNK9M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQB9JDGF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLC5NKB4G | DEFICIENT CLAIM NEVER CURED | DZQBGMH3VR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLC65RN3T | DEFICIENT CLAIM NEVER CURED | DZQBGY8549 | DEFICIENT CLAIM NEVER CURED |
| DHLCJ7B3MF | DEFICIENT CLAIM NEVER CURED | DZQBRSD3HA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLCVZ6YBR | DEFICIENT CLAIM NEVER CURED | DZQC4YA7WD | DEFICIENT CLAIM NEVER CURED |
| DHLCYNUE9Z | DEFICIENT CLAIM NEVER CURED | DZQC7MVNJ9 | DEFICIENT CLAIM NEVER CURED |
| DHLD2CY9FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQCEUVAJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLDEP75QV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQCMUR49S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLDERB2S7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQCTBFPM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLDTSUNZ8 | DEFICIENT CLAIM NEVER CURED | DZQDJGTH5S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLE4BR7TU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQE9XV234 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLEJ6W4MK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQEABUYXW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLEJCRVQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQEAMF79D | DEFICIENT CLAIM NEVER CURED |
| DHLEJX9TNV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQEWMFPRV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLEWJRX2F | DEFICIENT CLAIM NEVER CURED | DZQF94PW7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLF3E2V5P | DEFICIENT CLAIM NEVER CURED | DZQFCA8EV7 | DEFICIENT CLAIM NEVER CURED |
| DHLF6XT4WJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQFDWTJKB | DEFICIENT CLAIM NEVER CURED |
| DHLF82SQWV | DEFICIENT CLAIM NEVER CURED | DZQFH57VNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLFCM36XB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQFR73LKW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLFKXAP9Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQFSYKG69 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLFWX9RZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQGDAFPT2 | DEFICIENT CLAIM NEVER CURED |
| DHLFYS5GU4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQGNHB4A5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLFYX5Z3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQGXVH39N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLG2Y3PSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQH2AV3XL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLG7QJ852 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQH9V6S3W | DEFICIENT CLAIM NEVER CURED |
| DHLGM8X3KZ | DEFICIENT CLAIM NEVER CURED | DZQHPCN9AK | DEFICIENT CLAIM NEVER CURED |
| DHLJTDGZN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQHPXVBY3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLJUCRASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQHR798N5 | DEFICIENT CLAIM NEVER CURED |
| DHLK96P5QY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQJ4VC9H3 | DEFICIENT CLAIM NEVER CURED |
| DHLKC59J24 | DEFICIENT CLAIM NEVER CURED | DZQJELXSPW | DEFICIENT CLAIM NEVER CURED |
| DHLKCJWFNX | DEFICIENT CLAIM NEVER CURED | DZQJNCMG5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLKDZS6MT | DEFICIENT CLAIM NEVER CURED | DZQKPR95J6 | DEFICIENT CLAIM NEVER CURED |
| DHLKNV4URZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQKVFBGXR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLKQA4ZMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQLA7E2YN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLKTE3RMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQLBFERCW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHLKWJ8RB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQLCV3NDA | DEFICIENT CLAIM NEVER CURED |
| DHLM7JSF42 | DEFICIENT CLAIM NEVER CURED | DZQMB3VNJW | DEFICIENT CLAIM NEVER CURED |
| DHLMJQCPBF | DEFICIENT CLAIM NEVER CURED | DZQMTFAPB4 | DEFICIENT CLAIM NEVER CURED |
| DHLNRQ9DYC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQN9LV78P | DEFICIENT CLAIM NEVER CURED |
| DHLNRYX286 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQNE7A63S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLPCM8W3Y | DEFICIENT CLAIM NEVER CURED | DZQP62YHUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLPQFTAE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQP9HLWEJ | DEFICIENT CLAIM NEVER CURED |
| DHLPT6GVKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQPEAMSD2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLQPCUKB7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQPV29CUN | DEFICIENT CLAIM NEVER CURED |
| DHLQXW4DMR | DEFICIENT CLAIM NEVER CURED | DZQR2LY3S4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLR4NZXFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQR47SCUN | DEFICIENT CLAIM NEVER CURED |
| DHLRBM3QT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQR5BCXJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLREU4KNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQR79YXFE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLRGCBSX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQR8FJH97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLRGFNMTY | DEFICIENT CLAIM NEVER CURED | DZQRNXPM54 | DEFICIENT CLAIM NEVER CURED |
| DHLRMNXV4T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQS8CD45W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLRQ74NXM | DEFICIENT CLAIM NEVER CURED | DZQS9VMP6B | DEFICIENT CLAIM NEVER CURED |
| DHLSMW2DER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQSBCJ4V7 | DEFICIENT CLAIM NEVER CURED |
| DHLSP5UTEA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQSEXPTY3 | DEFICIENT CLAIM NEVER CURED |
| DHLSRCEKYF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQSF3DJXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLSTJFBU2 | DEFICIENT CLAIM NEVER CURED | DZQSWFKDE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLT23CNAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQT529KXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLT4PJZV8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQTG4X85F | DEFICIENT CLAIM NEVER CURED |
| DHLTD3CWAY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQTUKGB6M | DEFICIENT CLAIM NEVER CURED |
| DHLTDC3Y48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQTWXSVDN | DEFICIENT CLAIM NEVER CURED |
| DHLTJCU597 | DEFICIENT CLAIM NEVER CURED | DZQUFJ49MB | DEFICIENT CLAIM NEVER CURED |
| DHLTN8U56X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQULTW3FN | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLTX5ZQD7 | DEFICIENT CLAIM NEVER CURED | DZQUNSP7YJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLU6T9PB5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQURJ5A4N | DEFICIENT CLAIM NEVER CURED |
| DHLU79K3PW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQUXMH3LT | DEFICIENT CLAIM NEVER CURED |
| DHLU94BS6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQV4WU6K9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLUC3SDNR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQV5WRHCF | DEFICIENT CLAIM NEVER CURED |
| DHLUFWAYDS | DEFICIENT CLAIM NEVER CURED | DZQVTJULWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLUJ9PK4X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQW8YXSCN | DEFICIENT CLAIM NEVER CURED |
| DHLUMWKVEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQWFJV7NR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLV4PXDJ6 | DEFICIENT CLAIM NEVER CURED | DZQWHJ8TK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLV6RC2GF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQWJEF3AB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLVJP3DSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQWPVSC4M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLVN2QDUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQWUA3RTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLVPCFGB4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQXB5M8TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLVSKW7JQ | DEFICIENT CLAIM NEVER CURED | DZQXEMAR2N | DEFICIENT CLAIM NEVER CURED |
| DHLVT7UMAB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQXJY8LMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLWAF7T6Y | DEFICIENT CLAIM NEVER CURED | DZQXPVH3U4 | DEFICIENT CLAIM NEVER CURED |
| DHLWK764S5 | DEFICIENT CLAIM NEVER CURED | DZQXYMV936 | DEFICIENT CLAIM NEVER CURED |
| DHLWMT3JFP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZQY4TRWGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLWUN2TX5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZQYEJ7SR6 | DEFICIENT CLAIM NEVER CURED |
| DHLXARCNW5 | DEFICIENT CLAIM NEVER CURED | DZQYNGXW93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLXGC8VNZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR2DN86WG | DEFICIENT CLAIM NEVER CURED |
| DHLXK2F4GM | DEFICIENT CLAIM NEVER CURED | DZR2PCM9HE | DEFICIENT CLAIM NEVER CURED |
| DHLYB8RV5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR34LTUCV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLYG3QWDP | DEFICIENT CLAIM NEVER CURED | DZR3HNW2KB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLYUFVW54 | DEFICIENT CLAIM NEVER CURED | DZR3NY4SU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLYX2MS35 | DEFICIENT CLAIM NEVER CURED | DZR3P9WME6 | DEFICIENT CLAIM NEVER CURED |
| DHLZC2QR6D | DEFICIENT CLAIM NEVER CURED | DZR46XP9EH | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHLZCQ5FJS | DEFICIENT CLAIM NEVER CURED | DZR4Q8WSPV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLZE94CYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR5C64ABD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLZM7EN23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR5CFMGA2 | DEFICIENT CLAIM NEVER CURED |
| DHLZS7NKEM | DEFICIENT CLAIM NEVER CURED | DZR5L89JFH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHLZSXCNMV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR5LYFQKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHLZTFV53Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR5UX3KLB | DEFICIENT CLAIM NEVER CURED |
| DHM23FVTKP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR5VMCATL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM2B79UJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR65NKMEG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM2QR7ANJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZR76WLPKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM2SELK8R | DEFICIENT CLAIM NEVER CURED | DZR7FBQLH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM3LED8AC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR7G25T3U | DEFICIENT CLAIM NEVER CURED |
| DHM43ANE5T | DEFICIENT CLAIM NEVER CURED | DZR7WNG5XP | DEFICIENT CLAIM NEVER CURED |
| DHM4BPZQC9 | DEFICIENT CLAIM NEVER CURED | DZR83B9D74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM4GQVF28 | DEFICIENT CLAIM NEVER CURED | DZR8J9X3SG | DEFICIENT CLAIM NEVER CURED |
| DHM4SF3KGX | DEFICIENT CLAIM NEVER CURED | DZR8LME2QH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM4SLT97D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR9KM36VE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM4Y3X5C7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZR9NQGJPX | DEFICIENT CLAIM NEVER CURED |
| DHM4Y56C8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRA6THYCN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM5CA3Q7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRAMXUVCT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM5TELQNW | DEFICIENT CLAIM NEVER CURED | DZRAT3WVU5 | DEFICIENT CLAIM NEVER CURED |
| DHM63DN2PU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRAWJ3KTN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM6DAKRE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRBKDMUXQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHM6ZPUNK3 | DEFICIENT CLAIM NEVER CURED | DZRBM5WX87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM7DNKZPS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRBSCJ9GW | DEFICIENT CLAIM NEVER CURED |
| DHM7DVJ5CE | DEFICIENT CLAIM NEVER CURED | DZRC49JWU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM7R5EQF2 | DEFICIENT CLAIM NEVER CURED | DZRCEF59NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM89XNJDR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRCGU7L28 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHM8WPTJBZ | DEFICIENT CLAIM NEVER CURED | DZRD7S94LA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM8YVP2KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRDEWV4K5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM96LNASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRDEXPGKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHM9KSBWNR | DEFICIENT CLAIM NEVER CURED | DZRDJ846WE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMA9T8ZUS | DEFICIENT CLAIM NEVER CURED | DZRDJGVWQ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMA9ZULC7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRE2MT5J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMAENDW5L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRE5WLMJD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMARJWXSL | DEFICIENT CLAIM NEVER CURED | DZREGY98WD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMAS29PE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZREL4TFSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMB5EVG78 | DEFICIENT CLAIM NEVER CURED | DZRELXKSJ2 | DEFICIENT CLAIM NEVER CURED |
| DHMB82GFAT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZREPM4KLU | DEFICIENT CLAIM NEVER CURED |
| DHMB93F4SG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRES97D5W | DEFICIENT CLAIM NEVER CURED |
| DHMBGEPQU3 | DEFICIENT CLAIM NEVER CURED | DZRF2DHLYW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMBGX69KL | DEFICIENT CLAIM NEVER CURED | DZRFAQNMC2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMBJCGXT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRFN3HPJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMBZAW9KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRFNXEDHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMC4ADZXQ | DEFICIENT CLAIM NEVER CURED | DZRFQ6M2DK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMCFVYXP9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRGFNLMJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMCLB3QUZ | DEFICIENT CLAIM NEVER CURED | DZRGJFWTHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMCP6JEXF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRGYHBLE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMCPX73ND | DEFICIENT CLAIM NEVER CURED | DZRH6BSUGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMDQ5BGXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRHFGC78T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMDU7CJ9T | DEFICIENT CLAIM NEVER CURED | DZRHLWDJSY | DEFICIENT CLAIM NEVER CURED |
| DHME2Q3SA6 | DEFICIENT CLAIM NEVER CURED | DZRHPA3LN9 | DEFICIENT CLAIM NEVER CURED |
| DHME3KVXFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRHQ3WEYC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMEG86SDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRHVMA5XF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMEK9835W | DEFICIENT CLAIM NEVER CURED | DZRHWYCDGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMF27N53L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRJ4EP2QN | DEFICIENT CLAIM NEVER CURED |
| DHMF3DXA4Y | DEFICIENT CLAIM NEVER CURED | DZRJK7346B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMF7QAKYL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRJQUK8NC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMFYBR48E | DEFICIENT CLAIM NEVER CURED | DZRK4H7EUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMG7ZB2UX | DEFICIENT CLAIM NEVER CURED | DZRKST2YAL | DEFICIENT CLAIM NEVER CURED |
| DHMG94JXCZ | DEFICIENT CLAIM NEVER CURED | DZRKSVT346 | DEFICIENT CLAIM NEVER CURED |
| DHMGLE87D9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRL5BKX9G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMGP4LZVF | DEFICIENT CLAIM NEVER CURED | DZRL5VUJT7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMJ3TQ8ED | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRLGNQC6W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMJPST8A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRLV5D97F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMJSQCARD | DEFICIENT CLAIM NEVER CURED | DZRLWX5AG6 | DEFICIENT CLAIM NEVER CURED |
| DHMJUE7KNL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRLXDNJG8 | DEFICIENT CLAIM NEVER CURED |
| DHMK4CPAFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRM7TGUHE | DEFICIENT CLAIM NEVER CURED |
| DHMK5UDX7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRMGSWTNY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMKA5NSRL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRMSD8WC7 | DEFICIENT CLAIM NEVER CURED |
| DHMKUNBRA3 | DEFICIENT CLAIM NEVER CURED | DZRMWDNASE | DEFICIENT CLAIM NEVER CURED |
| DHML3PWZ4E | DEFICIENT CLAIM NEVER CURED | DZRNHCW7PU | DEFICIENT CLAIM NEVER CURED |
| DHML7EXRZW | DEFICIENT CLAIM NEVER CURED | DZRNMBYKSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMLCEVX3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRNV3TM4Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMN3BVRGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRQ5X4NKE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMN5QAVR7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRQUL65X9 | DEFICIENT CLAIM NEVER CURED |
| DHMNBQ6R4A | DEFICIENT CLAIM NEVER CURED | DZRS3KGMB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMNWUQ4EP | DEFICIENT CLAIM NEVER CURED | DZRSEK9H54 | DEFICIENT CLAIM NEVER CURED |
| DHMNZCPGKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRSKFATBC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMNZDRB8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRSTFN6W8 | DEFICIENT CLAIM NEVER CURED |
| DHMP3S2D9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRT8E46H5 | DEFICIENT CLAIM NEVER CURED |
| DHMP8ABELU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRTEY94N7 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMPF2T869 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRUBFLCEJ | DEFICIENT CLAIM NEVER CURED |
| DHMPFRNQ5V | DEFICIENT CLAIM NEVER CURED | DZRUHD39M7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMPKXE9LU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRULFQSP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMPLKS7DN | DEFICIENT CLAIM NEVER CURED | DZRUQTB396 | DEFICIENT CLAIM NEVER CURED |
| DHMPY3QK92 | DEFICIENT CLAIM NEVER CURED | DZRUT5FSA3 | DEFICIENT CLAIM NEVER CURED |
| DHMQ6NT8J7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRV2XPHMD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMQBDAXT8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRV8FMUN7 | DEFICIENT CLAIM NEVER CURED |
| DHMQWU4TS2 | DEFICIENT CLAIM NEVER CURED | DZRVCWM5KQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMQYN9W4G | DEFICIENT CLAIM NEVER CURED | DZRWA7H4GK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMRD84FS2 | DEFICIENT CLAIM NEVER CURED | DZRWE2YC3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMRJC9Y5G | DEFICIENT CLAIM NEVER CURED | DZRWGLK5B2 | DEFICIENT CLAIM NEVER CURED |
| DHMRN43JA9 | DEFICIENT CLAIM NEVER CURED | DZRWSTG83V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSEX57P8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRX3CWULS | DEFICIENT CLAIM NEVER CURED |
| DHMSEZN25U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRX4SGV8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMSLC9RDV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRX8D67SQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMTLW94FD | DEFICIENT CLAIM NEVER CURED | DZRXLMVS4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMTNY3VW8 | DEFICIENT CLAIM NEVER CURED | DZRXP4E38G | DEFICIENT CLAIM NEVER CURED |
| DHMTQWX37V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRY87VGJM | DEFICIENT CLAIM NEVER CURED |
| DHMTUQA2SG | DEFICIENT CLAIM NEVER CURED | DZRYALQ7PW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMU5ARGY7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZRYB5HDXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMUCKG4T7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZRYDPS76C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMUFLSARE | DEFICIENT CLAIM NEVER CURED | DZRYVFLCAQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMUK8ZSEV | DEFICIENT CLAIM NEVER CURED | DZS2HFM9GA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMVYTRWCF | DEFICIENT CLAIM NEVER CURED | DZS3FPHYJW | DEFICIENT CLAIM NEVER CURED |
| DHMVZ7FJQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS3TGPR4Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMW5AZS8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS476CR8M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMW8QABRK | DEFICIENT CLAIM NEVER CURED | DZS49M32YR | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHMWDP2GRZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS4AXH6F9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMWFRBSV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS4LMTUV5 | DEFICIENT CLAIM NEVER CURED |
| DHMWY2QNDR | DEFICIENT CLAIM NEVER CURED | DZS4XKY7FG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHMWY7LR5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS53BU4VF | DEFICIENT CLAIM NEVER CURED |
| DHMXBSE5Z6 | DEFICIENT CLAIM NEVER CURED | DZS5EG62TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMXTR5CAZ | DEFICIENT CLAIM NEVER CURED | DZS5JHM9WR | DEFICIENT CLAIM NEVER CURED |
| DHMYERKN9T | DEFICIENT CLAIM NEVER CURED | DZS65NLP3F | DEFICIENT CLAIM NEVER CURED |
| DHMZFG7XL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS6HLDN54 | DEFICIENT CLAIM NEVER CURED |
| DHMZPJG3YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS6J5T3M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHMZYBFCK5 | DEFICIENT CLAIM NEVER CURED | DZS6JDCTNE | DEFICIENT CLAIM NEVER CURED |
| DHN2ATUBJY | DEFICIENT CLAIM NEVER CURED | DZS7G8LQCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN2F9RSA5 | DEFICIENT CLAIM NEVER CURED | DZS7JF2ENL | DEFICIENT CLAIM NEVER CURED |
| DHN2GX7JKU | DEFICIENT CLAIM NEVER CURED | DZS7NBPQ9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN2WS8EMC | DEFICIENT CLAIM NEVER CURED | DZS7T2GRBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN2YALMU4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS85L24WP | DEFICIENT CLAIM NEVER CURED |
| DHN2ZFXL7U | DEFICIENT CLAIM NEVER CURED | DZS8B3RLQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN3589ZXA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS8CR7U5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN37KPB5M | DEFICIENT CLAIM NEVER CURED | DZS8GVUA3D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN3CYJQR8 | DEFICIENT CLAIM NEVER CURED | DZS8JMVT6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN3JPA5SR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS8JQBKA5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN3SJCXD9 | DEFICIENT CLAIM NEVER CURED | DZS8QWDTAE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN3SVQGCY | DEFICIENT CLAIM NEVER CURED | DZS8YWQBH3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN4ALGR9E | DEFICIENT CLAIM NEVER CURED | DZS95GRDW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN4TW5VS3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS9ECNWUA | DEFICIENT CLAIM NEVER CURED |
| DHN4XKV7DP | DEFICIENT CLAIM NEVER CURED | DZS9GJLAQH | DEFICIENT CLAIM NEVER CURED |
| DHN58ZXY4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZS9RTHQFW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN5BX3FEQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZS9U8FRK5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHN5CJGXLY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSA26TDYF | DEFICIENT CLAIM NEVER CURED |
| DHN5KSJFWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSA29GCMJ | DEFICIENT CLAIM NEVER CURED |
| DHN5RTFWYL | DEFICIENT CLAIM NEVER CURED | DZSA2VJRYK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN5SDZM7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSAEPJ8NC | DEFICIENT CLAIM NEVER CURED |
| DHN5ZSA63D | DEFICIENT CLAIM NEVER CURED | DZSAQKX4TN | DEFICIENT CLAIM NEVER CURED |
| DHN65VPTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSBATHR9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN6LXWM35 | DEFICIENT CLAIM NEVER CURED | DZSBG9LQV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN6MF7U4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSBHK3A9J | DEFICIENT CLAIM NEVER CURED |
| DHN6S985EG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSBLCH65R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN6V3WBE5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSBMDU2VF | DEFICIENT CLAIM NEVER CURED |
| DHN6WELKGC | DEFICIENT CLAIM NEVER CURED | DZSBN7W6P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN6WZV87C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSCBNV9KW | DEFICIENT CLAIM NEVER CURED |
| DHN7QA4S6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSCHMRYKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN853QDER | DEFICIENT CLAIM NEVER CURED | DZSCHPMX2Q | DEFICIENT CLAIM NEVER CURED |
| DHN8GLPY7Q | DEFICIENT CLAIM NEVER CURED | DZSCTBVALM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHN8JZKQTF | DEFICIENT CLAIM NEVER CURED | DZSEBNTLCJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN8KAGSRY | DEFICIENT CLAIM NEVER CURED | DZSERANML5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN8REAUDT | DEFICIENT CLAIM NEVER CURED | DZSEWQUKD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN94528YM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSF54RCN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN95XUYJP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSFBEQWHU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN9DPE2MG | DEFICIENT CLAIM NEVER CURED | DZSFBTP8H3 | DEFICIENT CLAIM NEVER CURED |
| DHN9P3G6FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSFQK96DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHN9PF6TVE | DEFICIENT CLAIM NEVER CURED | DZSFYNBM3L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNA3DWYCK | DEFICIENT CLAIM NEVER CURED | DZSGL58YWN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNAGFD7YS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSGMKLH6B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNAGL7VZS | DEFICIENT CLAIM NEVER CURED | DZSGNPU5E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNAPRB5TW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSGY9NFCT | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHNAXYFMVL | DEFICIENT CLAIM NEVER CURED | DZSH2QEKD3 | DEFICIENT CLAIM NEVER CURED |
| DHNAYPEGMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSH37GE8P | DEFICIENT CLAIM NEVER CURED |
| DHNBAGC6Y3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSHRD7MQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNBPQKCGJ | DEFICIENT CLAIM NEVER CURED | DZSHU5TLWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNBT8F2U9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSHYEK6A3 | DEFICIENT CLAIM NEVER CURED |
| DHNBYQ358E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSJ2AVTE9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNC2SM5YE | DEFICIENT CLAIM NEVER CURED | DZSKJPWLUB | CLAIM WITHDRAWN |
| DHNC97FMZQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSKLY2BD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNCFLGRBD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSKQ4Y28L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNCFU59T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSKREJ3AV | DEFICIENT CLAIM NEVER CURED |
| DHND2PJ7LZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSKYC3TJM | DEFICIENT CLAIM NEVER CURED |
| DHND86PV4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSLMBPYVD | DEFICIENT CLAIM NEVER CURED |
| DHND9ZST3V | DEFICIENT CLAIM NEVER CURED | DZSLPY5W7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNDBM97CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSMDRTJX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNDUBYLFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSMPETY6L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNEJ8S42Y | DEFICIENT CLAIM NEVER CURED | DZSMRE39K5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNEJLA948 | DEFICIENT CLAIM NEVER CURED | DZSNE8T5D6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNEQUSKCY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSNE9TK5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNESM72A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSNG4D375 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNET7L4XD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSP53J9MR | DEFICIENT CLAIM NEVER CURED |
| DHNEU6RALW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSP92UYAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNF6D3XYS | DEFICIENT CLAIM NEVER CURED | DZSPDQLRAM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNFLT28JZ | DEFICIENT CLAIM NEVER CURED | DZSPL3UH25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNFRA2ZL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSPMTVRAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNFUKY2PQ | DEFICIENT CLAIM NEVER CURED | DZSQ3N9Y5D | DEFICIENT CLAIM NEVER CURED |
| DHNFXSWRJU | DEFICIENT CLAIM NEVER CURED | DZSQ5EHAGK | DEFICIENT CLAIM NEVER CURED |
| DHNFYEGR2U | DEFICIENT CLAIM NEVER CURED | DZSQ7CNM3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNGCPRW93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSQAWFNMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNGE4XV6K | DEFICIENT CLAIM NEVER CURED | DZSQGVW9FH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNGKUQ7DL | DEFICIENT CLAIM NEVER CURED | DZSQLXW3TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNGLKZMV4 | DEFICIENT CLAIM NEVER CURED | DZSRG7E9NH | DEFICIENT CLAIM NEVER CURED |
| DHNGSTC3EL | DEFICIENT CLAIM NEVER CURED | DZSRQJ8CDF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNJ5SBKEU | DEFICIENT CLAIM NEVER CURED | DZSRWM6TQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNJ629KZV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZST24KQUA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNJQV5M29 | DEFICIENT CLAIM NEVER CURED | DZSTGE36HB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNJSBYV8D | DEFICIENT CLAIM NEVER CURED | DZSTPK9D4W | DEFICIENT CLAIM NEVER CURED |
| DHNJTEX7V6 | DEFICIENT CLAIM NEVER CURED | DZSTYUHR68 | DEFICIENT CLAIM NEVER CURED |
| DHNKXVZCLQ | DEFICIENT CLAIM NEVER CURED | DZSU7H3AF2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNL4W62MP | DEFICIENT CLAIM NEVER CURED | DZSUKE35T2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNL6UPYDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSUKGER5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNLJ3M8XR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSULG5V2D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNLRAVMD9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSUT4FMD9 | DEFICIENT CLAIM NEVER CURED |
| DHNM3AJV85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSV5CXAQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNMP2L538 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSVHCTQ9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNMW3ELQR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSVNLPC8J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNP3CG95D | DEFICIENT CLAIM NEVER CURED | DZSVNWQLTJ | DEFICIENT CLAIM NEVER CURED |
| DHNP3RQFUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSVP46F9T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNPVDGR7L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSW273NXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNPYG4DJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSW5AUXEV | DEFICIENT CLAIM NEVER CURED |
| DHNQ2SBW9Y | DEFICIENT CLAIM NEVER CURED | DZSW9EYVKD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNR35USX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSX8RDHY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNR7LPF98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSY6NLB75 | DEFICIENT CLAIM NEVER CURED |
| DHNR7V8GYP | DEFICIENT CLAIM NEVER CURED | DZSYHUKAJC | DEFICIENT CLAIM NEVER CURED |
| DHNR9ZA8XM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZSYLJH53A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHNRF2VJDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZSYPKDVM4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNRQMZWKX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT235RX9K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNSJDR7TF | DEFICIENT CLAIM NEVER CURED | DZT2579AKB | DEFICIENT CLAIM NEVER CURED |
| DHNSWYUVRA | DEFICIENT CLAIM NEVER CURED | DZT2AN8HL4 | DEFICIENT CLAIM NEVER CURED |
| DHNT4D9PBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT2C7A9BW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNTBSGQZE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT2JNQAC4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNTFX7C86 | DEFICIENT CLAIM NEVER CURED | DZT2NEKM69 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNUF5SLBK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT2UMEN38 | DEFICIENT CLAIM NEVER CURED |
| DHNUFDAPEM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT376BYEN | DEFICIENT CLAIM NEVER CURED |
| DHNUMD89KJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT3MDE4NV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNUW9AFCE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT4FV2NP9 | DEFICIENT CLAIM NEVER CURED |
| DHNVDCLTUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT4GS89BQ | DEFICIENT CLAIM NEVER CURED |
| DHNVU29JL6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT4JMVD3E | DEFICIENT CLAIM NEVER CURED |
| DHNVXW7BQA | DEFICIENT CLAIM NEVER CURED | DZT4M6SX57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNWFVZX7S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT4PVS25Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNWJDYTEQ | DEFICIENT CLAIM NEVER CURED | DZT5BFPRE6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWLBAMSY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT5EBYCJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNWSC6BFM | DEFICIENT CLAIM NEVER CURED | DZT5JDE347 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNWTAMQZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT5RNB4UQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNX26VWDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT62DHLRU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNXAQWY4B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT69C5EJV | DEFICIENT CLAIM NEVER CURED |
| DHNXCZ3MV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT6V29CXU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHNXQYL2KJ | DEFICIENT CLAIM NEVER CURED | DZT79U48XK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNXWJKATG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT7BG3E6Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNYC9ETGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT7G6WFH2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNYDJRFL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT7KUVQPW | DEFICIENT CLAIM NEVER CURED |
| DHNYFA6QX7 | DEFICIENT CLAIM NEVER CURED | DZT7LUPR3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHNYLWRC2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT7MRPUBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNYPA8K6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT8CW24JV | DEFICIENT CLAIM NEVER CURED |
| DHNYWRT473 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZT935DSPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHNZTVLEA4 | DEFICIENT CLAIM NEVER CURED | DZT93PHQRU | DEFICIENT CLAIM NEVER CURED |
| DHNZXYMVKF | DEFICIENT CLAIM NEVER CURED | DZT985Q6KF | DEFICIENT CLAIM NEVER CURED |
| DHP25RKFEZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZT9ANJ3QM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP2MJ7TED | DEFICIENT CLAIM NEVER CURED | DZT9GMY8BS | DEFICIENT CLAIM NEVER CURED |
| DHP2MTUG3N | DEFICIENT CLAIM NEVER CURED | DZTA75EM4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP2RZGM9E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTAPNEK2L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP2UG95AY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTAR4E96S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP2UYTJ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTBG3EPMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP3CGDLS6 | DEFICIENT CLAIM NEVER CURED | DZTBMK4GDU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP3GB7T2K | DEFICIENT CLAIM NEVER CURED | DZTBQK97RU | DEFICIENT CLAIM NEVER CURED |
| DHP3VZG685 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTBUXNQP8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP48VZ635 | DEFICIENT CLAIM NEVER CURED | DZTBYQXU2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP4C3QWX7 | DEFICIENT CLAIM NEVER CURED | DZTC8NWQAL | DEFICIENT CLAIM NEVER CURED |
| DHP54LXB2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTCFS54LK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP584UN7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTDN5EVFJ | DEFICIENT CLAIM NEVER CURED |
| DHP5E4JXQ2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTDWSB6FR | DEFICIENT CLAIM NEVER CURED |
| DHP5FXBDG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTDYU9LJK | DEFICIENT CLAIM NEVER CURED |
| DHP5RYZ26Q | DEFICIENT CLAIM NEVER CURED | DZTEHW9NU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP6D7YK59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTEY24WFK | DEFICIENT CLAIM NEVER CURED |
| DHP6MQBC8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTF25JS6R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP6MRQ9DG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTF3AQUGY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP7B6GRVX | DEFICIENT CLAIM NEVER CURED | DZTF8HP6QY | DEFICIENT CLAIM NEVER CURED |
| DHP7L48BQ6 | DEFICIENT CLAIM NEVER CURED | DZTFBKEC6R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP7Q5SYUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTFJCLMW3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHP7SLJZ3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTFPA3RHG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP82DZRE4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTFUKXSDP | DEFICIENT CLAIM NEVER CURED |
| DHP8MS3RJN | DEFICIENT CLAIM NEVER CURED | DZTGAN7JE2 | DEFICIENT CLAIM NEVER CURED |
| DHP8N6M5GY | DEFICIENT CLAIM NEVER CURED | DZTH5EL6MK | DEFICIENT CLAIM NEVER CURED |
| DHP96G2W54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTH5MDA48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP9AEZW54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTH6MBYC7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP9C84R6K | DEFICIENT CLAIM NEVER CURED | DZTHGA48XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHP9ELXWAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTHNRDS8V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP9Z7QN6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTHXNAFQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHP9ZLVFWX | DEFICIENT CLAIM NEVER CURED | DZTJD4WKQM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPAQ4BY7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTJLUCB9Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPAWL4SFB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTK64CNBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPBS8XNQ2 | DEFICIENT CLAIM NEVER CURED | DZTK6ME438 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPCG5VLUN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTK6V5JY3 | DEFICIENT CLAIM NEVER CURED |
| DHPCK2GAJ9 | DEFICIENT CLAIM NEVER CURED | DZTKMU5NQS | DEFICIENT CLAIM NEVER CURED |
| DHPCLFZGYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTKPM5WAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPDA2WV9Y | DEFICIENT CLAIM NEVER CURED | DZTKRY8HUN | DEFICIENT CLAIM NEVER CURED |
| DHPDK5NWX9 | DEFICIENT CLAIM NEVER CURED | DZTLQXFA2J | DEFICIENT CLAIM NEVER CURED |
| DHPDU8FWLN | DEFICIENT CLAIM NEVER CURED | DZTM3L7XW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPE9SAMY5 | DEFICIENT CLAIM NEVER CURED | DZTM8EBJC9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPF7CMEW2 | DEFICIENT CLAIM NEVER CURED | DZTMBQUFDW | DEFICIENT CLAIM NEVER CURED |
| DHPG3DY7EF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTMC3L7A8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPG4WCFRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTMQDFKVH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPGAL4UT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTMQLE5AB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPGYKEULW | DEFICIENT CLAIM NEVER CURED | DZTNC6XLQ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPJRZTLGF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTNEW3C2R | DEFICIENT CLAIM NEVER CURED |
| DHPJVDTBL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTNKYA5JW | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHPKR98WTZ | DEFICIENT CLAIM NEVER CURED | DZTNWYA43L | DEFICIENT CLAIM NEVER CURED |
| DHPKT6J8YF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTNXY8EHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPL29WRGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTQ6HVF73 | DEFICIENT CLAIM NEVER CURED |
| DHPL3FE5AV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTQ7F6VC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPL9QF48X | DEFICIENT CLAIM NEVER CURED | DZTQGJ9ARN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPLBEJ6FX | DEFICIENT CLAIM NEVER CURED | DZTQM24F7B | DEFICIENT CLAIM NEVER CURED |
| DHPLCMX2YT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTQRNXP3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPM7CL235 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTRH7B6MF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPMEKSVN5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTRNKFEDV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPMQFYDGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTRNXHJES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPMUTE8V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTRS3UKN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPNT3ZQSG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTRU3P2WN | DEFICIENT CLAIM NEVER CURED |
| DHPNUGD2E7 | DEFICIENT CLAIM NEVER CURED | DZTRYFPXGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPNVUMEDZ | DEFICIENT CLAIM NEVER CURED | DZTRYW6CMK | DEFICIENT CLAIM NEVER CURED |
| DHPNXJV8AY | DEFICIENT CLAIM NEVER CURED | DZTSMN7KBW | DEFICIENT CLAIM NEVER CURED |
| DHPQ9NL54M | DEFICIENT CLAIM NEVER CURED | DZTSXJ4ABR | DEFICIENT CLAIM NEVER CURED |
| DHPQA3S5J9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTUB964CV | DEFICIENT CLAIM NEVER CURED |
| DHPQFVSCE6 | DEFICIENT CLAIM NEVER CURED | DZTUCH5JMA | DEFICIENT CLAIM NEVER CURED |
| DHPQW3FKGR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTVQAKXU4 | DEFICIENT CLAIM NEVER CURED |
| DHPRF8K5LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTVSQ5PGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPSC9AMNT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTVYKGE9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPSERV8Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTW7Q92G6 | DEFICIENT CLAIM NEVER CURED |
| DHPSTZMGRW | DEFICIENT CLAIM NEVER CURED | DZTWHSCX65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPT7GDZFN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTWQ8NF7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPTZUQ43L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTWXD4KJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPU3MZEDR | DEFICIENT CLAIM NEVER CURED | DZTX2QAGV3 | DEFICIENT CLAIM NEVER CURED |
| DHPUA4CYQX | DEFICIENT CLAIM NEVER CURED | DZTX2YHDW3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHPUDJC9EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTX769QEM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPUS4LGC8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTXKPJVM8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPUSW3YCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTXR27SMK | DEFICIENT CLAIM NEVER CURED |
| DHPUVA76TY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTXSR9W3Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPUW3KB24 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZTY5GNXFA | DEFICIENT CLAIM NEVER CURED |
| DHPVJX3ZYQ | DEFICIENT CLAIM NEVER CURED | DZTY6UEXV7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPVZMSG8F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTYACB367 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPW6X9URT | DEFICIENT CLAIM NEVER CURED | DZTYMBNQK7 | DEFICIENT CLAIM NEVER CURED |
| DHPWCX9EBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZTYNB5DL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPWLFGBQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU2EB5KQS | DEFICIENT CLAIM NEVER CURED |
| DHPWYG4SC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU2SABWPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPX6BVGZS | DEFICIENT CLAIM NEVER CURED | DZU2WHRXNP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHPYCWVLDS | DEFICIENT CLAIM NEVER CURED | DZU3MDK5SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPYMN4DT3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU3PKTEVJ | DEFICIENT CLAIM NEVER CURED |
| DHPYTSRW5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU3PLA5H6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHPYZ97MLX | DEFICIENT CLAIM NEVER CURED | DZU3SCGTHQ | DEFICIENT CLAIM NEVER CURED |
| DHPZ32R8CT | DEFICIENT CLAIM NEVER CURED | DZU4S3TA8K | DEFICIENT CLAIM NEVER CURED |
| DHPZ3N285C | DEFICIENT CLAIM NEVER CURED | DZU57KC8B2 | DEFICIENT CLAIM NEVER CURED |
| DHPZJM2Y5R | DEFICIENT CLAIM NEVER CURED | DZU6472BP3 | DEFICIENT CLAIM NEVER CURED |
| DHPZTX9KRN | DEFICIENT CLAIM NEVER CURED | DZU6E4QWPD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ23BU6LR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU6J8MKAW | DEFICIENT CLAIM NEVER CURED |
| DHQ2CKP957 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU739CP2E | DEFICIENT CLAIM NEVER CURED |
| DHQ2NLF4Z3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU76VQK4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ2NSUE6J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU7HRF2XC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ2PFXS4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU7WAB4VF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ3F5247X | DEFICIENT CLAIM NEVER CURED | DZU7YBSX9R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ3P45KCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU8GH9MTB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQ3RX7N2F | DEFICIENT CLAIM NEVER CURED | DZU8HFPET7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ3VMTWLC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU8HVN24Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ4W6B2DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU9AMT64W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ5E36SAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU9DPML2B | DEFICIENT CLAIM NEVER CURED |
| DHQ5XYKGBD | DEFICIENT CLAIM NEVER CURED | DZU9GSPXKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ6DNFGZX | DEFICIENT CLAIM NEVER CURED | DZU9HFBG45 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ6V29UKW | DEFICIENT CLAIM NEVER CURED | DZU9MNGH8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ6XBKYN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU9STP7JM | DEFICIENT CLAIM NEVER CURED |
| DHQ6YS9BR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZU9X34KPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ7L2VTU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZU9YBR6NC | DEFICIENT CLAIM NEVER CURED |
| DHQ7L5ZCWX | DEFICIENT CLAIM NEVER CURED | DZUAE6BCV2 | DEFICIENT CLAIM NEVER CURED |
| DHQ7NTEA89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUAJKG9FT | DEFICIENT CLAIM NEVER CURED |
| DHQ7RBCG23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUAVMG6SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ7T94FDJ | DEFICIENT CLAIM NEVER CURED | DZUB7E8HT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ7WTCX6M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUB8GP5FC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQ8N34LJE | DEFICIENT CLAIM NEVER CURED | DZUBFE5L7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQ8NCSUY3 | DEFICIENT CLAIM NEVER CURED | DZUBRYVFM3 | DEFICIENT CLAIM NEVER CURED |
| DHQ9ZW6BU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUC2FSRGT | DEFICIENT CLAIM NEVER CURED |
| DHQA283JD7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUCERDM7V | DEFICIENT CLAIM NEVER CURED |
| DHQA7BK826 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUCKWFE98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQAGFVWLK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUD7LA45P | DEFICIENT CLAIM NEVER CURED |
| DHQAN7VM5X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUD9HCGE5 | DEFICIENT CLAIM NEVER CURED |
| DHQARNSBL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUDMKT3QR | DEFICIENT CLAIM NEVER CURED |
| DHQAST27MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUEAGDFC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQATC5LWJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUEDRYM2C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQB3PTD9K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUEV84G7Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQBA2C9WN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUF5TRQS8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQBD6NVLR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUF8RVCHQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQBMERXC5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUFGQ8DAK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQBPCL5ET | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUFHJN2AD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQBS3JK82 | DEFICIENT CLAIM NEVER CURED | DZUGN9B4JD | DEFICIENT CLAIM NEVER CURED |
| DHQC2YK4GR | DEFICIENT CLAIM NEVER CURED | DZUGNC4BJH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQD8ARC56 | DEFICIENT CLAIM NEVER CURED | DZUGP7TWAN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQD926YGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUGPS97LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQD97WV8S | DEFICIENT CLAIM NEVER CURED | DZUHNLG26R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQDCJ9KZW | DEFICIENT CLAIM NEVER CURED | DZUHSENRVG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQDPCX293 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUHSKBE5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQEMTZFAS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUHWNJBRQ | DEFICIENT CLAIM NEVER CURED |
| DHQEN34ARF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUJAXYV9C | DEFICIENT CLAIM NEVER CURED |
| DHQENM4Y82 | DEFICIENT CLAIM NEVER CURED | DZUJD3P57G | DEFICIENT CLAIM NEVER CURED |
| DHQF6BP3YR | DEFICIENT CLAIM NEVER CURED | DZUJNV82T5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQFD5TYL4 | DEFICIENT CLAIM NEVER CURED | DZUK3VSMBH | DEFICIENT CLAIM NEVER CURED |
| DHQFEXBAMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUK7PC2VS | DEFICIENT CLAIM NEVER CURED |
| DHQFSXJ3DB | DEFICIENT CLAIM NEVER CURED | DZUKAR63V7 | DEFICIENT CLAIM NEVER CURED |
| DHQFTR5SKZ | DEFICIENT CLAIM NEVER CURED | DZUKD9R57E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQFXTBJPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUKDH9786 | DEFICIENT CLAIM NEVER CURED |
| DHQGBJ6UWS | DEFICIENT CLAIM NEVER CURED | DZUKRAH4PT | DEFICIENT CLAIM NEVER CURED |
| DHQGXN3B4D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUL2PAFB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQJFKTD2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUL5EHDWY | DEFICIENT CLAIM NEVER CURED |
| DHQJFVKXRU | DEFICIENT CLAIM NEVER CURED | DZULFXYWHM | DEFICIENT CLAIM NEVER CURED |
| DHQJPRMU7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZULR7HPA3 | DEFICIENT CLAIM NEVER CURED |
| DHQJWYBF62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZULYG9VMW | DEFICIENT CLAIM NEVER CURED |
| DHQJYU5KLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZULYH43JA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQKGCNR6Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUM5BLKRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQKW96ZL5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUMG2YQWJ | DEFICIENT CLAIM NEVER CURED |
| DHQLJ8RKEF | DEFICIENT CLAIM NEVER CURED | DZUMGHSWP4 | DEFICIENT CLAIM NEVER CURED |
| DHQM39R8VK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUMHGYFA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQM9DC5PX | DEFICIENT CLAIM NEVER CURED | DZUMHW4PD3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQMA8XGYU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUMKPYG8X | DEFICIENT CLAIM NEVER CURED |
| DHQMBR5XZW | DEFICIENT CLAIM NEVER CURED | DZUMPSYHKV | DEFICIENT CLAIM NEVER CURED |
| DHQMENKZW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUNK5QFEY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQMT6L4EF | DEFICIENT CLAIM NEVER CURED | DZUNQTBPES | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQMV9Y3GK | DEFICIENT CLAIM NEVER CURED | DZUP538LTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQMYTW3Z8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUP6M8WF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQN2VBWMT | DEFICIENT CLAIM NEVER CURED | DZUPDLYRH4 | DEFICIENT CLAIM NEVER CURED |
| DHQNJ5WFXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUPHN83LQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQNWGKJBL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUPXYNEKF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQP7N9VSC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUQ2GDNBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQP9X7MDJ | DEFICIENT CLAIM NEVER CURED | DZUQ75WEV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQPC24ZJ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQDYKVA9 | DEFICIENT CLAIM NEVER CURED |
| DHQPE6UFGX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUQEJ7CVS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQPETJZG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZURABDY6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQPMEZ9U7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUS7N4GJV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQPMFSG3C | DEFICIENT CLAIM NEVER CURED | DZUS8TPKYQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQPTELCRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUSAC7QP4 | DEFICIENT CLAIM NEVER CURED |
| DHQPU3LMAS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUSB4XQCF | DEFICIENT CLAIM NEVER CURED |
| DHQPXSNJ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUT8AKP5Y | DEFICIENT CLAIM NEVER CURED |
| DHQR2ZN3KM | DEFICIENT CLAIM NEVER CURED | DZUTCSL3W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQR9FCKDM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUTR7BPV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQR9LGU57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUTXC2BPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQRUYKL6N | DEFICIENT CLAIM NEVER CURED | DZUV3XDQAP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQS73TYWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUV6JSF8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQSJFXZR7 | DEFICIENT CLAIM NEVER CURED | DZUVJKDHM5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQSXVNPF6 | DEFICIENT CLAIM NEVER CURED | DZUVL5Q49H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQTP8RUVW | DEFICIENT CLAIM NEVER CURED | DZUW692PSQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQTUWBRCJ | DEFICIENT CLAIM NEVER CURED | DZUW8S9FRM | DEFICIENT CLAIM NEVER CURED |
| DHQU4VN3LJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUWM65T7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQU6BWGTM | DEFICIENT CLAIM NEVER CURED | DZUWR7K36V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQU9KM5E8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUXB3AWF5 | DEFICIENT CLAIM NEVER CURED |
| DHQV396GAF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUXFY59SW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQV4L6C9Z | DEFICIENT CLAIM NEVER CURED | DZUXK8QG6S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQV9J2SYN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZUXKHTRFA | DEFICIENT CLAIM NEVER CURED |
| DHQVE4GPRW | DEFICIENT CLAIM NEVER CURED | DZUY259RHT | DEFICIENT CLAIM NEVER CURED |
| DHQVG2B589 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZUY8D9ANH | DEFICIENT CLAIM NEVER CURED |
| DHQVZ3MT2J | DEFICIENT CLAIM NEVER CURED | DZUYWFN2R8 | DEFICIENT CLAIM NEVER CURED |
| DHQW6EX9TN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV24AFL3P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQW9ATJMY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV28HFW7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQWCL6MNY | DEFICIENT CLAIM NEVER CURED | DZV2QDE4BH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQWCZNFAG | DEFICIENT CLAIM NEVER CURED | DZV2Y3FP7M | DEFICIENT CLAIM NEVER CURED |
| DHQWEYS2V4 | DEFICIENT CLAIM NEVER CURED | DZV32HECGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQWL39ETJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV38HDC6G | DEFICIENT CLAIM NEVER CURED |
| DHQWSJLK8A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV3BTP8YS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQXFJDL4C | DEFICIENT CLAIM NEVER CURED | DZV3CJPGQL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQXMEPVGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV3D7E4PG | DEFICIENT CLAIM NEVER CURED |
| DHQXN84MBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV3RSH29G | DEFICIENT CLAIM NEVER CURED |
| DHQXSZ8APF | DEFICIENT CLAIM NEVER CURED | DZV3XWEK7L | DEFICIENT CLAIM NEVER CURED |
| DHQXZST8W6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV4829U6A | DEFICIENT CLAIM NEVER CURED |
| DHQY6C47AK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV48XTE63 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHQY7FKZVP | DEFICIENT CLAIM NEVER CURED | DZV4FTHCXG | DEFICIENT CLAIM NEVER CURED |
| DHQYEX6JBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV4STNBRU | DEFICIENT CLAIM NEVER CURED |
| DHQZ8WSYTP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV56LWT39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHQZDEGS28 | DEFICIENT CLAIM NEVER CURED | DZV5APMHB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHQZUGSJVC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV5LY2TU8 | DEFICIENT CLAIM NEVER CURED |
| DHR247PC6J | DEFICIENT CLAIM NEVER CURED | DZV5P6LQEJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR259YQN7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV5WR6YPQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR25F69U8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV695PJB7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR28ALCFS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV6FBY9TL | DEFICIENT CLAIM NEVER CURED |
| DHR2BQC4AP | DEFICIENT CLAIM NEVER CURED | DZV6J9A5HC | DEFICIENT CLAIM NEVER CURED |
| DHR2KTCE5P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV79XE32U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR2LDTPJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZV7P5MR8X | DEFICIENT CLAIM NEVER CURED |
| DHR39PVSN7 | DEFICIENT CLAIM NEVER CURED | DZV7TPBGF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR3EB6FUG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV87C3YFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR3N7MXZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV8E2NB9D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR3YN4E25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV8PC3KT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR42S58UQ | DEFICIENT CLAIM NEVER CURED | DZV95K6YFH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR4FEWGJX | DEFICIENT CLAIM NEVER CURED | DZV9KATMP7 | DEFICIENT CLAIM NEVER CURED |
| DHR4KYLW6N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZV9NDHSP7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR4WK5QPC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVA6FN7GY | DEFICIENT CLAIM NEVER CURED |
| DHR4WT8YKN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVAU9J6S2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR583U2QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVAXYPW4B | DEFICIENT CLAIM NEVER CURED |
| DHR5EMZBUK | DEFICIENT CLAIM NEVER CURED | DZVB89MTWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR5FJ27S8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVBA5L9C2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR5MUVYAE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVCYGQ3NU | DEFICIENT CLAIM NEVER CURED |
| DHR5N67V39 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVDKSJ87T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR5PYLQDJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVE2UNHAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHR5TCW38Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVEHNF9QM | DEFICIENT CLAIM NEVER CURED |
| DHR5WXDFVB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVENF6MXU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR5YV746T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVFHDWY3C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR63NLKUD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVFTS3GWC | DEFICIENT CLAIM NEVER CURED |
| DHR64BPJK7 | DEFICIENT CLAIM NEVER CURED | DZVFW4GUQC | DEFICIENT CLAIM NEVER CURED |
| DHR65DTJ4C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVG35B7U4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR6LSZVNC | DEFICIENT CLAIM NEVER CURED | DZVG6KSQMR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR72F8B4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVGS6MJFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR739E8XN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVGSELJ47 | DEFICIENT CLAIM NEVER CURED |
| DHR76SLM93 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVGUY6HLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR7MVQN24 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVGXAMPE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHR8MQ46D3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVHCG58TU | DEFICIENT CLAIM NEVER CURED |
| DHR8N9JPLM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVHT859RE | DEFICIENT CLAIM NEVER CURED |
| DHR8WZBGXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVHU6TQ8B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHR8ZFQC5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVHYFJT2P | DEFICIENT CLAIM NEVER CURED |
| DHR9XTWACU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVJM23WUK | DEFICIENT CLAIM NEVER CURED |
| DHRAM4N7EU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVJQB69S5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRAQC3FU6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVJWHQ89G | DEFICIENT CLAIM NEVER CURED |
| DHRAVBPFCG | DEFICIENT CLAIM NEVER CURED | DZVKCW8YXA | DEFICIENT CLAIM NEVER CURED |
| DHRAXEFTLD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVKPDQEF3 | DEFICIENT CLAIM NEVER CURED |
| DHRAYMK3VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVKUWP4GH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRB9DJ3G2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVL3DM7KT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRBCPE8MT | DEFICIENT CLAIM NEVER CURED | DZVL6XPGBC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRBJN9S4F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVMN28TKF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRBSVZMXK | DEFICIENT CLAIM NEVER CURED | DZVNHM4DTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRC25GFS8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVNQ4YGR3 | DEFICIENT CLAIM NEVER CURED |
| DHRC65P79K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVPGL5SHF | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHRC7XZ93L | DEFICIENT CLAIM NEVER CURED | DZVPRYQ5TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRCKPEMT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVQKUGAS3 | DEFICIENT CLAIM NEVER CURED |
| DHRCP4J2DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVQUXE2SD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRD8JPMCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVR3TYMQ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRDBV6JFC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVRFCKT5B | DEFICIENT CLAIM NEVER CURED |
| DHRDK57F2V | DEFICIENT CLAIM NEVER CURED | DZVRLNK3H4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRE2DS56P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVRM9J3FL | DEFICIENT CLAIM NEVER CURED |
| DHRE594CG7 | DEFICIENT CLAIM NEVER CURED | DZVRS7A4QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRE7UDLMC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVS37M6L5 | DEFICIENT CLAIM NEVER CURED |
| DHREB8QGWL | DEFICIENT CLAIM NEVER CURED | DZVSDQHL85 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHREMTFJDN | DEFICIENT CLAIM NEVER CURED | DZVSDRCA6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHREPV9QJ6 | DEFICIENT CLAIM NEVER CURED | DZVSHW2B9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHREWKAMBD | DEFICIENT CLAIM NEVER CURED | DZVSUAHGWF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRF5P3MTA | DEFICIENT CLAIM NEVER CURED | DZVTGW7F8B | DEFICIENT CLAIM NEVER CURED |
| DHRFAL5Z7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVTLB93RJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRFM5KESL | DEFICIENT CLAIM NEVER CURED | DZVW7DHG5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRFTX36LC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVWCE73Q6 | DEFICIENT CLAIM NEVER CURED |
| DHRFWG5DZ4 | DEFICIENT CLAIM NEVER CURED | DZVWD6QESB | DEFICIENT CLAIM NEVER CURED |
| DHRFWJ7YNM | DEFICIENT CLAIM NEVER CURED | DZVWJUAS97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRGB5LPQ4 | DEFICIENT CLAIM NEVER CURED | DZVX8YKERC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRGFCVKYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVXALPR59 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRGN6BZ5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVXD84F9G | DEFICIENT CLAIM NEVER CURED |
| DHRGYATP2C | DEFICIENT CLAIM NEVER CURED | DZVXJF7SAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRGZWC76D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVY9EKBHF | DEFICIENT CLAIM NEVER CURED |
| DHRJ4MDW28 | DEFICIENT CLAIM NEVER CURED | DZVY9RLFGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRJ95E36N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVYC4H8NF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRJ96BCVU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZVYF7SAUG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHRJFBYDZG | DEFICIENT CLAIM NEVER CURED | DZVYHUN8CR | DEFICIENT CLAIM NEVER CURED |
| DHRJT3P8FA | DEFICIENT CLAIM NEVER CURED | DZVYWNRX3L | DEFICIENT CLAIM NEVER CURED |
| DHRKCMGN84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZVYXKW6C7 | DEFICIENT CLAIM NEVER CURED |
| DHRLAF48KW | DEFICIENT CLAIM NEVER CURED | DZW26UCG9A | DEFICIENT CLAIM NEVER CURED |
| DHRLXVJ8CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW27D6JEQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRM5C7QW8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW2QAYBGX | DEFICIENT CLAIM NEVER CURED |
| DHRMEV39PZ | DEFICIENT CLAIM NEVER CURED | DZW3CN7RK6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRMN8J6A9 | DEFICIENT CLAIM NEVER CURED | DZW3S2LUGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRN78GT6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW3XYGA2F | DEFICIENT CLAIM NEVER CURED |
| DHRNLGYUW6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW46JS5BN | DEFICIENT CLAIM NEVER CURED |
| DHRNX9A6GL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW4FTNDYP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRQ6NK7UA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW4GCN3YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRQBA2E4L | DEFICIENT CLAIM NEVER CURED | DZW4JLFVQ8 | DEFICIENT CLAIM NEVER CURED |
| DHRQJ3CFK5 | DEFICIENT CLAIM NEVER CURED | DZW4MSFYXV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRQTEDJNF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW4S5LNP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRS3XCQ7A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW4TV625D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRSGBPAJE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW543KUEV | DEFICIENT CLAIM NEVER CURED |
| DHRTEV3SWP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW5BDE3C4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRU5Y68J4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW5JVHYCT | DEFICIENT CLAIM NEVER CURED |
| DHRUA26NPF | DEFICIENT CLAIM NEVER CURED | DZW5NLPE4X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRUP4V7FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW63H4Q2D | DEFICIENT CLAIM NEVER CURED |
| DHRUXMBC25 | DEFICIENT CLAIM NEVER CURED | DZW69QMJ7P | DEFICIENT CLAIM NEVER CURED |
| DHRUXT2QG9 | DEFICIENT CLAIM NEVER CURED | DZW6CVSJBU | DEFICIENT CLAIM NEVER CURED |
| DHRVGLSDZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW6HPU5E4 | DEFICIENT CLAIM NEVER CURED |
| DHRW5NMF8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW6PETC2Q | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRW62FZ57 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW6Q7U2HG | DEFICIENT CLAIM NEVER CURED |
| DHRWAD8ZV5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW7G93H2N | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHRWGDACLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW7MAJCYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRWL7JD4T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW7YEDV4A | DEFICIENT CLAIM NEVER CURED |
| DHRWUE3V4S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW85D7EA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRXLQE4UW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZW895PCJA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRXVWGU5Q | DEFICIENT CLAIM NEVER CURED | DZW8UTH2ED | DEFICIENT CLAIM NEVER CURED |
| DHRY59TFP4 | DEFICIENT CLAIM NEVER CURED | DZW97PA2XY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRY8J9U3V | DEFICIENT CLAIM NEVER CURED | DZW9C84XAH | DEFICIENT CLAIM NEVER CURED |
| DHRYNKQ47G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZW9QCUKX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHRZ3QJ497 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWA6YKUGX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRZ4E7GJS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWAP26MTE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHRZKCUSA7 | DEFICIENT CLAIM NEVER CURED | DZWAPYBRTX | DEFICIENT CLAIM NEVER CURED |
| DHRZUNVTX4 | DEFICIENT CLAIM NEVER CURED | DZWAQR5TSF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS2LAG9JZ | DEFICIENT CLAIM NEVER CURED | DZWARQ42SX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS3LC4RTJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWATDBQUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS4FU2ZR8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWB3VL7YG | DEFICIENT CLAIM NEVER CURED |
| DHS4G6BKPD | DEFICIENT CLAIM NEVER CURED | DZWB7KC2LU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS4MRTP2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWBR9JGXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS4V82ZAR | DEFICIENT CLAIM NEVER CURED | DZWBVRN6FJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS53E4RMA | DEFICIENT CLAIM NEVER CURED | DZWBYU7EGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS56LM7N4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWC5JDYMG | DEFICIENT CLAIM NEVER CURED |
| DHS5DBZK7Q | DEFICIENT CLAIM NEVER CURED | DZWCNUSXP2 | DEFICIENT CLAIM NEVER CURED |
| DHS5J4ADEC | DEFICIENT CLAIM NEVER CURED | DZWCVH75GS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS5JLC3ZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWDV8U74H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS5XW3MPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWDXY9JG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS6ATR34C | DEFICIENT CLAIM NEVER CURED | DZWE2SHAFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS7EC2QXD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWE2XA7QB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS7EN62GA | DEFICIENT CLAIM NEVER CURED | DZWELKF4ST | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHS7LNP9GV | DEFICIENT CLAIM NEVER CURED | DZWFC4DYSV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS7MF5GZA | DEFICIENT CLAIM NEVER CURED | DZWFLDUNA4 | DEFICIENT CLAIM NEVER CURED |
| DHS836R2AQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWGYPNCHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS86ZXR7Q | DEFICIENT CLAIM NEVER CURED | DZWH49PA6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS8BKAV9U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWH6XVEU3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS8C62LWG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWHLXKAQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS8EFXNUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWHSD4KA6 | DEFICIENT CLAIM NEVER CURED |
| DHS8G5TNQP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWJ2SFPAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS8QRLEF3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWJEBDLHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHS8TNXPU5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWJMTN5U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS8WVNR3F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWJNFCUPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS962KWNP | DEFICIENT CLAIM NEVER CURED | DZWJVBHG3F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHS9TEQZXM | DEFICIENT CLAIM NEVER CURED | DZWJYQ693V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSA28MWQC | DEFICIENT CLAIM NEVER CURED | DZWKXPUJ7S | DEFICIENT CLAIM NEVER CURED |
| DHSA2RCLM5 | DEFICIENT CLAIM NEVER CURED | DZWL2XDQ5E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSA765ETP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWL9PDKHY | DEFICIENT CLAIM NEVER CURED |
| DHSB49QG7K | DEFICIENT CLAIM NEVER CURED | DZWLCPB25F | DEFICIENT CLAIM NEVER CURED |
| DHSB7ZTJR3 | DEFICIENT CLAIM NEVER CURED | DZWLKSBJXA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSBEUNCL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWLTVSGRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSBF97XZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWM4QL3A9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSBJG89TC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWMB8XF3D | DEFICIENT CLAIM NEVER CURED |
| DHSBWD8FVN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWMDQ67AJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSC42A85E | DEFICIENT CLAIM NEVER CURED | DZWMNVPGKE | DEFICIENT CLAIM NEVER CURED |
| DHSC7G5DAW | DEFICIENT CLAIM NEVER CURED | DZWMUCVT7L | DEFICIENT CLAIM NEVER CURED |
| DHSCB3V5Q8 | DEFICIENT CLAIM NEVER CURED | DZWN835JHP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSCG76F3N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWN986YJV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSCZD6J7V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWNJCGE6F | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHSD4YGANZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWNJR8SE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSDE36RGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWNPT4MCU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSDL8X29Z | DEFICIENT CLAIM NEVER CURED | DZWNYFRL2V | DEFICIENT CLAIM NEVER CURED |
| DHSDURTL8A | DEFICIENT CLAIM NEVER CURED | DZWP2N8ESB | DEFICIENT CLAIM NEVER CURED |
| DHSE3RMCLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWPKNLRCY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSE8V5K9U | DEFICIENT CLAIM NEVER CURED | DZWQ94DYTS | DEFICIENT CLAIM NEVER CURED |
| DHSEAFQMNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWQC8JFHS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSEC3W4XP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWQHS5K8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSEUXWV5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWR54FCHN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSF8CMBZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWSBF39XD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSFWV8X4A | DEFICIENT CLAIM NEVER CURED | DZWSCGH4BV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSFYRB3M8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWSD98CVP | DEFICIENT CLAIM NEVER CURED |
| DHSGAKMUDT | DEFICIENT CLAIM NEVER CURED | DZWSLV52K3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSJRZQUN2 | DEFICIENT CLAIM NEVER CURED | DZWSQP3TM6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSJTGV2UN | DEFICIENT CLAIM NEVER CURED | DZWSR7D83N | DEFICIENT CLAIM NEVER CURED |
| DHSJZV89CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWSTEVMG7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSK3MF68U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWTD9XVKA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSKFL8WQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWTFG37MX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSKXU9ZWT | DEFICIENT CLAIM NEVER CURED | DZWTGNSQ6P | DEFICIENT CLAIM NEVER CURED |
| DHSLBRYDVA | DEFICIENT CLAIM NEVER CURED | DZWTHJC965 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSLZ7BJMN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWTQM23P6 | DEFICIENT CLAIM NEVER CURED |
| DHSM3X2RFK | DEFICIENT CLAIM NEVER CURED | DZWU295TEJ | DEFICIENT CLAIM NEVER CURED |
| DHSMBDAUF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWU32SQVT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSMLBPYXN | DEFICIENT CLAIM NEVER CURED | DZWUCEN4TD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSMYZWX6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWUGNQ4J3 | DEFICIENT CLAIM NEVER CURED |
| DHSN92CJ58 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWUVL4PMR | DEFICIENT CLAIM NEVER CURED |
| DHSNC238DG | DEFICIENT CLAIM NEVER CURED | DZWX6KYMD2 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHSNFJKRY4 | DEFICIENT CLAIM NEVER CURED | DZWXGVA6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSNTFE5XK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZWXLT3MN7 | DEFICIENT CLAIM NEVER CURED |
| DHSNUWGM7X | DEFICIENT CLAIM NEVER CURED | DZWY3FRE5M | DEFICIENT CLAIM NEVER CURED |
| DHSNV6KXBA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZWY7R2GTL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSP4WN627 | DEFICIENT CLAIM NEVER CURED | DZWY8254FP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSP845Q6X | DEFICIENT CLAIM NEVER CURED | DZWYDJ4N36 | DEFICIENT CLAIM NEVER CURED |
| DHSPCNRYM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX2DVG4JC | DEFICIENT CLAIM NEVER CURED |
| DHSPYNUGBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX2Q9VHWA | DEFICIENT CLAIM NEVER CURED |
| DHSQA4B9N3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX2R6QSPC | DEFICIENT CLAIM NEVER CURED |
| DHSQFY4D6P | DEFICIENT CLAIM NEVER CURED | DZX3BAUE97 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSQJD3L67 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX3E8MQ9W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSQXUZMFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX3QTY6KW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSRD69Z54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX452NKGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSRN9FGU6 | DEFICIENT CLAIM NEVER CURED | DZX486J7UP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSRV2FTCK | DEFICIENT CLAIM NEVER CURED | DZX527H4EC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSRVG97C2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX5C2AJYU | DEFICIENT CLAIM NEVER CURED |
| DHSRX5QYJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX5JCFBG9 | DEFICIENT CLAIM NEVER CURED |
| DHSTE6R3J4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX5MNDTP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSTNU26F7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX5W9Q7PS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSTPJCNFA | DEFICIENT CLAIM NEVER CURED | DZX6KVYU2C | DEFICIENT CLAIM NEVER CURED |
| DHSU2LDP9A | DEFICIENT CLAIM NEVER CURED | DZX6QE348U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSU6P28EZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX6R9WHFD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSU9C6VP4 | DEFICIENT CLAIM NEVER CURED | DZX6W9NEUK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSUC9M75W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX7DCPBQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSVF5P9QW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX7DGKBLU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSVURGJXA | DEFICIENT CLAIM NEVER CURED | DZX7TB9DLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSW52PY7E | DEFICIENT CLAIM NEVER CURED | DZX84AYP9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHSW97ZF32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX8A97WBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSW9Y7DCF | DEFICIENT CLAIM NEVER CURED | DZX8T2NSRE | DEFICIENT CLAIM NEVER CURED |
| DHSWBTFJQ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX934L25E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSWFE7PRX | DEFICIENT CLAIM NEVER CURED | DZX93GKUPA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSWGZ8L5D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX983QWGR | DEFICIENT CLAIM NEVER CURED |
| DHSWJTVB5U | DEFICIENT CLAIM NEVER CURED | DZX98BNWVJ | DEFICIENT CLAIM NEVER CURED |
| DHSWVDXCUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX9AFD5H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSWXCRVNQ | DEFICIENT CLAIM NEVER CURED | DZX9C6E8FW | DEFICIENT CLAIM NEVER CURED |
| DHSXBN4YU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX9G5SL7J | DEFICIENT CLAIM NEVER CURED |
| DHSXL5AZ2W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX9GJ8LBS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSY7924XV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX9K3WY6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSY7GJAPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX9LSGVMW | DEFICIENT CLAIM NEVER CURED |
| DHSY8XTQJ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZX9VAEWMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSYQCPX4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZX9YGU4CN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSYRDUV8M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXA9KP6US | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSYZU8293 | DEFICIENT CLAIM NEVER CURED | DZXACYPEL2 | DEFICIENT CLAIM NEVER CURED |
| DHSZ759RJK | DEFICIENT CLAIM NEVER CURED | DZXAQVRD29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHSZBJ4A53 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXAR9UBTP | DEFICIENT CLAIM NEVER CURED |
| DHSZLXVBGU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXATEF9LR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHSZV32FTK | DEFICIENT CLAIM NEVER CURED | DZXB2UK6S9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT2RZDQ9P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXBG98HL2 | DEFICIENT CLAIM NEVER CURED |
| DHT36CDX5G | DEFICIENT CLAIM NEVER CURED | DZXC4VS3HP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT3CM8EJU | DEFICIENT CLAIM NEVER CURED | DZXC5A4QYH | DEFICIENT CLAIM NEVER CURED |
| DHT3WKJLX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXC73U68H | DEFICIENT CLAIM NEVER CURED |
| DHT3WYE5JU | DEFICIENT CLAIM NEVER CURED | DZXCJ2QAVF | DEFICIENT CLAIM NEVER CURED |
| DHT4WGLRZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXCN7M4VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT4WSQD8X | DEFICIENT CLAIM NEVER CURED | DZXD34BE79 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHT4YMSKNX | DEFICIENT CLAIM NEVER CURED | DZXD8E9W2T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT52WF396 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXD9M6RGL | DEFICIENT CLAIM NEVER CURED |
| DHT59C3DSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXD9TMY8C | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT5FA8NYS | DEFICIENT CLAIM NEVER CURED | DZXDBM8Y37 | DEFICIENT CLAIM NEVER CURED |
| DHT5FXY6WA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXDV2RUH6 | DEFICIENT CLAIM NEVER CURED |
| DHT5M2JLSF | DEFICIENT CLAIM NEVER CURED | DZXEH9WV6G | DEFICIENT CLAIM NEVER CURED |
| DHT65CKRXW | DEFICIENT CLAIM NEVER CURED | DZXEUHM3SC | DEFICIENT CLAIM NEVER CURED |
| DHT6DF58VY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXEVS8M4Y | DEFICIENT CLAIM NEVER CURED |
| DHT6F5Q4S8 | DEFICIENT CLAIM NEVER CURED | DZXEY6L2BN | DEFICIENT CLAIM NEVER CURED |
| DHT6FS723W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXEYVT6AJ | DEFICIENT CLAIM NEVER CURED |
| DHT6M8CUKV | DEFICIENT CLAIM NEVER CURED | DZXF3EQAM4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT6N57W9J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXFH6K2J7 | DEFICIENT CLAIM NEVER CURED |
| DHT6S2W5YR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXFP73HRT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT6ZWPJ7R | DEFICIENT CLAIM NEVER CURED | DZXG8Q7E5J | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHT8DWFV67 | DEFICIENT CLAIM NEVER CURED | DZXGARDUQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT8F46DZJ | DEFICIENT CLAIM NEVER CURED | DZXGEVSUBJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHT8LEXDU4 | DEFICIENT CLAIM NEVER CURED | DZXGYQP8TJ | DEFICIENT CLAIM NEVER CURED |
| DHT8W4MED2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXH36AWNJ | DEFICIENT CLAIM NEVER CURED |
| DHT9FWZ57G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXH58DCGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTA3WVQJ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXHTC3QK8 | DEFICIENT CLAIM NEVER CURED |
| DHTAD64MGX | DEFICIENT CLAIM NEVER CURED | DZXHUV928B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTANVM9RJ | DEFICIENT CLAIM NEVER CURED | DZXJCUK7L8 | DEFICIENT CLAIM NEVER CURED |
| DHTBDLP75M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXJETRA3M | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTBWGZ35F | DEFICIENT CLAIM NEVER CURED | DZXJH2T9FE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTBYV539S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXJLWDK7B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTCP7598Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXJQG3VCS | DEFICIENT CLAIM NEVER CURED |
| DHTCU4DSJN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXK9WQY47 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTDCEAZ6V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXKP9FR4B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTDF9BEYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXLKGYCSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTDFK4MJU | DEFICIENT CLAIM NEVER CURED | DZXMGLJFWV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTDN76JC8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXMGP63UW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTDPJMSG6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXMT3VKGB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTDUNX63B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXMV5RGFY | DEFICIENT CLAIM NEVER CURED |
| DHTDV82N96 | DEFICIENT CLAIM NEVER CURED | DZXNHC3W8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTE59DCF8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXNP2AL8K | DEFICIENT CLAIM NEVER CURED |
| DHTE5JABFG | DEFICIENT CLAIM NEVER CURED | DZXNTE38BS | DEFICIENT CLAIM NEVER CURED |
| DHTE9JZSMW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXNTUKF85 | DEFICIENT CLAIM NEVER CURED |
| DHTEKBLC6D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXPKULSRC | DEFICIENT CLAIM NEVER CURED |
| DHTEMQPKG5 | DEFICIENT CLAIM NEVER CURED | DZXPVDCG3R | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTENLWZBD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXPVHFTRJ | DEFICIENT CLAIM NEVER CURED |
| DHTFMXKJP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXQ5LYTAJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTFUA4DZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXQDCEH52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTGDKQ9UZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXQHKDSAN | DEFICIENT CLAIM NEVER CURED |
| DHTGFRKWB3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXQJF3RS2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTJ5S9NUB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXQKY47CN | DEFICIENT CLAIM NEVER CURED |
| DHTJ8KQXMA | DEFICIENT CLAIM NEVER CURED | DZXQRCUVH6 | DEFICIENT CLAIM NEVER CURED |
| DHTJAKWF68 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXQREMCHV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTJKYC2F6 | DEFICIENT CLAIM NEVER CURED | DZXR63BVJD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTJXMR6EN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXR78KGH5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTK398JVL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXRH9UPBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTK5A26SC | DEFICIENT CLAIM NEVER CURED | DZXRPEFDU9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTK65JUG4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXRSKPDMN | DEFICIENT CLAIM NEVER CURED |
| DHTK6Z5QBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXRYU9N6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTKQXU29G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXSEWYKT6 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHTLQKEJZ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXSMG3RWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTM9P7ES2 | DEFICIENT CLAIM NEVER CURED | DZXSVLC3U5 | DEFICIENT CLAIM NEVER CURED |
| DHTMKPYAGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXTESJ7K8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTMZFSWX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZXTR3MEPH | DEFICIENT CLAIM NEVER CURED |
| DHTND9SLUQ | DEFICIENT CLAIM NEVER CURED | DZXU2YCST6 | DEFICIENT CLAIM NEVER CURED |
| DHTP73B29D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXUETG2RQ | DEFICIENT CLAIM NEVER CURED |
| DHTPEVXB38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXUPVTAED | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTPNEJDWX | DEFICIENT CLAIM NEVER CURED | DZXUS3CYPT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTPQEMB2X | DEFICIENT CLAIM NEVER CURED | DZXUYPN84B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTPXZLYGF | DEFICIENT CLAIM NEVER CURED | DZXV6HMSQY | DEFICIENT CLAIM NEVER CURED |
| DHTQA4P6DS | DEFICIENT CLAIM NEVER CURED | DZXV87WGD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTQC5384D | DEFICIENT CLAIM NEVER CURED | DZXVDQF5AW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTQCVD65N | DEFICIENT CLAIM NEVER CURED | DZXVJRYCWU | DEFICIENT CLAIM NEVER CURED |
| DHTQG6NVP2 | DEFICIENT CLAIM NEVER CURED | DZXWDN24K6 | DEFICIENT CLAIM NEVER CURED |
| DHTQJ2ALBW | DEFICIENT CLAIM NEVER CURED | DZXWLNAH63 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTQXYEPAZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXY2ME3SV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTQZN8MDY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXY68DJ79 | DEFICIENT CLAIM NEVER CURED |
| DHTS6P3VDK | DEFICIENT CLAIM NEVER CURED | DZXYSNLGB3 | DEFICIENT CLAIM NEVER CURED |
| DHTS9UFC4K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZXYWHBLR4 | DEFICIENT CLAIM NEVER CURED |
| DHTU3A6C2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY23SP8WK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTUBQ2VNW | DEFICIENT CLAIM NEVER CURED | DZY29KDCEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHTULNXEGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY29XAM8B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTV6RWB35 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY34LPQVF | DEFICIENT CLAIM NEVER CURED |
| DHTVAZY6FP | DEFICIENT CLAIM NEVER CURED | DZY3CQTMAF | DEFICIENT CLAIM NEVER CURED |
| DHTVSPBGKJ | DEFICIENT CLAIM NEVER CURED | DZY3T7MUD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTVZ7KBUW | DEFICIENT CLAIM NEVER CURED | DZY3UDABGK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTW9MP5EJ | DEFICIENT CLAIM NEVER CURED | DZY4379M52 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHTWFD9LMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY4AM36KG | DEFICIENT CLAIM NEVER CURED |
| DHTWJE96L4 | DEFICIENT CLAIM NEVER CURED | DZY4F53PUV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTWPYSGZ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY4J97N8T | DEFICIENT CLAIM NEVER CURED |
| DHTXAKL6JS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY526WLH4 | DEFICIENT CLAIM NEVER CURED |
| DHTXLRQYCJ | DEFICIENT CLAIM NEVER CURED | DZY5DVXS86 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTXNEFLKU | DEFICIENT CLAIM NEVER CURED | DZY5LJWDNK | DEFICIENT CLAIM NEVER CURED |
| DHTXSNU6PB | DEFICIENT CLAIM NEVER CURED | DZY67MCG8D | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTY3PLXKM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY6QHKG7D | DEFICIENT CLAIM NEVER CURED |
| DHTYF47M8E | DEFICIENT CLAIM NEVER CURED | DZY6QRAK78 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTZDYMV48 | DEFICIENT CLAIM NEVER CURED | DZY6SK924C | DEFICIENT CLAIM NEVER CURED |
| DHTZQX8K3G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY76N9FRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTZRK7JMN | DEFICIENT CLAIM NEVER CURED | DZY85RF4XU | DEFICIENT CLAIM NEVER CURED |
| DHTZWNLXUB | DEFICIENT CLAIM NEVER CURED | DZY8KS2BDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHTZYDK5VW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZY8P2KBL9 | DEFICIENT CLAIM NEVER CURED |
| DHU2D7G36A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZY8RDQX3E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU2GC78ES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYA6XLUHN | DEFICIENT CLAIM NEVER CURED |
| DHU2RDMSZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYAL2UVTC | DEFICIENT CLAIM NEVER CURED |
| DHU2SWRGA7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYAUM95VW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHU34N5TCW | DEFICIENT CLAIM NEVER CURED | DZYAUPS7T4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHU3CFDX78 | DEFICIENT CLAIM NEVER CURED | DZYAXUVB6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU3JBARV6 | DEFICIENT CLAIM NEVER CURED | DZYB72VGC6 | DEFICIENT CLAIM NEVER CURED |
| DHU42MN6BK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYBK64GMV | DEFICIENT CLAIM NEVER CURED |
| DHU46EYJSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYBPK75A9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU46SWMP7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYCKL7B8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU496L7XF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYCMATNXV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHU4DN3T5M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYCPUR6DT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHU4LSPEGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYCT75KVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHU57BLDER | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYD3ENS65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHU5CSNVLK | DEFICIENT CLAIM NEVER CURED | DZYD5F4E6G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHU5FMRZNB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYD985MWU | DEFICIENT CLAIM NEVER CURED |
| DHU6L2Z79J | DEFICIENT CLAIM NEVER CURED | DZYDG9AQTJ | DEFICIENT CLAIM NEVER CURED |
| DHU6RFYSDQ | DEFICIENT CLAIM NEVER CURED | DZYDLPW47T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU7GXD8FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYDS8X5TU | DEFICIENT CLAIM NEVER CURED |
| DHU7KNFYJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYE47BC3V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU8325LRD | DEFICIENT CLAIM NEVER CURED | DZYE7FR6UA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU89BT7QE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYEA69GJM | DEFICIENT CLAIM NEVER CURED |
| DHU8XLQVYA | DEFICIENT CLAIM NEVER CURED | DZYED7FGWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU8Z7YNT2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYEFXVJL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHU93PFCZ6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYF9DMWGL | DEFICIENT CLAIM NEVER CURED |
| DHU9GWM87E | DEFICIENT CLAIM NEVER CURED | DZYFJWHS62 | DEFICIENT CLAIM NEVER CURED |
| DHUABPXSW4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYFLP4S5B | DEFICIENT CLAIM NEVER CURED |
| DHUAD2YC3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYFUV53Q7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUANSD7F4 | DEFICIENT CLAIM NEVER CURED | DZYG2JVKEA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUAQVSX29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYGLT8AXK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUAW632LV | DEFICIENT CLAIM NEVER CURED | DZYH8L35AC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUBAF48DC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYHA496U2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUBEK95SJ | DEFICIENT CLAIM NEVER CURED | DZYHSF3Q29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUBRDWJ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYHUWSG5V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUC7AQJWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYJ7BCTX9 | DEFICIENT CLAIM NEVER CURED |
| DHUCGAF6LB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYJ86PVB2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUCVK8BFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYJKPXDCF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUD34LKF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYKFQCVHG | DEFICIENT CLAIM NEVER CURED |
| DHUD3RE8FY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYL3VCHNX | DEFICIENT CLAIM NEVER CURED |
| DHUDYMGEPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYL5BG47K | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHUEJL2K7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYLCTG378 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUEPG5KBW | DEFICIENT CLAIM NEVER CURED | DZYLD6RGVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUER896J3 | DEFICIENT CLAIM NEVER CURED | DZYLG9MTHE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUF9LRMZQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYLGSBQXM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUFP8CGJ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYLHWQB8V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUFSM8BYR | DEFICIENT CLAIM NEVER CURED | DZYLMKQ8P3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUFVB5K7E | DEFICIENT CLAIM NEVER CURED | DZYLVUNFXW | DEFICIENT CLAIM NEVER CURED |
| DHUG7SWV9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYLW8PSRH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUG9B72ZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYMECXLNG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUGVKTS9F | DEFICIENT CLAIM NEVER CURED | DZYMJGAXQU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUJ3GYCBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYMKN7249 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUJ4EVW75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYMLSR9UF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUJ7P2R95 | DEFICIENT CLAIM NEVER CURED | DZYMWSE4VH | DEFICIENT CLAIM NEVER CURED |
| DHUK3EZ5TS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYN58HAQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUK3J825F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYN8H3KTD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUK9PCYWT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYNHJS8FV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUKE5SFQX | DEFICIENT CLAIM NEVER CURED | DZYNR3GTWM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUL6AK2SQ | DEFICIENT CLAIM NEVER CURED | DZYPCTBGD9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUMEJXFDG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYPD9VRKN | DEFICIENT CLAIM NEVER CURED |
| DHUMQTLJ5G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYPE86BFM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUMSA3DNK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYPER7452 | DEFICIENT CLAIM NEVER CURED |
| DHUN3ZJ5SV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYPGTV645 | DEFICIENT CLAIM NEVER CURED |
| DHUN7WVFGR | DEFICIENT CLAIM NEVER CURED | DZYPL3RVSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUNM5QJ9V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYPQXA92E | DEFICIENT CLAIM NEVER CURED |
| DHUNRL8TVE | DEFICIENT CLAIM NEVER CURED | DZYPVNU7Q5 | DEFICIENT CLAIM NEVER CURED |
| DHUNXG32QJ | DEFICIENT CLAIM NEVER CURED | DZYR4N6ME5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUPR79TJC | DEFICIENT CLAIM NEVER CURED | DZYR6W9J7B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUPSLF5GJ | DEFICIENT CLAIM NEVER CURED | DZYRSGUMPA | DEFICIENT CLAIM NEVER CURED |
| DHUPT3XD94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYS3FK7P5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUPWLT8QX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYSE5WBJ6 | DEFICIENT CLAIM NEVER CURED |
| DHUQ583ASK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYST8UGBJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUR4VGTF5 | DEFICIENT CLAIM NEVER CURED | DZYTDXMQ93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUR8BF47N | DEFICIENT CLAIM NEVER CURED | DZYTPA6REJ | DEFICIENT CLAIM NEVER CURED |
| DHURAWTQPZ | DEFICIENT CLAIM NEVER CURED | DZYTRC8E3D | DEFICIENT CLAIM NEVER CURED |
| DHUS9FMQD6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYVAFTCD3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUSACWX6F | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYVM7W6RG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUSJ3E8Z4 | DEFICIENT CLAIM NEVER CURED | DZYW6LCNV2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUT962YMK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYWB63S5K | DEFICIENT CLAIM NEVER CURED |
| DHUV5BA4KZ | DEFICIENT CLAIM NEVER CURED | DZYWXVD23P | DEFICIENT CLAIM NEVER CURED |
| DHUV7JGMD6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYX28MBVR | DEFICIENT CLAIM NEVER CURED |
| DHUV8SPB6A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | DZYX2JM3E7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUVRLDEWM | DEFICIENT CLAIM NEVER CURED | DZYX4GBPW5 | DEFICIENT CLAIM NEVER CURED |
| DHUVWQ8GME | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | DZYXRFMN6L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUW4SY3X2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2389SP5BL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUWCA4YL6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P25EUPCD6H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUX2LBZ46 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P26BGNXRTA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUXG93ERP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P27ZDYG8HJ | DEFICIENT CLAIM NEVER CURED |
| DHUXSEC4KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P28ZBFYHXD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUXSFKG42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2BSGYH3UD | DEFICIENT CLAIM NEVER CURED |
| DHUY8L9PZC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2CMFWVT47 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHUYBW5PSF | DEFICIENT CLAIM NEVER CURED | P2ENP37ADC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUYCR7T56 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2FP6UL58S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUYNJKCDE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2HCU37R8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZ3YWDE2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2JE5ZKN7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHUZBNEQY5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2N6X94ASZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZG3TJ6C | DEFICIENT CLAIM NEVER CURED | P2QJADZ7G4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZPAR45K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2QYMTEVGF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZQ2M9X5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2U3FJSEAY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHUZTJ8EK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2UKB86GMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV25GQ6DL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2VFEZML5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV28A6JWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P2YQRKUC9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV29RKZJB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P2Z4JTUBQX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV387EZWY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P34PKQDHSR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV3C2XGL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P35B4MKWTP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV3DRPEYB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P35JC8GLZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV3NY9CMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P35RA68ZXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV3WP7SME | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P38BUJHP4E | DEFICIENT CLAIM NEVER CURED |
| DHV43ZUKWR | DEFICIENT CLAIM NEVER CURED | P3AFDVRBST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV4SPKFGA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3AKNUMEHQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV5BTYZ7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3CTH8QX2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV5CA9XUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3F4CVUTGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV5LJBSDC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3FAGHDMPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV67QLC8W | DEFICIENT CLAIM NEVER CURED | P3FH8PRYKV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV6GYCZN2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3G2KYL8AW | DEFICIENT CLAIM NEVER CURED |
| DHV7A64XD8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3J9TNVAHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV7PSEXA5 | DEFICIENT CLAIM NEVER CURED | P3JBWFNE6K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV7T28RG5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3JZK4WLSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV7URZG9L | DEFICIENT CLAIM NEVER CURED | P3M8X9KCSU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHV8BJT4SC | DEFICIENT CLAIM NEVER CURED | P3N8KE7WVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV8E4LACU | DEFICIENT CLAIM NEVER CURED | P3NQEPAZCR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV8LTJ4K7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3P6U9ZRX5 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHV8S29EZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3QZHD9LAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV93MR7ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3S2ADE76V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV9QMCYL6 | DEFICIENT CLAIM NEVER CURED | P3S45TKVYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV9RJEFGM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3TKX9B2YV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHV9WGXA6K | DEFICIENT CLAIM NEVER CURED | P3UDTRZCGK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVA87NKJY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3W4DPX7YG | DEFICIENT CLAIM NEVER CURED |
| DHVAP9Y27G | DEFICIENT CLAIM NEVER CURED | P3X8R4HJMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVB6K7Z8Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3XDB6UW8R | DEFICIENT CLAIM NEVER CURED |
| DHVB8FTW75 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3Y2RXBCJ4 | DUPLICATE CLAIM |
| DHVBEJ4FLT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3YTF2MC8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVC4U8KFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3YWUCSK9A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVCS7J8ED | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P3Z25D7QAR | DEFICIENT CLAIM NEVER CURED |
| DHVDCX3F7U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P3ZH27NCQ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDX83BGQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P42689YKRN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDYG7T89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P43GL2WNE7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVDZ9Q723 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P453TKU2WL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVEBY3N45 | DEFICIENT CLAIM NEVER CURED | P45AMZK2TP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVEC57NLA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P46DSX32VT | DEFICIENT CLAIM NEVER CURED |
| DHVF2SQUZ6 | DEFICIENT CLAIM NEVER CURED | P46ZHV9W7R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVF35KDRU | DEFICIENT CLAIM NEVER CURED | P489Q6LMEV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVF42UX76 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P48S97ZVHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVFM48SWD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P49EB36AGD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVFQ62DB3 | DEFICIENT CLAIM NEVER CURED | P49L5B6YAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVFRT8E4K | DEFICIENT CLAIM NEVER CURED | P4ATMSQJ2G | DEFICIENT CLAIM NEVER CURED |
| DHVFYUJTBN | DEFICIENT CLAIM NEVER CURED | P4BQXL6KDM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVGA7M39N | DEFICIENT CLAIM NEVER CURED | P4CJDM6FHZ | DEFICIENT CLAIM NEVER CURED |
| DHVGBRQUN9 | DEFICIENT CLAIM NEVER CURED | P4F895EGXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVGDALFKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4FDHQ9Y2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVGMX5P2D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4FHKVUDNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVGWD5JPU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4FJELMQXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVJBWEMQ2 | DEFICIENT CLAIM NEVER CURED | P4GMDFTQ8P | DEFICIENT CLAIM NEVER CURED |
| DHVJKSTD7M | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4J7DU3H89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVJLPK4MS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4J9RDGP7B | DEFICIENT CLAIM NEVER CURED |
| DHVK4U2YNE | DEFICIENT CLAIM NEVER CURED | P4LQCY3B7J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVKRAU9NW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4MGFEHPLZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVL7NDJSP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4MV2DRL8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVLB7Z26E | DEFICIENT CLAIM NEVER CURED | P4P2ZARXQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVLBDR7ZY | DEFICIENT CLAIM NEVER CURED | P4PKFQG5AD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVLGXB6CQ | DEFICIENT CLAIM NEVER CURED | P4PRCBZ3AY | DEFICIENT CLAIM NEVER CURED |
| DHVLXK6FEU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4RDFTB8Y2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVLYSP92Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4S92ECKJM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVMC2NZW7 | DEFICIENT CLAIM NEVER CURED | P4TGSUXLW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVNAMDCPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4UBZQFGNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVNXWYDST | DEFICIENT CLAIM NEVER CURED | P4UMQX3G6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVNZ4UAF6 | DEFICIENT CLAIM NEVER CURED | P4X6ZLBEWD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVP23UC7F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4XQGNSPA8 | DEFICIENT CLAIM NEVER CURED |
| DHVP6YUNE5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4XTDGSKYN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVP7FA3UC | DEFICIENT CLAIM NEVER CURED | P4XZLKRMC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPSGXQMB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P4YK9TQVNW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVPUKM8WQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P4ZYCV7EWP | DEFICIENT CLAIM NEVER CURED |
| DHVPWCX7R4 | DEFICIENT CLAIM NEVER CURED | P52H4ZSTMD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVQF9M6UA | DEFICIENT CLAIM NEVER CURED | P53KDJ9VHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVQWLJBPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P54SUXBH29 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVRBQAWU8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P54T2KPJVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHVRD4SKPU | DEFICIENT CLAIM NEVER CURED | P54WBHCAXT | DEFICIENT CLAIM NEVER CURED |
| DHVS7KDZAW | DEFICIENT CLAIM NEVER CURED | P57XMBNJGS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSA2MTNG | DEFICIENT CLAIM NEVER CURED | P59EBTA63R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSEXWFU5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5DUHASFL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSG9CP5A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5E6PLJNX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVSKRBZ48 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5GNX63VUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVTXN683C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5HB2QDLSM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVTY5GU8N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5HCEUXJY7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVU74ALJT | DEFICIENT CLAIM NEVER CURED | P5JEWNA7YR | DEFICIENT CLAIM NEVER CURED |
| DHVUALXZYK | DEFICIENT CLAIM NEVER CURED | P5JV3HLXA6 | DEFICIENT CLAIM NEVER CURED |
| DHVULXM64D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5KZ278S9Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVUZ7BWTJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5MNES6YWK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVW64S97A | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5R2E43HVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVWEQGAB2 | DEFICIENT CLAIM NEVER CURED | P5RAVH8Q9E | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVWLS8DRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5S834XY9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVWLYDN7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5SLMYRAB3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVWZRAJ4G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P5U4R3TZMQ | DEFICIENT CLAIM NEVER CURED |
| DHVX8SDKA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5UHT36X27 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVXBJNFW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P5VPLDK7FS | DEFICIENT CLAIM NEVER CURED |
| DHVXEA5CPB | DEFICIENT CLAIM NEVER CURED | P5WVSYL83U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVXLTKZSM | DEFICIENT CLAIM NEVER CURED | P5ZQEFGRAN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVXZFRYQW | DEFICIENT CLAIM NEVER CURED | P64BFP8X7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVYUL85DQ | DEFICIENT CLAIM NEVER CURED | P65MJ92KLS | DEFICIENT CLAIM NEVER CURED |
| DHVZ76L4KS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P68TVY73WU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHVZM2AL3T | DEFICIENT CLAIM NEVER CURED | P69PHS8DBF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVZTWEFJ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6A39HB2RV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHVZUJ2DQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6AN4RTEZY | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHW25CK4SE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6BX29VMY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW2TJ54EL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6C2NTGFZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW37FQU5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6CD95YZQA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW3BLNCP6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6DNPSA3KX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW3CB6KM7 | DEFICIENT CLAIM NEVER CURED | P6E9YN5BDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW43MBREJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6ECM3Z4LA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW47GDATK | DEFICIENT CLAIM NEVER CURED | P6F9Q2SY7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW489RTBP | DEFICIENT CLAIM NEVER CURED | P6FQ45WGMU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW49ABZFJ | DEFICIENT CLAIM NEVER CURED | P6FXUH5AQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW4B9VDLS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6GFA2UM8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW4C7BJ96 | DEFICIENT CLAIM NEVER CURED | P6HEV4RNMA | DEFICIENT CLAIM NEVER CURED |
| DHW4FPSQV9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6JTWFC7EA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW4UJ5VBM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6KCD95XWH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW57BLCXJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6L4Q325A7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW5FSMKZ9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6L7QJ2VNP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW5KS9T7N | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6LE3Q2DVG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW7APRJ3S | DEFICIENT CLAIM NEVER CURED | P6MGKV3CNL | DEFICIENT CLAIM NEVER CURED |
| DHW7R4UQ8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6T8Q2EV4H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW7Y4VK6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6UBVG2MH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW86N3GKV | DEFICIENT CLAIM NEVER CURED | P6UDWHZN9R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHW8JE752B | DEFICIENT CLAIM NEVER CURED | P6VKSH52QC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHW8Y2VFS6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6VSP47J9F | DEFICIENT CLAIM NEVER CURED |
| DHW9647AQ5 | DEFICIENT CLAIM NEVER CURED | P6VXW7L9JN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWA2YELJ8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6VZE9ML4H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWA6CQK54 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6WSRTAJ57 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWAR9YMPK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P6YUJW8CMG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWASGBXMD | DEFICIENT CLAIM NEVER CURED | P6Z25YSLCG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHWATYRGL9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P6ZQUMD8BH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWB2TAJLF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P72VK369YN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWB6TSAVQ | DEFICIENT CLAIM NEVER CURED | P76SXYPJ8G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWBKDZNGS | DEFICIENT CLAIM NEVER CURED | P7BC62JZWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWBLFSUX7 | DEFICIENT CLAIM NEVER CURED | P7BE2CTR9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWBVU8PKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7BG8DKEJX | DEFICIENT CLAIM NEVER CURED |
| DHWBZUR6GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7CV46Z9U2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWC5XLR2Y | DEFICIENT CLAIM NEVER CURED | P7DS4NZAWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWCG7J8P4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7GZ3KRDBE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWCZT3EB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7HNYWBEQT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWDGE7QKA | DEFICIENT CLAIM NEVER CURED | P7JHVSTGUZ | DEFICIENT CLAIM NEVER CURED |
| DHWDLYJBV7 | DEFICIENT CLAIM NEVER CURED | P7L4HRDQZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWDNUJKLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7L82PM4T6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWEG6XDSP | DEFICIENT CLAIM NEVER CURED | P7LTQFDKBE | DEFICIENT CLAIM NEVER CURED |
| DHWEJF82SV | DEFICIENT CLAIM NEVER CURED | P7N3V9MXDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWF5QANXK | DEFICIENT CLAIM NEVER CURED | P7P5ZJWDEN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWFBT297S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7PL8KQ62F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWFDP62EY | DEFICIENT CLAIM NEVER CURED | P7QFYZSV49 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWFN6SAEK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7QT89NB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWFRNQ8G4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7QXDM6CF5 | DEFICIENT CLAIM NEVER CURED |
| DHWFV9B78J | DEFICIENT CLAIM NEVER CURED | P7R6NJX84P | DEFICIENT CLAIM NEVER CURED |
| DHWG2RAS5X | DEFICIENT CLAIM NEVER CURED | P7RGV59WP6 | DEFICIENT CLAIM NEVER CURED |
| DHWGYPB7J3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P7S8EVXQ32 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWGZ45KFY | DEFICIENT CLAIM NEVER CURED | P7TPGLCWMS | DUPLICATE CLAIM |
| DHWJEKARTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7UVMLBN5W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWJLQP6SV | DEFICIENT CLAIM NEVER CURED | P7VXQAM8WF | DEFICIENT CLAIM NEVER CURED |
| DHWJZMCQ6D | DEFICIENT CLAIM NEVER CURED | P7WMF6VYSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHWK26QUMB | DEFICIENT CLAIM NEVER CURED | P7ZG98Y6H4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWKSVXQZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P7ZNBAV4YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWL2C5GMB | DEFICIENT CLAIM NEVER CURED | P825X3U7GT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWL853VJQ | DEFICIENT CLAIM NEVER CURED | P83RXFELCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWLSBC8FM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P84VTM73PG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMCL58FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P85V9X2B6N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWMT3A4N7 | DEFICIENT CLAIM NEVER CURED | P8652BGNTH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWN56M8AY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P86RJ4TYXG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWNA8M35D | DEFICIENT CLAIM NEVER CURED | P893MHLRU5 | DEFICIENT CLAIM NEVER CURED |
| DHWNG2RJU7 | DEFICIENT CLAIM NEVER CURED | P8AXJCQN27 | DEFICIENT CLAIM NEVER CURED |
| DHWNMA72TK | DEFICIENT CLAIM NEVER CURED | P8AZSMG9B2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWNMQKCX4 | DEFICIENT CLAIM NEVER CURED | P8CQJN3TMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWNMTBYF5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8CSFBLZ4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWNQC82EV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8CY3T42ZX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWNQPRKCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8DSQ2HEKY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWNR4KF3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8DTXEKHRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWPASV7JM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8ELNQ7BYV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWPFGBUY9 | DEFICIENT CLAIM NEVER CURED | P8FDE7WUY3 | DEFICIENT CLAIM NEVER CURED |
| DHWPG7CUKZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8FLDAT54P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWPMGKVS4 | DEFICIENT CLAIM NEVER CURED | P8FQGZTKSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWPNK9RZG | DEFICIENT CLAIM NEVER CURED | P8HX9CWBAN | DEFICIENT CLAIM NEVER CURED |
| DHWQ5GMJRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8K49CDB35 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWQ8A624L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8KETNVS2B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWQY7C6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8LGDCS3V2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWRBAQK8P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8LVDJEZH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWS325BGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8ME4ZH7TD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWS43J28C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8N7TH6MCU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHWS7D26XU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8NR3JTW7C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWS825MJ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8PBSXEYGF | DEFICIENT CLAIM NEVER CURED |
| DHWSFRYXZD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P8RV4WUKBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWSP43LV9 | DEFICIENT CLAIM NEVER CURED | P8SYEG6VFX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWSP56NY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8SZ3QYF6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWT4Z8GPK | DEFICIENT CLAIM NEVER CURED | P8TP3DWEN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWT8LUVN5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8UN6GQYJ4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWTP9BDLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P8VRPXL9M2 | DEFICIENT CLAIM NEVER CURED |
| DHWTS8YUDP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P92AVSUYHC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWU6ZJCL9 | DEFICIENT CLAIM NEVER CURED | P92ETKJ6U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWU7R23PN | DEFICIENT CLAIM NEVER CURED | P94CD2J7F5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWUD5KQE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | P96HCN384E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWULJPX9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P96LJCRPH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWUPC7YAM | DEFICIENT CLAIM NEVER CURED | P97LMKR3YW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWV3XFZ8R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P98LRZVSXE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWVDBMT2L | DEFICIENT CLAIM NEVER CURED | P9CUWQ32G6 | DEFICIENT CLAIM NEVER CURED |
| DHWVMT8N5Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9D523C84K | DEFICIENT CLAIM NEVER CURED |
| DHWVQ753UX | DEFICIENT CLAIM NEVER CURED | P9GUMA4LC6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWVRCJBD9 | DEFICIENT CLAIM NEVER CURED | P9LEN63RKM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWVU4YRSB | DEFICIENT CLAIM NEVER CURED | P9M3E2LKFX | DEFICIENT CLAIM NEVER CURED |
| DHWVUFP3DR | DEFICIENT CLAIM NEVER CURED | P9NF6Y4BSE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWX4GTN9D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9P2BEDXTU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWX7PG65V | DEFICIENT CLAIM NEVER CURED | P9PC5W4A62 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHWXB3F5P9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9QC6BG4SK | DEFICIENT CLAIM NEVER CURED |
| DHWXC9ERYF | DEFICIENT CLAIM NEVER CURED | P9TUDRG5F6 | DEFICIENT CLAIM NEVER CURED |
| DHWXP73ABQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9VFY328ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWXR2UCYZ | DEFICIENT CLAIM NEVER CURED | P9VURGEH4S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHWXSGNJRT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9WN5SDJ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWY2NPSV9 | DEFICIENT CLAIM NEVER CURED | P9WY6K3GVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWY2TDQMX | DEFICIENT CLAIM NEVER CURED | P9YHGE84Z2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWY7BG5Z4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | P9ZH4BY3K6 | DEFICIENT CLAIM NEVER CURED |
| DHWYQ9PZFX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA2QU6HXY8 | DEFICIENT CLAIM NEVER CURED |
| DHWYRVFE98 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA2S5CEG8N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWZ8BXVQ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PA4WPKUH3T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHWZV562GS | DEFICIENT CLAIM NEVER CURED | PA4WT6EHP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX29JNQM7 | DEFICIENT CLAIM NEVER CURED | PA65ZLY8FT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX2BSGADE | DEFICIENT CLAIM NEVER CURED | PA6SDP3V7J | DEFICIENT CLAIM NEVER CURED |
| DHX2CQJW3P | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PA8VSPF25B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX38UAMPL | DEFICIENT CLAIM NEVER CURED | PA9DPYTMJB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX3AC5TR7 | DEFICIENT CLAIM NEVER CURED | PA9YG5C6UN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX3FGN8TY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PABQCM39NZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHX4BUPQ6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PADPUVGBWJ | DEFICIENT CLAIM NEVER CURED |
| DHX4FQ2JVA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PADQY2VNUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX4P5VYJF | DEFICIENT CLAIM NEVER CURED | PAG3QFHBS4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX4PNVCQ5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAGSE8BXPD | DEFICIENT CLAIM NEVER CURED |
| DHX4T6NULD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAHBWYCG4X | DEFICIENT CLAIM NEVER CURED |
| DHX4TDBL8S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAJEHQ7CK9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX4Z2KRAV | DEFICIENT CLAIM NEVER CURED | PAJRM7N36K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX54MQP7G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAK9Y6RQ23 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHX54RK97E | DEFICIENT CLAIM NEVER CURED | PAKHFU2QY3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX63KES2T | DEFICIENT CLAIM NEVER CURED | PALN8MK93H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX65G2MQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PAQ9528RBL | DEFICIENT CLAIM NEVER CURED |
| DHX65MA4YR | DEFICIENT CLAIM NEVER CURED | PAQ9UG46NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX67NG4PZ | DEFICIENT CLAIM NEVER CURED | PAQSKR93YZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHX6JLUFER | DEFICIENT CLAIM NEVER CURED | PARMK6TVLH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX7AV9ZLP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PASFHWBMT9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX8BMD46Q | DEFICIENT CLAIM NEVER CURED | PASZH3U7LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX8MCBUWS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PATFL6QJBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX8SB6RAG | DEFICIENT CLAIM NEVER CURED | PAUS2HKP64 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX8ZQD6FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAV9234MZS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHX928NF74 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAVGYKEW4L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHX9FK42VN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAWETMNLR2 | DEFICIENT CLAIM NEVER CURED |
| DHXA3CKZT6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAXYB82RHT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXAWFJSK9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAY9LH427D | DEFICIENT CLAIM NEVER CURED |
| DHXBATQ7YE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAYZFBD4KJ | DEFICIENT CLAIM NEVER CURED |
| DHXBPGDYC3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PAZW3SF5UD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXBQ7TR69 | DEFICIENT CLAIM NEVER CURED | PB28NPSZW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXCRY5GAJ | DEFICIENT CLAIM NEVER CURED | PB3FWTU4P5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXCUSTZ7D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB5D7Q9LWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXD295USR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB6AM4QEYZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXD7VQ9G3 | DEFICIENT CLAIM NEVER CURED | PB6TMWYC3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDFSAJV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PB7RUSG8JK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDG63ZPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB89D4QSGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDPB8Z6T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB9FD47YSL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDQ9Z52T | DEFICIENT CLAIM NEVER CURED | PB9JSW2XHL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXDV3Z5RK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PB9LPRYZAD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXEQBACJ2 | DEFICIENT CLAIM NEVER CURED | PB9TWRJCN3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXEU9FP2G | DEFICIENT CLAIM NEVER CURED | PBAC5MH9ZJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXEUJSLGD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBAE2KTQYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXEUSRL6D | DEFICIENT CLAIM NEVER CURED | PBC56RENUV | DEFICIENT CLAIM NEVER CURED |
| DHXEV4Y8DU | DEFICIENT CLAIM NEVER CURED | PBFUXYKTHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHXEVS49AD | DEFICIENT CLAIM NEVER CURED | PBHQ32F4VK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXEYJG87R | DEFICIENT CLAIM NEVER CURED | PBKMC7FP46 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXFEDUMWJ | DEFICIENT CLAIM NEVER CURED | PBMVLGQJDC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXFG4M937 | DEFICIENT CLAIM NEVER CURED | PBNCM8KZQF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXFJ87P5N | DEFICIENT CLAIM NEVER CURED | PBPHDFT96V | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXG5QN8S6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBQYE7F4CA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXG7TAYSN | DEFICIENT CLAIM NEVER CURED | PBRA4TM36G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXGAWTNB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBTMP8QZKC | DUPLICATE CLAIM |
| DHXGD5AVWY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBVKXE4RC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXGM2QAJZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBW9C2URMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXGNV6KUF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBX3Y2N5TQ | DEFICIENT CLAIM NEVER CURED |
| DHXGQ3LT2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PBX6PUA7QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXJYSUL8T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PBXTWMP7V4 | DEFICIENT CLAIM NEVER CURED |
| DHXK8A5DU6 | DEFICIENT CLAIM NEVER CURED | PBZFCEVN2A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXKE24LDZ | DEFICIENT CLAIM NEVER CURED | PBZYDMUPSH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXKQAFU9W | DEFICIENT CLAIM NEVER CURED | PC328PJ6EW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXL8V4Q3F | DEFICIENT CLAIM NEVER CURED | PC3B4VYUZ2 | DEFICIENT CLAIM NEVER CURED |
| DHXLY4UAP3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PC45YZE6MS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXM4WFJZ3 | DEFICIENT CLAIM NEVER CURED | PC5RJYFK3Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXMD2ZCSL | DEFICIENT CLAIM NEVER CURED | PC5VADX3FZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXMDYQEZ2 | DEFICIENT CLAIM NEVER CURED | PC6VFJ9LZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXMZYGDRJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC7SHXJY8U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXN8L6DVW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PC7TGSQLVD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXNBTQYL4 | DEFICIENT CLAIM NEVER CURED | PC9XPWL4RG | DEFICIENT CLAIM NEVER CURED |
| DHXP4MNUTQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCA2MTHRU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXP5MFW98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCBLMT7VPW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXP8EVSGY | DEFICIENT CLAIM NEVER CURED | PCBVS5P8NJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHXPRUDK84 | DEFICIENT CLAIM NEVER CURED | PCDS6U4AGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXPUWSMT2 | DEFICIENT CLAIM NEVER CURED | PCDSRQ4AB6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXPVG8Q7D | DEFICIENT CLAIM NEVER CURED | PCE6XNVGPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXQGJCA8D | DEFICIENT CLAIM NEVER CURED | PCES28HWUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXQMSD4FR | DEFICIENT CLAIM NEVER CURED | PCFK832WXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXSTKNZFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCGJB9XQ53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXT4AVYZS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCH2Y7N8EX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXTBPLYSU | DEFICIENT CLAIM NEVER CURED | PCJ259AGEY | DEFICIENT CLAIM NEVER CURED |
| DHXTE86NZY | DEFICIENT CLAIM NEVER CURED | PCJZ46DQ3T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXUKV3PBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCKH5WUR7N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXVAP7WR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCLDNZY2B8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXVMJ8QDT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCM7AE56KY | DEFICIENT CLAIM NEVER CURED |
| DHXW4PANGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCNBQWUSYK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXW7MS6KZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCNET9S6K4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXWEQ4KMR | DEFICIENT CLAIM NEVER CURED | PCNR4PGMBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXWRFTNG4 | DEFICIENT CLAIM NEVER CURED | PCRQEH5DLB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXWYA54PD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCTL45P27D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXY37MUEG | DEFICIENT CLAIM NEVER CURED | PCUBZVGNQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXYKWJ83D | DEFICIENT CLAIM NEVER CURED | PCUQNS639L | DEFICIENT CLAIM NEVER CURED |
| DHXYN6J4QT | DEFICIENT CLAIM NEVER CURED | PCV2T8D4MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXYPDZBKQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCVBK37EFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZ34LGMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PCVEMY42BN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZ48UK5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCVXR6TMBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHXZ62NF38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PCW6MSFLR4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZ6EGW43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD2BW67YKJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZ75CM24 | DEFICIENT CLAIM NEVER CURED | PD2QCWRA5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHXZ9TKCRB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD4VBAL3HP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHY235QL89 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD5YCFGAHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY23F8QMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD6YB3LZGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY2LXCNBE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD795BTRP2 | DEFICIENT CLAIM NEVER CURED |
| DHY2ZBLKWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD7C29NH4V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY327WTB5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PD89N4YW5F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY37LU2F8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD8QHMULV3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY3K25B6E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PD9ZVM58BY | DEFICIENT CLAIM NEVER CURED |
| DHY3M6DU4G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDA8K9U5J7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY3R58W92 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDANLX9HQY | DEFICIENT CLAIM NEVER CURED |
| DHY53C2QFL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDBZFNSPHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY5C26ETA | DEFICIENT CLAIM NEVER CURED | PDCFBEM682 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY5L23NZ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDEABCJXY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY62UNXSF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDFTJMLCQH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY6ZQ5AJN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDFXTZC8BM | DEFICIENT CLAIM NEVER CURED |
| DHY72LU4EM | DEFICIENT CLAIM NEVER CURED | PDFZNYG8WS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY74JQMU2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDMRV9EQK6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY7FJA6CT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDPFCGHQ8Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY7PEM4J8 | DEFICIENT CLAIM NEVER CURED | PDPUT7EBJ3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHY7UPKQZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDQBR5CJEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY7UWP6X5 | DEFICIENT CLAIM NEVER CURED | PDQXYPNS5U | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHY8DXW9FU | DEFICIENT CLAIM NEVER CURED | PDRNYQHEW5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHY8EXPZ4L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDT3Z5ERPH | DEFICIENT CLAIM NEVER CURED |
| DHY8M9SKEL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDTFKMPY8H | DEFICIENT CLAIM NEVER CURED |
| DHY97M25KN | DEFICIENT CLAIM NEVER CURED | PDUME24SNX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY9BJCMFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDUTMWZHQ5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHY9MNSRBZ | DEFICIENT CLAIM NEVER CURED | PDUVZHAJT5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYA62KGN9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDX9W42QVK | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHYATUFCWX | DEFICIENT CLAIM NEVER CURED | PDXC5FAKVR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYB5QJARE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PDXQ26JEV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBCDR2NK | DEFICIENT CLAIM NEVER CURED | PDY7XWJZG8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBK6VFD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PDYE3PGX48 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBUW6VDA | DEFICIENT CLAIM NEVER CURED | PDYGK7U5P6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYBXMPJNK | DEFICIENT CLAIM NEVER CURED | PDZJTQAVH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYC4ZMFDU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE32YVCAHP | DEFICIENT CLAIM NEVER CURED |
| DHYCMWTQ97 | DEFICIENT CLAIM NEVER CURED | PE3QB6X4K8 | DEFICIENT CLAIM NEVER CURED |
| DHYD34Q7KW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE4G8V92MJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYD5P7AXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE5U23GSKN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYDBXCE34 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE7MKHPYWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYDL4TKNQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE7SYN3KPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYDSW683E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PE8SX37WCA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYE49KF6R | DEFICIENT CLAIM NEVER CURED | PEAZ8VFWP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYE4TMLNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEB84C27NQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYE8WNP7J | DEFICIENT CLAIM NEVER CURED | PEB9DAPNUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYEF6TKS7 | DEFICIENT CLAIM NEVER CURED | PEBR5JGSXY | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYEFRW7CD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEBWRD5A8T | DEFICIENT CLAIM NEVER CURED |
| DHYEND2ZR4 | DEFICIENT CLAIM NEVER CURED | PEC9QAM8NY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYEQCAFJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEDZV3M9G7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYESX9BC8 | DEFICIENT CLAIM NEVER CURED | PEGK83TWBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYEXC2QMW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEHRTBPZFV | DEFICIENT CLAIM NEVER CURED |
| DHYF5CDUEJ | DEFICIENT CLAIM NEVER CURED | PEJUMTG3XF | DEFICIENT CLAIM NEVER CURED |
| DHYFGKQJD6 | DEFICIENT CLAIM NEVER CURED | PELM4PN6DR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYFT567RQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PELUP72CGF | DEFICIENT CLAIM NEVER CURED |
| DHYFWE7ZR9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEM4U5Z3YK | DEFICIENT CLAIM NEVER CURED |
| DHYFWJC4UL | DEFICIENT CLAIM NEVER CURED | PEM6VJTKHZ | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHYG79KX48 | DEFICIENT CLAIM NEVER CURED | PEPMHX4WGR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYGFX2K4R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PERYUS4XMK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJ8L52AS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PET9PSZJX7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJGVCPDZ | DEFICIENT CLAIM NEVER CURED | PETB3XMAUW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJSGRDZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEU5MQBCZ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJSQ5N98 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEUK7A2MX9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJX58LQ9 | DEFICIENT CLAIM NEVER CURED | PEUV93MNQG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYJXTG9NB | DEFICIENT CLAIM NEVER CURED | PEWM9XGCS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYK2BRU4J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PEWNX6YUR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKEF9W8U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEX2HTLQDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKPLZJ43 | DEFICIENT CLAIM NEVER CURED | PEY79ANLD5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYKTU7G32 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PEZK3QH5NG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYLGNRXUQ | DEFICIENT CLAIM NEVER CURED | PF2HMS8T3U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYLK2UJR5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF32XDZBLT | DEFICIENT CLAIM NEVER CURED |
| DHYLT6GU7Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF389567TL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYM7AWEJK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF5WGD3ZQE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYM8C6A2J | DEFICIENT CLAIM NEVER CURED | PF5XDZ74GK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYMQN3SBU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PF6P2UXS4R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYNMRGTQ4 | DEFICIENT CLAIM NEVER CURED | PF78VA2HZ3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYPTVMZ7U | DEFICIENT CLAIM NEVER CURED | PF7ZEX8JV3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYQCG9JE8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PF8YAZT4DP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYR694C3K | DEFICIENT CLAIM NEVER CURED | PFAVSX6872 | DEFICIENT CLAIM NEVER CURED |
| DHYR7DXTL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFBSZC26WK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYR8BZMXN | DEFICIENT CLAIM NEVER CURED | PFBUSE3MTY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYRD62FM9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFBZ5H8D4A | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYRED62B7 | DEFICIENT CLAIM NEVER CURED | PFCKTV2HLP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYRGDS98J | DEFICIENT CLAIM NEVER CURED | PFDX7PLTSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYRTVEC2S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFE7AL9ZMC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYSJXRQZG | DEFICIENT CLAIM NEVER CURED | PFGH8L5J4W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYSLJVX5D | DEFICIENT CLAIM NEVER CURED | PFJU6HCXNL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYSWCT57U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFLRHYB73K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYTFNMXCU | DEFICIENT CLAIM NEVER CURED | PFMDQUVP8H | DEFICIENT CLAIM NEVER CURED |
| DHYTGJX9PS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFPRBXJYZU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYTGXQK39 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFR8AYJBKX | DEFICIENT CLAIM NEVER CURED |
| DHYTN9ZSAU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFS4NJHCUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYTUMS3KC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFSL2KMABG | DEFICIENT CLAIM NEVER CURED |
| DHYTZFAJMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFSYN7ZTC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYU2ZJQ3B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFT4H98XWC | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYU7VMA64 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFV26DATLE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYUR5SKFE | DEFICIENT CLAIM NEVER CURED | PFVK7ZUL8W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYUSWPZCF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFX2DJS5ZN | DEFICIENT CLAIM NEVER CURED |
| DHYUT8E3DA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFXVHKUPJQ | DUPLICATE CLAIM |
| DHYUVWN5Q9 | DEFICIENT CLAIM NEVER CURED | PFXYTVHUSJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYV5EWPDT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PFY94536KC | DEFICIENT CLAIM NEVER CURED |
| DHYV7ZB8SU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PFYXUC9E6J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYV9DFW2A | DEFICIENT CLAIM NEVER CURED | PG2CEYD64J | DUPLICATE CLAIM |
| DHYVKAEMDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PG3TMDSF6A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYVTFUSJ4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG68ZVKFCE | DEFICIENT CLAIM NEVER CURED |
| DHYW7TCQK4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG6BKE7UJR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYW93V84T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PG6XK3NHBR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYWEBQDRS | DEFICIENT CLAIM NEVER CURED | PG7PWKQLAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYWPG8TMB | DEFICIENT CLAIM NEVER CURED | PG7SU3Z4Q2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYWQ6UNDX | DEFICIENT CLAIM NEVER CURED | PG8FJTRPZY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYWSE3TFD | DEFICIENT CLAIM NEVER CURED | PG8FNBX5U4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHYXC8NMLB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGB83JZEHX | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHYXGCV243 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGEQTN9R7U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZ3NMLG2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGFC8UAQ9P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZ6JRV43 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGHSMAVN93 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZ7LF6EJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGJ2KWP79Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHYZJL6RAX | DEFICIENT CLAIM NEVER CURED | PGK4ACDXJM | DEFICIENT CLAIM NEVER CURED |
| DHYZPLMA28 | DEFICIENT CLAIM NEVER CURED | PGL6QNSWFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ28JKW7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGNJF7U69K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ2BUTDQX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGPDM9X3CU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ2CPS5DY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGPQJZYVW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ2PCEQ9G | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGQ3NHW6T2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ2U7BWJL | DEFICIENT CLAIM NEVER CURED | PGREQ5UK6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ2UTYB8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGRJU7HNFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ34BEFKQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGSAJDNFUX | DEFICIENT CLAIM NEVER CURED |
| DHZ3DKXRPY | DEFICIENT CLAIM NEVER CURED | PGTYL6UN9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ3F5CW7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGUAT9SDRP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ3QUYVMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGUCH3FYBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ42S7LKE | DEFICIENT CLAIM NEVER CURED | PGVJZMTDRK | DEFICIENT CLAIM NEVER CURED |
| DHZ4BJREQF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGW2KXL3MQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4GFKU3B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PGWYJDKHXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4GFY36S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGX95L7EC3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ4WKPL5F | DEFICIENT CLAIM NEVER CURED | PGZ4BYTJWR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ56CBEL9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PGZLSWNX8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ58UJEDT | DEFICIENT CLAIM NEVER CURED | PH2YCA6BXF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ59BT7RU | DEFICIENT CLAIM NEVER CURED | PH4NQ98LDX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ5U49BA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH5GDZLMBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ5UY682X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH629ADWBP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZ6LM49G8 | DEFICIENT CLAIM NEVER CURED | PH67YTQS5Z | DEFICIENT CLAIM NEVER CURED |
| DHZ6V3RABX | DEFICIENT CLAIM NEVER CURED | PH7RU36ZFL | DEFICIENT CLAIM NEVER CURED |
| DHZ73VFMUK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PH8APVQYZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ75GEVQB | DEFICIENT CLAIM NEVER CURED | PH8FWR49KL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ79QYMVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PH95D64FGM | DEFICIENT CLAIM NEVER CURED |
| DHZ7CPBFA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHAUF3JXST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ7D9KF8R | DEFICIENT CLAIM NEVER CURED | PHB8AZMVLJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ7RFYSDB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHC3UQV4ZP | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZ7U2GML6 | DEFICIENT CLAIM NEVER CURED | PHCMVERXNY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8AEPKVU | DEFICIENT CLAIM NEVER CURED | PHCW49G85R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8EG43J6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHGLE2UT8R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ8K3CVEF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHJEURBFL4 | DEFICIENT CLAIM NEVER CURED |
| DHZ8LD5BQ7 | DEFICIENT CLAIM NEVER CURED | PHJYC5GVEA | DEFICIENT CLAIM NEVER CURED |
| DHZ8SERMF5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHLPSDFNAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZ9X6AVFY | DEFICIENT CLAIM NEVER CURED | PHNQ6R7LBS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZABVUMGW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHP56ED3GL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZADKL846 | DEFICIENT CLAIM NEVER CURED | PHQYNAW926 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZAMPUWKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHU5WDXNER | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZATSW4VM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHULRX23JK | DEFICIENT CLAIM NEVER CURED |
| DHZB7JF84W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PHVU2AM4L6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZB7NJTGV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHW9T5G7B3 | DEFICIENT CLAIM NEVER CURED |
| DHZBQ7GJML | DEFICIENT CLAIM NEVER CURED | PHXJWAPQDZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZC92MDYR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHXQCTA6M7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZCGEQW7R | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PHZ9CK8DT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZCUK5379 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJ2KYUPRLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZDELPVM8 | DEFICIENT CLAIM NEVER CURED | PJ39WMZSBU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZDKMSPB8 | DEFICIENT CLAIM NEVER CURED | PJ4URAD5X3 | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZDPEVT8X | DEFICIENT CLAIM NEVER CURED | PJ546RCKSB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZEDMGSLX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ6B4XE8CT | DEFICIENT CLAIM NEVER CURED |
| DHZELW7T8P | DEFICIENT CLAIM NEVER CURED | PJ6KEQ2SBW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZEVG3WLA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ6WU3ELFS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZEXATUDW | DEFICIENT CLAIM NEVER CURED | PJ7XWD5CFR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZG7SEVCN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJ86SYG4LC | DEFICIENT CLAIM NEVER CURED |
| DHZGACN6YP | DEFICIENT CLAIM NEVER CURED | PJ95ASF87H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZGPC95WE | DEFICIENT CLAIM NEVER CURED | PJ9EDWQGKA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZGPCQD42 | DEFICIENT CLAIM NEVER CURED | PJAD5XRUT6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZGT3DUBF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJCXFEUYB9 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZGVMD5WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJD2SNEAPG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZGX7R3L2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJDRSCXA7W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZJ9NPSF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJELY4PBXQ | DEFICIENT CLAIM NEVER CURED |
| DHZJE67VR5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJERNVC9S2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZK3SJ5Q8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJFLX4CGWU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZKMAFQ9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJGXU7YNHR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZKTSPQDY | DEFICIENT CLAIM NEVER CURED | PJKE75PMZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZL3AF75W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJKWRGUBHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZL3EARYU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJMS376U8D | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZL483CFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJP7Y54UCM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZMAWYRJ7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJPH94VUWK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZMTV5EJS | DEFICIENT CLAIM NEVER CURED | PJQ7P5TRKE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZMVXAG7N | DEFICIENT CLAIM NEVER CURED | PJREH7QZLK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZN5M2Q7P | DEFICIENT CLAIM NEVER CURED | PJS8YKX79R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZN7FJSRQ | DEFICIENT CLAIM NEVER CURED | PJSADEUBN6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZNA43QEP | DEFICIENT CLAIM NEVER CURED | PJT2UX8V6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZNFER53X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJTKE28A5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DHZNTAXFU7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJU5HZBXW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZPBU9EXT | DEFICIENT CLAIM NEVER CURED | PJW7AY5MV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZPK3LYQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PJYHFBWA6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZPK7TEQB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJYM976KUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZPQC2TB8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PJYN38R4FG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZQ35F47E | DEFICIENT CLAIM NEVER CURED | PK2LCFZQT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZQ3ASLNC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK2SYAQZ3M | DEFICIENT CLAIM NEVER CURED |
| DHZQRSWGCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK6BMPU9EG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRBY6QUD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK74S3EG9F | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZRC9YFTG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PK7MTHCW29 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRFACMES | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PK7ZLUQ94C | DEFICIENT CLAIM NEVER CURED |
| DHZRN547JF | DEFICIENT CLAIM NEVER CURED | PK9UYJD4LG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZRYPN6X4 | DEFICIENT CLAIM NEVER CURED | PKCRQJVNP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZS2DYQ4E | DEFICIENT CLAIM NEVER CURED | PKCZ5NSJA3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZS397G8D | DEFICIENT CLAIM NEVER CURED | PKF75B9RE4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZS7GY5KP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKG3MTCZS5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZSBL6QVG | DEFICIENT CLAIM NEVER CURED | PKG3ZTL95W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZSE6CGL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PKGX4PN7CA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZSFEJNV2 | DEFICIENT CLAIM NEVER CURED | PKGXQJHTSU | DEFICIENT CLAIM NEVER CURED |
| DHZSW8JYPA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKL7B9TXQR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZT3R52F9 | DEFICIENT CLAIM NEVER CURED | PKPS3LNXD2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZU2TLD9B | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKPXATZBFQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZUJ4X2AF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKTW6VQN5Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZUWPVX2N | DEFICIENT CLAIM NEVER CURED | PKV728MUTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZUXFYCE9 | DEFICIENT CLAIM NEVER CURED | PKW2QU4HJG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZV59RW3L | DEFICIENT CLAIM NEVER CURED | PKYZS2RC4A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZVBLQXEY | DEFICIENT CLAIM NEVER CURED | PKZQ7DS36W | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DHZVSDFJMY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PKZT5AMCJW | DEFICIENT CLAIM NEVER CURED |
| DHZWDY52VP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL3NHYESQJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZWGED6YL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PL3Q4N7Y5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZWP8Y2GQ | DEFICIENT CLAIM NEVER CURED | PL3Z7NHS6X | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZWRK4M6U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL4EGHSZYB | DEFICIENT CLAIM NEVER CURED |
| DHZWUQVCGS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PL5BAUDFTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZX5BN6AC | DEFICIENT CLAIM NEVER CURED | PL7JNPVCHX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZX8WJBUL | DEFICIENT CLAIM NEVER CURED | PLBDN7QJ2F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXBU9GJM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLCNESHJF5 | DEFICIENT CLAIM NEVER CURED |
| DHZXF9BM2D | DEFICIENT CLAIM NEVER CURED | PLCTHG4YF2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXGANK25 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLGCTW4NZ8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXJLQM7C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLHP9V6DWR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXNSPL6E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLM6JRCNUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZXPUJRLE | DEFICIENT CLAIM NEVER CURED | PLMB5U2XPV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DHZY2MK47J | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLNVU9RS4T | DEFICIENT CLAIM NEVER CURED |
| DHZYAR8WPQ | DEFICIENT CLAIM NEVER CURED | PLPX7HMQCZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZYB4RN5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PLQVRCU43B | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DHZYM273NU | DEFICIENT CLAIM NEVER CURED | PLR2H6DUW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ237ZQ6DU | DEFICIENT CLAIM NEVER CURED | PLR8XMW6VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ23VPBCR6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLR9N7KPST | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ24B5AVX3 | DEFICIENT CLAIM NEVER CURED | PLTGURPF56 | DEFICIENT CLAIM NEVER CURED |
| DJ24Q3GFWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PLUTK6J8FA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ24SA6CY5 | DEFICIENT CLAIM NEVER CURED | PLVTFJMK2Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ258HPMAW | DEFICIENT CLAIM NEVER CURED | PLZDVR6E45 | DEFICIENT CLAIM NEVER CURED |
| DJ2639XLTB | DEFICIENT CLAIM NEVER CURED | PM2RGJ4NP3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26A5REPT | DEFICIENT CLAIM NEVER CURED | PM2YACTH5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ26GUEAVL | DEFICIENT CLAIM NEVER CURED | PM3GT4UJC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ27H9R4FK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM3R6TBUFD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ284AH7FM | DEFICIENT CLAIM NEVER CURED | PM5EKUPGW8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ28AQ6V3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PM5PFZW6C8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ28E4MLR7 | DEFICIENT CLAIM NEVER CURED | PM62VDUWK7 | DEFICIENT CLAIM NEVER CURED |
| DJ29AEHMVW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM76GXCP8T | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ29HPTQDS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM7QCZGHK4 | DEFICIENT CLAIM NEVER CURED |
| DJ29LAX3M5 | DEFICIENT CLAIM NEVER CURED | PM97JHPA3Y | DEFICIENT CLAIM NEVER CURED |
| DJ2A7C8MW3 | DEFICIENT CLAIM NEVER CURED | PM9C4QR3SK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2AD6EMQG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PM9TCAQNFU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2AKBNDH7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMA2X3P5SR | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2ARYE76V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMA72VPQWN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2AU3X7GP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMCBVUEAR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2B7RDTQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMCKX4JD6T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2BU7K3V9 | DEFICIENT CLAIM NEVER CURED | PMD5XW63RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2BXNR7FE | DEFICIENT CLAIM NEVER CURED | PME6U389HL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2C4RGWNS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMEZB46H89 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2CQXESTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMFPGDZ97Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2CYZRGL4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMGF2VT839 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2D7BT5KM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMGY56U2L9 | DEFICIENT CLAIM NEVER CURED |
| DJ2E3F4LNQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMHDS3NF5C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2E3WABHD | DEFICIENT CLAIM NEVER CURED | PMHZ92U8B7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2E5WFHUC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMJUSPF5D6 | DEFICIENT CLAIM NEVER CURED |
| DJ2F8YKG5P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMK59DRUXQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2FE976XN | DEFICIENT CLAIM NEVER CURED | PMQVD3S2NK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2FWREMN4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMQVXAPLSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2FWRUPA6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMR8WFTN42 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2G5CHBWT | DEFICIENT CLAIM NEVER CURED | PMRWKE4QCD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ2GE5W8VQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMSUTXQ95E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GMRNEL7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PMTH3D7LCE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GPCAUSR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMUKZNQ94F | DEFICIENT CLAIM NEVER CURED |
| DJ2GVC6FR3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMV4583WYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2GVT69RY | DEFICIENT CLAIM NEVER CURED | PMW7NAX4HU | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2HUNKBWQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMWB26LGRD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2HUQVZNA | DEFICIENT CLAIM NEVER CURED | PMX5NTVRQP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2HVF4A6U | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMY5UK4967 | DEFICIENT CLAIM NEVER CURED |
| DJ2KQ7DWC5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PMZSARDCY6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2L5MNVUD | DEFICIENT CLAIM NEVER CURED | PN23HLCQGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2LTRU63V | DEFICIENT CLAIM NEVER CURED | PN34ZWE5RL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2M3UFS9B | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN4CDX279K | DEFICIENT CLAIM NEVER CURED |
| DJ2MCKRBD8 | DEFICIENT CLAIM NEVER CURED | PN4V765TSE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2MD8SPEU | DEFICIENT CLAIM NEVER CURED | PN7A2MD4XR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2N3WRDSX | DEFICIENT CLAIM NEVER CURED | PN7AS5UQTC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2NGP39YQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN7RXGA5ZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2NHM8PCK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN8GKAT7HQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2NKRT938 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PN8UR9H7GJ | DEFICIENT CLAIM NEVER CURED |
| DJ2NPLRQ73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PN8XFRM3KS | DEFICIENT CLAIM NEVER CURED |
| DJ2NZ6RDQM | DEFICIENT CLAIM NEVER CURED | PNA5B8E42S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2NZE4796 | DEFICIENT CLAIM NEVER CURED | PNADUL84H5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2PGV3R8L | DEFICIENT CLAIM NEVER CURED | PNAQSF8PW6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2PNLMTZ4 | DEFICIENT CLAIM NEVER CURED | PNB57KGPAJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2QLEB8KR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNBLG5MQP2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2QPBAWH4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PND8WYLRFV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2QT95GSC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNDMQR9TWV | DEFICIENT CLAIM NEVER CURED |
| DJ2R49T8QN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNDWA8K6LT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ2R8UBA9S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNEX7GHKWV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2RHCGQT8 | DEFICIENT CLAIM NEVER CURED | PNFKL29CB8 | DEFICIENT CLAIM NEVER CURED |
| DJ2RKHSZXC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNG63Y2VWU | DEFICIENT CLAIM NEVER CURED |
| DJ2RTW9K3D | DEFICIENT CLAIM NEVER CURED | PNH35LXDGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2S5GL4FD | DEFICIENT CLAIM NEVER CURED | PNHU9A4R5X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2S9EK6BA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNJEWZ3T25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2SNCF58E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNJSFZACLG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2SY4ZCUG | DEFICIENT CLAIM NEVER CURED | PNJXGK3DZF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2T4KDWRA | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNK9JM5BGV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2TCEQSP4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNKLUB4C92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2THMVWYD | DEFICIENT CLAIM NEVER CURED | PNLGEAVJPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2TU4AVXF | DEFICIENT CLAIM NEVER CURED | PNP6CXARJT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2UB4XTCQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNQ2W8M7R9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2UF6PWLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNQWRFYH5E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2VNTYDHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNSFBQHG53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2W6GD7EB | DEFICIENT CLAIM NEVER CURED | PNSXE24DZR | DEFICIENT CLAIM NEVER CURED |
| DJ2WC6GTU9 | DEFICIENT CLAIM NEVER CURED | PNU8YEMDWA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WLS45AN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNUBLAJ9KG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2WRA8EDS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PNWK876RXT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ2XDQV6TP | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PNXWUA7ELH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2XSNK3HR | DEFICIENT CLAIM NEVER CURED | PNZ6CSGF4J | DEFICIENT CLAIM NEVER CURED |
| DJ2XT69V3N | DEFICIENT CLAIM NEVER CURED | PNZJGE8L6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2XUTW37H | DEFICIENT CLAIM NEVER CURED | PNZJP7BQYH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ2XYSEF7M | DEFICIENT CLAIM NEVER CURED | PP2C5USDJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ32VTR465 | DEFICIENT CLAIM NEVER CURED | PP2MGDKZ79 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ32VWSNKD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PP7LVSHJEX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3462EBGL | DEFICIENT CLAIM NEVER CURED | PP86B3FKAD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ34F69WKG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PP86CUZHQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ34FKDP5Y | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PP8LSR97E2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ34P2G8QB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPB6HSZ8JG | DEFICIENT CLAIM NEVER CURED |
| DJ34QA8VLG | DEFICIENT CLAIM NEVER CURED | PPBJGHKWQM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ35DCM7QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPBSLY3W8J | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ35VANLZ2 | DEFICIENT CLAIM NEVER CURED | PPDLM2TRFJ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ36BXQFUR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPE8UKF29Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ36EHUSAN | DEFICIENT CLAIM NEVER CURED | PPEMNU68QC | DEFICIENT CLAIM NEVER CURED |
| DJ36TSA4PV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPFSZRU8M2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ37ED9ZRL | DEFICIENT CLAIM NEVER CURED | PPHY782UG4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ37ENBAQX | DEFICIENT CLAIM NEVER CURED | PPJ875WGSU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ384Z2WRG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPJDLZV53K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ38TLKSUR | DEFICIENT CLAIM NEVER CURED | PPKTS3LYMA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ397KT6LU | DEFICIENT CLAIM NEVER CURED | PPL7EMCDB9 | DEFICIENT CLAIM NEVER CURED |
| DJ39YDZTFL | DEFICIENT CLAIM NEVER CURED | PPNWLX2K6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3AQ7584E | DEFICIENT CLAIM NEVER CURED | PPQDE3TUGL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3AUE6YZK | DEFICIENT CLAIM NEVER CURED | PPR5MUV27L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3AVXNDLG | DEFICIENT CLAIM NEVER CURED | PPS32VC8Q4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3AZ9PL5C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPUGYF53D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3BLNRH7E | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPV3HUEQX4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3BTL8VZM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPVDRKYMB4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3BWCHKFX | DEFICIENT CLAIM NEVER CURED | PPW3U6LY5T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3BZT9NRW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPXER4SZ2M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CFMK8RH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPXQTBNJLV | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3CHTQPA6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPYJ8KVMWL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3CQRLM8X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PPZFYRDB56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3DSQR6FL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PPZJUANEDF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ3DW6QH8F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ4EZGSDHA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3DZM9Q5L | DEFICIENT CLAIM NEVER CURED | PQ4R7SZPTB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3E59YDR7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQ7EMZ6JGC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3E6VTP5H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQ7FTKUJDE | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3E8BRF9G | DEFICIENT CLAIM NEVER CURED | PQ9KGS3WAZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3ED5VZNS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQA49HPJRD | DEFICIENT CLAIM NEVER CURED |
| DJ3EKRZYMW | DEFICIENT CLAIM NEVER CURED | PQAR2MG45F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3ER7LYS4 | DEFICIENT CLAIM NEVER CURED | PQASKV3FC5 | DEFICIENT CLAIM NEVER CURED |
| DJ3EVGQA8P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQAZRFM5LS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3F2DTBXN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQDPCL2YTK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3F6KQNTV | DEFICIENT CLAIM NEVER CURED | PQEP42AM6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3F95H8DE | DEFICIENT CLAIM NEVER CURED | PQFMV52DJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3FELC5DM | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQGPJUTMD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3FGCXBU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQHWA6DXB2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3FRZHE26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQK4PS9CTN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3FYE5MQ9 | DEFICIENT CLAIM NEVER CURED | PQK6Y4W5MV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3G5BZ8QD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQL7KA5FUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3GHBZR7K | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQLA5USCRM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3H4GVQMS | DEFICIENT CLAIM NEVER CURED | PQMNU4XP2G | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3K2XPWQY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQNM4DTL7S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KA5YWMH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQS2TPF4VN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KRTZLSN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQS4DRHTY8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KRW2BEV | DEFICIENT CLAIM NEVER CURED | PQSM2HNB94 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KX9RHZL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQTGECP7W6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3KY9AB86 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQVPS7KA6J | DEFICIENT CLAIM NEVER CURED |
| DJ3L2FHBCQ | DEFICIENT CLAIM NEVER CURED | PQWNVSE3GT | DEFICIENT CLAIM NEVER CURED |
| DJ3LCHW2NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQX5HUNFG2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ3M29VAUS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQXD3F5ZRW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3M4UAHF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PQXJALNVC2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3M6Z4L9S | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQYWVSF3HG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3M8WYGVB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PQZF9372KY | DEFICIENT CLAIM NEVER CURED |
| DJ3MADP79V | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR3DNP9TUS | DEFICIENT CLAIM NEVER CURED |
| DJ3MF7QEAX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR54CEPQ6M | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3MLCA89Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR5JFN6ULT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3MN4A7GK | DEFICIENT CLAIM NEVER CURED | PR5MNEYGBW | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3N2P9AX6 | DEFICIENT CLAIM NEVER CURED | PR6Q5VALDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3NM86KQR | DEFICIENT CLAIM NEVER CURED | PR7AQTVJSD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3NPSE4AB | DEFICIENT CLAIM NEVER CURED | PR83S2WY5L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3P6G7ZAR | DEFICIENT CLAIM NEVER CURED | PR8D47TGUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3P94WVEH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PR97H65GSD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3PDFCBQV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PR9LE3CPSW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3PQ2BD7V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRB78GSWY5 | DEFICIENT CLAIM NEVER CURED |
| DJ3PYWGTFB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRC7US4JV8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3QCEHNZB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRC8QNWSDZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3QG9PMNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRF34AUYMT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3QZV5MHW | DEFICIENT CLAIM NEVER CURED | PRFAY3G9X2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3RPSYLBX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRGP7C2LX3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3S4CMLGF | DEFICIENT CLAIM NEVER CURED | PRHT863BP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3SDAU24H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRHYB42VXC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3SQVUM92 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRJSBKATUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3T4YWEUQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRL8WYCHDJ | DEFICIENT CLAIM NEVER CURED |
| DJ3T7FC2DE | DEFICIENT CLAIM NEVER CURED | PRMFTDQN98 | DEFICIENT CLAIM NEVER CURED |
| DJ3T8BGLRQ | DEFICIENT CLAIM NEVER CURED | PRMYHZ83V7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3TK5Y8P6 | DEFICIENT CLAIM NEVER CURED | PRNMWJ43LP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ3TNX58VA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRPVMGYFTX | DEFICIENT CLAIM NEVER CURED |
| DJ3TSUFCEY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PRTY6N4EAZ | DEFICIENT CLAIM NEVER CURED |
| DJ3U5TSYL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRWG6ZQJHT | DEFICIENT CLAIM NEVER CURED |
| DJ3UL95YRE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRWKDLCU38 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3UT86DCB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRX5M3SBFA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3UZ7MPVS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PRYEMZD3H9 | DEFICIENT CLAIM NEVER CURED |
| DJ3VGW5278 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS25C6X8NP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3VRW57XM | DEFICIENT CLAIM NEVER CURED | PS26NFEKUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3VY9LUQS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS2T4RKJCL | DEFICIENT CLAIM NEVER CURED |
| DJ3W9RPVX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS39BYT6JU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3X2AF64L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS3LWMPVTR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XCYVGHL | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PS42VC3AGQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XL7HA64 | DEFICIENT CLAIM NEVER CURED | PS4CGYQRHZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XNGZEA8 | DEFICIENT CLAIM NEVER CURED | PS4UNPJBQC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XSBZAGE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS54MCDU7G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3XTVW4H2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS5U3P6M28 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3YGCSVAF | DEFICIENT CLAIM NEVER CURED | PS6CH73U5R | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3Z48DTAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PS7FD9ZN84 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3Z62YNRC | DEFICIENT CLAIM NEVER CURED | PS8E734DVQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ3ZCHRY28 | DEFICIENT CLAIM NEVER CURED | PS9EM3BKA2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ3ZTWSEC7 | DEFICIENT CLAIM NEVER CURED | PSAETDC8H7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ423RL958 | DEFICIENT CLAIM NEVER CURED | PSBL73N2QG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ42CMEZ9S | DEFICIENT CLAIM NEVER CURED | PSEDVKNTQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ42H9SLNK | DEFICIENT CLAIM NEVER CURED | PSEPLTB5UG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ42NTXMSW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSEVMDTRPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ437ACY8X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSFMGC6DLN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ43BKVY5W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSG23QTL5W | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ43HA952L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSGAMVFBC4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ43N9GFSM | DEFICIENT CLAIM NEVER CURED | PSGC8F6KU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ43TAKUQS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSGWJZQBV7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ458WHNPL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSJ32PF7NT | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ45M7UHT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSJXAFHWM6 | DEFICIENT CLAIM NEVER CURED |
| DJ45ZA6EDK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSK364HRE5 | DEFICIENT CLAIM NEVER CURED |
| DJ46AF9LSR | DEFICIENT CLAIM NEVER CURED | PSK4YD7NV2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ46NHUCEY | DEFICIENT CLAIM NEVER CURED | PSNLYUK8XD | DEFICIENT CLAIM NEVER CURED |
| DJ46QHDWBT | DEFICIENT CLAIM NEVER CURED | PSPT6HKVZ7 | DEFICIENT CLAIM NEVER CURED |
| DJ46T2PK8L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PSU8T3XRV4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ46WXGCNZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSZWTY53QN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ47B28SKW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PSZXMDLQPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ47UEHPRG | DEFICIENT CLAIM NEVER CURED | PT248DVZ3K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ47ZYD35C | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT2YDPAMB9 | DEFICIENT CLAIM NEVER CURED |
| DJ482VZCUQ | DEFICIENT CLAIM NEVER CURED | PT4LXKD5E3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ483QUPNR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT7QWGSABF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ48FSG963 | DEFICIENT CLAIM NEVER CURED | PT84AX3QUB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ48UGQCFK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT89RVG3PA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ48YD97WF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT8SD6ZGLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ493587RN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PT94PMBWQJ | DEFICIENT CLAIM NEVER CURED |
| DJ49BCPLX7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT9JQADCP5 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ49LQMDU7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PT9JXGNUHE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ49WKASDH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTC86L5WFA | DEFICIENT CLAIM NEVER CURED |
| DJ49ZS5HYF | DEFICIENT CLAIM NEVER CURED | PTEUBQYW5N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4A6GB978 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTEUV5R26K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4AKFPWUT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTF9WJN4ZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4B2MQ5EW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTFS83ELP9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ4BNRPW2U | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTH3FJLDX2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4BRHSUQY | DEFICIENT CLAIM NEVER CURED | PTKDYWVRZA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4CVRLEPH | DEFICIENT CLAIM NEVER CURED | PTNHA89BSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4DBR8LYA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTPYWCAK2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4DQCB6ZV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTQ2S4DJ9H | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4E96PFTR | DEFICIENT CLAIM NEVER CURED | PTRXWB6NK7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4EFVCPYX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTSF9Y2JZB | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4ET2QL6Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTUEVAB24Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4EVLQATD | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTV2HYRKA4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4EW2UVQH | DEFICIENT CLAIM NEVER CURED | PTVYRLDJF6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4F3PZU8L | DEFICIENT CLAIM NEVER CURED | PTW96JFCVA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4FBVHPSA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTWELRVH87 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4FMPXW38 | DEFICIENT CLAIM NEVER CURED | PTXSM2W3FU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4HA6UE9C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PTY38KBP6X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4HBK27LV | DEFICIENT CLAIM NEVER CURED | PTZSABUVCG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4HP6B5DR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PTZV4BREU8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4HTLAF2E | DEFICIENT CLAIM NEVER CURED | PU2JYDX4BS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4HVTXU65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU35HXGZYA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4KDRLUE3 | DEFICIENT CLAIM NEVER CURED | PU3Y65XCJK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4KLN2M7X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU3ZP6VYLC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4KMB5Z3W | DEFICIENT CLAIM NEVER CURED | PU4RTZQ6FS | DEFICIENT CLAIM NEVER CURED |
| DJ4KP56QFA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU6CT4H5JF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4KZFAM8V | DEFICIENT CLAIM NEVER CURED | PU6Y375FVZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4LAZ7UG8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PU79QCJGWB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4LMD5BWS | DEFICIENT CLAIM NEVER CURED | PU7WT26FB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4LN7KX6Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PU8362HWY4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4LNEWPGX | DEFICIENT CLAIM NEVER CURED | PUA3RZNC7T | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ4M3HGUSD | DEFICIENT CLAIM NEVER CURED | PUAHBPN7T3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4M5XAE68 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUAZQTWJH9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4M6V3U72 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUBCK6HZST | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4M9TDCHL | DEFICIENT CLAIM NEVER CURED | PUDPL59B4N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4MEBWC7P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUER956CQZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4MPXYR5B | DEFICIENT CLAIM NEVER CURED | PUFL54WVE8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4MYU8SQB | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUFR3SG5E9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4NDQFXUP | DEFICIENT CLAIM NEVER CURED | PUJHAT3WMP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4NKER75C | DEFICIENT CLAIM NEVER CURED | PUKV3W5RLQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4NX7SCAR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PUMDPC7SL5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4P29FXYV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUMFE75N3W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4Q2FMUGB | DEFICIENT CLAIM NEVER CURED | PURSY8HQL5 | DEFICIENT CLAIM NEVER CURED |
| DJ4Q6TBXPS | DEFICIENT CLAIM NEVER CURED | PUSHJRCGP8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4Q9L6MNE | DEFICIENT CLAIM NEVER CURED | PUSLTA8XJ6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4QF3EWRN | DEFICIENT CLAIM NEVER CURED | PUSZNQ2BT7 | DEFICIENT CLAIM NEVER CURED |
| DJ4QL763KU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUTJL8VM6F | DEFICIENT CLAIM NEVER CURED |
| DJ4QP2SCU7 | DEFICIENT CLAIM NEVER CURED | PUXH4BC76Q | DEFICIENT CLAIM NEVER CURED |
| DJ4QP3W8HC | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUY426MLV9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4QVUTACK | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PUYZQHAXB9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4RCEW3G7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PV3FYD5NWX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4RL8ZUY7 | DEFICIENT CLAIM NEVER CURED | PV6DY3HR49 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4RTFCUBN | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PV8SHPYRD4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4RZK3F2W | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVATS9NP56 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4SGT8A7X | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVBA72U8DZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4SK7VXG3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVBDZN6PY8 | DEFICIENT CLAIM NEVER CURED |
| DJ4SRMB5QT | DEFICIENT CLAIM NEVER CURED | PVEGMT6SUA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4SUD2QF9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVGSQFR35B | DEFICIENT CLAIM NEVER CURED |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ4SWL37VQ | DEFICIENT CLAIM NEVER CURED | PVHX58R3PK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4T8KMW3D | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVJ4SE2CPU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4T98WG2L | DEFICIENT CLAIM NEVER CURED | PVJ7FNCD3A | DEFICIENT CLAIM NEVER CURED |
| DJ4TQY7R9F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVJT2QUGCB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4TVWLRSA | DEFICIENT CLAIM NEVER CURED | PVJXFTD3UR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4U7VBADT | DEFICIENT CLAIM NEVER CURED | PVKCAUHYNL | DEFICIENT CLAIM NEVER CURED |
| DJ4UB7HYWM | DEFICIENT CLAIM NEVER CURED | PVLGJ9TYE3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4UCG9P65 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PVNBC7S3R6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4UGCKE3V | DEFICIENT CLAIM NEVER CURED | PVNKGAXCMQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4URY8VB9 | DEFICIENT CLAIM NEVER CURED | PVQNJ5ECX8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4V2SAQD8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVSC5RYM2Q | DEFICIENT CLAIM NEVER CURED |
| DJ4V362PCS | DEFICIENT CLAIM NEVER CURED | PVT2PU3NXE | DEFICIENT CLAIM NEVER CURED |
| DJ4VBLXPA2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVTBPL38WC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4VLMA79K | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PVTY2PXGZE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4VQ92NLA | DEFICIENT CLAIM NEVER CURED | PVWY2HJ7SM | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4WLQK926 | DEFICIENT CLAIM NEVER CURED | PVYLUN7FHD | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4WTAEVMY | DEFICIENT CLAIM NEVER CURED | PW3DTAM5LE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4WYAZRBG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PW4FM82CSN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4WZX2LS5 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW4LC5P9QR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4XY9PK6M | DEFICIENT CLAIM NEVER CURED | PW5BYAXZS4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ4YH2LQT8 | DEFICIENT CLAIM NEVER CURED | PW5FX8ZYGM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4YZF6KMX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PW6FUYRB2X | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4ZSYDU9T | DEFICIENT CLAIM NEVER CURED | PW8HXB5CPR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ4ZUWMQ7T | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWA3R62ZPQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ524H7TRB | DEFICIENT CLAIM NEVER CURED | PWA49EUFRX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ52CWD9MR | DEFICIENT CLAIM NEVER CURED | PWBHGUPJZ9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ52MXRVPZ | DEFICIENT CLAIM NEVER CURED | PWD8B4JLZF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ52TB8MF7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWDNECRG5Y | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5342G9LM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWF98XDC53 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5389WSFA | DEFICIENT CLAIM NEVER CURED | PWG9B6VFXM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53GXQ7V4 | DEFICIENT CLAIM NEVER CURED | PWJ5CYVZ2P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53RZ79TG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWJ6LAZM4C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ53XZRKV2 | DEFICIENT CLAIM NEVER CURED | PWJBLN43PK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ54DE6W97 | DEFICIENT CLAIM NEVER CURED | PWJQRH7PZ6 | DEFICIENT CLAIM NEVER CURED |
| DJ54YHSB6G | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWJSDFLB38 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5634XUSQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWKGEAP4ZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ563KHV7P | DEFICIENT CLAIM NEVER CURED | PWKM8FJY6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ564CFAW2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWKN5S28L7 | DEFICIENT CLAIM NEVER CURED |
| DJ56QUTKFP | DEFICIENT CLAIM NEVER CURED | PWKU37QHXT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56SHYGPT | DEFICIENT CLAIM NEVER CURED | PWNUMY62ZA | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ56SLD8QY | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWPEZB7382 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ56TKVNLM | DEFICIENT CLAIM NEVER CURED | PWPSKDCNYT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ579UFXEL | DEFICIENT CLAIM NEVER CURED | PWPTS9JHA8 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ57UAKYE6 | DEFICIENT CLAIM NEVER CURED | PWQ5UGDYZ7 | DEFICIENT CLAIM NEVER CURED |
| DJ57XGLHFV | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWRNF2QU8C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ582RAY3Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWSDV4FA96 | DEFICIENT CLAIM NEVER CURED |
| DJ58SFUBT4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWTXYJBNS5 | DEFICIENT CLAIM NEVER CURED |
| DJ598ADSZW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWUYK57XZT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ59QMAHRG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PWYCUQXHT2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ABNY8HW | DEFICIENT CLAIM NEVER CURED | PWYZG5QKBR | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5AD8HMSZ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PWZ68LTADQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5AHKQTPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PX4GF9KT7Z | DEFICIENT CLAIM NEVER CURED |
| DJ5ALK7Y4Z | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXAJYCVQPF | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5AT6C8GP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXD6NMHUFT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ5AW6DC9M | DEFICIENT CLAIM NEVER CURED | PXD8ARSL6P | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5AYV7UGH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXEJLSGZWT | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5BW2CNLD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXFVYR8JHA | DEFICIENT CLAIM NEVER CURED |
| DJ5CE6L23Q | DEFICIENT CLAIM NEVER CURED | PXHUCS47DF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5CNH2XPM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXJUDWC5Q9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5CRG6HYF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXJYCQGB8D | DEFICIENT CLAIM NEVER CURED |
| DJ5CRTBPQW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXKS92ACJP | DEFICIENT CLAIM NEVER CURED |
| DJ5D9YZVMG | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXKSBJR3UH | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5DMC68RS | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXMAZ9TKUQ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5E2UY8RG | DEFICIENT CLAIM NEVER CURED | PXNBSFPG7E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5EFCULPK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXS9AFK52E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ELAKYW4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXT7G2CBNE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5EPVKT9L | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXTUKW6CRS | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ESR2VUX | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PXUFWHA6P7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5EWSCB9X | DEFICIENT CLAIM NEVER CURED | PXV7D94TJA | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5F47LVYQ | DEFICIENT CLAIM NEVER CURED | PXVLDJTA7K | DEFICIENT CLAIM NEVER CURED |
| DJ5F4TVAMX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXWBUMHC2L | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5FD8VWTZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PXWRHPM6JD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5FDLWBAU | DEFICIENT CLAIM NEVER CURED | PXY24WJ5FD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5FLDUTGZ | DEFICIENT CLAIM NEVER CURED | PY46N923CK | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5FXCPMKU | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY4N892VAK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5G6YM834 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY5AB3HPW9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5GBXDHAR | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY5MKQUPVN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5GX3PEMB | DEFICIENT CLAIM NEVER CURED | PY6ER2NL8S | DEFICIENT CLAIM NEVER CURED |
| DJ5HGWNUVS | DEFICIENT CLAIM NEVER CURED | PY8PA6HEVX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5HPMQUL4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PY8ZESMU25 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5HXDQLAW | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYBHCDTNAV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|---|---|---|---|
| DJ5L3S8ZDG | DEFICIENT CLAIM NEVER CURED | PYC7ZXP5JM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5LQ6K8BC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYCJD6SX9L | DEFICIENT CLAIM NEVER CURED |
| DJ5LSX9V8B | DEFICIENT CLAIM NEVER CURED | PYF3CQZ27E | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5MHQLAZC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYG7SL8Q2V | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5MT2AF9V | DEFICIENT CLAIM NEVER CURED | PYGXVC6JUE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5NZM34HF | DEFICIENT CLAIM NEVER CURED | PYGZ4D2UAX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5P7WGZLM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYH6GV4TFL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5PKTV7B6 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYHFANQWU6 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5Q69TVES | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYHX4Q938N | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5QM3CP6W | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYJALBKGTW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5QW9BFHY | DEFICIENT CLAIM NEVER CURED | PYJSA2MNWC | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5QZG9E62 | DEFICIENT CLAIM NEVER CURED | PYKDHS4QVF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5R4HX8UE | DEFICIENT CLAIM NEVER CURED | PYMWAKPET6 | DEFICIENT CLAIM NEVER CURED |
| DJ5R73FDG9 | DEFICIENT CLAIM NEVER CURED | PYN3SEJHWL | DEFICIENT CLAIM NEVER CURED |
| DJ5RDAWVSY | DEFICIENT CLAIM NEVER CURED | PYQLG68FX5 | DEFICIENT CLAIM NEVER CURED |
| DJ5RHLADMT | DEFICIENT CLAIM NEVER CURED | PYRGUEBJ3L | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5RSAQGPD | DEFICIENT CLAIM NEVER CURED | PYS73UNREP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5S9H2C3A | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYSQHM9LAU | DEFICIENT CLAIM NEVER CURED |
| DJ5SWDBKCP | DEFICIENT CLAIM NEVER CURED | PYTUM37QS2 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5UALTNSK | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYTXEQM7D4 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5UF3TPBN | DEFICIENT CLAIM NEVER CURED | PYUKXZRGVB | DEFICIENT CLAIM NEVER CURED |
| DJ5UMFDNAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYUL9EW6HN | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5UZN6Y73 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYUS5W3XAG | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5V43UBRF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYV3ZR5USD | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5V9SZK7Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PYVG8J52F6 | DEFICIENT CLAIM NEVER CURED |
| DJ5W6UTRF4 | DEFICIENT CLAIM NEVER CURED | PYWEGRPDT7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5WEDPUKN | DEFICIENT CLAIM NEVER CURED | PYWMFA4EBZ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ5WLKGZX4 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PYXW2S7KEP | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5X8CU3TW | DEFICIENT CLAIM NEVER CURED | PYZWCE62LN | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5XELUS4F | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ4PWAKC26 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5XQFMNRU | DEFICIENT CLAIM NEVER CURED | PZ5JDHNEVU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5Y9F3BUR | DEFICIENT CLAIM NEVER CURED | PZ5K7DJPCG | DEFICIENT CLAIM NEVER CURED |
| DJ5YBCWEH7 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ6BPSJRUY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5YTE243S | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ6X9P7RFJ | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5YZATQL3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZ72GD9VQY | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5Z3EXHCS | DEFICIENT CLAIM NEVER CURED | PZ7FYQD8WH | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5Z6N9UMY | DEFICIENT CLAIM NEVER CURED | PZ97DJK2GX | DEFICIENT CLAIM NEVER CURED |
| DJ5Z74M2U3 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZ9C8SY7ND | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ZBSX8G6 | DEFICIENT CLAIM NEVER CURED | PZ9PW2D8KN | DEFICIENT CLAIM NEVER CURED |
| DJ5ZNXTPAF | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZCM5LUSHF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ5ZRSHLPE | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZD7AEJRVQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ5ZTF8HL3 | DEFICIENT CLAIM NEVER CURED | PZDTYA2HJF | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ623YNFUX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZE7T6RAGB | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ62BS4X9Z | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZEA832YXS | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ62Z4RCWG | DEFICIENT CLAIM NEVER CURED | PZFVLT38P9 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ635FEYP2 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZHY29GCT3 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ6382S7WQ | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZHYP5UC76 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ63CWZBMU | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZJ6724WNM | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ63KBYTSC | DEFICIENT CLAIM NEVER CURED | PZKRAENLUV | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ63VARPCW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZMBQ3DNTL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ64CQHF2Z | DEFICIENT CLAIM NEVER CURED | PZMV8W6BQ7 | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ64KQC2NT | DEFICIENT CLAIM NEVER CURED | PZNBYMFUKL | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ64WPAYCX | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZNGM4X7DE | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ65ACLTPU | DEFICIENT CLAIM NEVER CURED | PZP9RXK5QL | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |

**TOTAL CLAIMS: 109,300**

| CLAIM | REASON | CLAIM | REASON |
|-------|--------|-------|--------|
| DJ65E2V4DH | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZQT9UBJC2 | DEFICIENT CLAIM NEVER CURED |
| DJ65KE7Z2H | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZVMWX9R2H | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ673C2A5W | DEFICIENT CLAIM NEVER CURED | PZWVRM8L9C | DUPLICATE CLAIM |
| DJ67G8UASW | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | PZXL8GRA6C | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM |
| DJ67PT2NL8 | CLAIM DID NOT FIT DEFINITION OF THE CLASS | PZYKR3WVPG | CLAIM DID NOT FIT DEFINITION OF THE CLASS |
| DJ67Z8DT4Q | CLAIM DID NOT RESULT IN A RECOGNIZED CLAIM | | |
| DJ68PEHSNR | DEFICIENT CLAIM NEVER CURED | | |

# EXHIBIT F



Class Action Administration LLC
1100 2nd Ave. Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/17/2020 | 14042 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | | TERMS |
|---------|---|-------|
| EDO - Endo Securities Litigation | | Settlement Fund |

| QTY | DESCRIPTION | RATE | AMOUNT |
|-----|-------------|------|--------|
| | Billing Period (December 1 - 31, 2019) | | |
| | | | |
| | FEES: | | |
| 1,167 | Claims (1 - 10,000) | 3.95 | 4,609.65 |
| 752 | Acknowledgement Postcards | 0.08 | 60.16 |
| 17 | Project Management | 160.00 | 2,720.00 |
| 23.5 | Deficiency Processing | 160.00 | 3,760.00 |
| 42.25 | Claim Auditing | 125.00 | 5,281.25 |
| 25.5 | Processing Broker Shareholder Lists | 95.00 | 2,422.50 |
| 39 | Email Communications | 95.00 | 3,705.00 |
| 930.57 | IVR Minutes | 0.32 | 297.78 |
| 55 | Live Operators | 55.00 | 3,025.00 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| 32 | Handling Incoming/Returned Mail | 95.00 | 3,040.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 352.75 | 352.75 |
| 168,564 | Electronic Storage | 0.006 | 1,011.38 |
| 5 | Box Storage | 1.50 | 7.50 |
| | Copies | 212.70 | 212.70 |
| | Supplies | 143.84 | 143.84 |

| | **Invoice Total** | $30,849.51 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/22/2019 | 76968 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (Inception - October 31, 2019) | | |
| | FEES: | | |
| | Case Startup (Flat Fee) | 5,500.00 | 5,500.00 |
| 257,170 | Postcard Printing | 0.05 | 12,858.50 |
| | Broker Mailing Printing (28-page notice packet) | 7,749.00 | 7,749.00 |
| 92 | Project Management | 160.00 | 14,720.00 |
| 18.5 | Broker Outreach Acknowledgement Reminders | 95.00 | 1,757.50 |
| 51.25 | Processing Broker Shareholder Lists | 95.00 | 4,868.75 |
| 1.75 | Processing Broker Reminder Postcards | 95.00 | 166.25 |
| 1 | IVR Setup and Recording (Flat Fee) | 1,900.00 | 1,900.00 |
| 1,374.76 | IVR Minutes | 0.32 | 439.92 |
| 15.5 | Live Operators | 55.00 | 852.50 |
| 2 | Monthly IVR Maintenance Fee | 150.00 | 300.00 |
| 19.5 | Email Communications | 55.00 | 1,072.50 |
| | Claim Filing Interactive Website (Flat Fee) | 7,500.00 | 7,500.00 |
| | Online Claim Filing Testing | 3,000.00 | 3,000.00 |
| 2 | Website Monthly Maintenance Fee | 200.00 | 400.00 |
| | Building Database Calc. Module | 7,500.00 | 7,500.00 |
| | Testing Database Calc. Module | 2,000.00 | 2,000.00 |
| 6.5 | Handling and Finalizing Publication | 190.00 | 1,235.00 |
| | Database Support | 16,337.50 | 16,337.50 |
| | | **Invoice Total** | |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave. Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 11/22/2019 | 76968 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---:|---:|
| | EXPENSES: | | |
| | PR Newswire | 2,645.00 | 2,645.00 |
| | Investor's Business Daily/Wall Street Journal | 24,150.00 | 24,150.00 |
| | Broker Mailing Postage | 2,538.17 | 2,538.17 |
| | Postage | 15,657.17 | 15,657.17 |
| | FedEx/Shipping | 749.34 | 749.34 |
| 2 | PO Box | 150.00 | 300.00 |
| | Broker Reimbursement | 20,415.27 | 20,415.27 |
| | Transfer Agent Records | 5,000.00 | 5,000.00 |
| | Copy Charges | 736.65 | 736.65 |
| | Supplies | 540.82 | 540.82 |
| | Domain Registration | 238.62 | 238.62 |
| 110,296 | Electronic Storage | 0.006 | 661.78 |
| 1 | Box Storage | 1.50 | 1.50 |

| | | Invoice Total | $163,791.74 |
|---|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave. Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave. Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 12/20/2019 | 77238 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Net 30 |

| QTY | DESCRIPTION | RATE | AMOUNT |
|-----|-------------|------|--------|
| | Billing Period (November 1 - November 30, 2019) | | |
| | | | |
| | FEES: | | |
| 679 | Claims (1 - 10,000) | 3.95 | 2,682.05 |
| 30.25 | Project Management | 160.00 | 4,840.00 |
| 13.25 | Fraud Review and Research | 150.00 | 1,987.50 |
| 55 | Processing Broker Shareholder Lists | 95.00 | 5,225.00 |
| 2,947.87 | IVR Minutes | 0.32 | 943.32 |
| 110 | Live Operators | 55.00 | 6,050.00 |
| 1 | Monthly IVR Maintenance Fee | 150.00 | 150.00 |
| 69.75 | Email Communications | 55.00 | 3,836.25 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| 33.5 | Handling Incoming/Returned Mail | 95.00 | 3,182.50 |
| 64 | Database Support | 150.00 | 9,600.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 17,518.18 | 17,518.18 |
| | FedEx/Shipping | 85.85 | 85.85 |
| 1 | PO Box | 150.00 | 150.00 |
| | Broker Reimbursement | 53,235.23 | 53,235.23 |
| | Copy Charges | 1,056.45 | 1,056.45 |
| | Supplies | 381.42 | 381.42 |
| 148,676 | Electronic Storage | 0.006 | 892.06 |
| 3 | Box Storage | 1.50 | 4.50 |

| | **Invoice Total** | $112,020.31 |
|--|--|--|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/25/2020 | 150703 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|------------:|-------------|-----:|-------:|
| | Billing Period (January 1 - 31, 2020) | | |
| | | | |
| | FEES: | | |
| 8,154 | Claims (1 - 10,000) | 3.95 | 32,208.30 |
| 3,846 | Claims (10,000 - 20,000) | 3.55 | 13,653.30 |
| 248 | Acknowledgement Postcards | 0.08 | 19.84 |
| 24.25 | Project Management | 160.00 | 3,880.00 |
| 31 | Building Database Calculation | 160.00 | 4,960.00 |
| 63.25 | Claim Auditing | 125.00 | 7,906.25 |
| 3.75 | Processing Broker Shareholder Lists | 95.00 | 356.25 |
| 17 | Email Communications | 95.00 | 1,615.00 |
| 2,260.23 | IVR Minutes | 0.32 | 723.27 |
| 32.5 | Live Operators | 55.00 | 1,787.50 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 349.51 | 349.51 |
| 194,861 | Electronic Storage | 0.006 | 1,169.17 |
| 7 | Box Storage | 1.50 | 10.50 |
| | Copies | 494.70 | 494.70 |
| | Supplies | 34.84 | 34.84 |

| | Invoice Total | $69,368.43 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
To pay by ACH or wire please contact us at accounting@classactionadmin.com
or at 206-709-6412 to obtain a copy of our ACH/wire instructions.



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/23/2020 | 150857 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA 19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (February 1 - 29, 2020) | | |
| | | | |
| | FEES: | | |
| 6,154 | Claims (10,001 - 20,000) | 3.55 | 21,846.70 |
| 10,000 | Claims (20,001 - 30,000) | 3.25 | 32,500.00 |
| 14,404 | Claims (30,001+) | 2.95 | 42,491.80 |
| 900 | Acknowledgement Postcards | 0.08 | 72.00 |
| 26 | Project Management | 160.00 | 4,160.00 |
| 17 | Email Communications | 95.00 | 1,615.00 |
| 2,897.26 | IVR Minutes | 0.32 | 927.12 |
| 5.75 | Live Operators | 55.00 | 316.25 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 1,053.77 | 1,053.77 |
| 314,626 | Electronic Storage | 0.006 | 1,887.76 |
| 10 | Box Storage | 1.50 | 15.00 |
| | Copies | 570.00 | 570.00 |
| | Supplies | 243.48 | 243.48 |
| | FedEx | 48.51 | 48.51 |
| | 2019 Tax Return | 2,100.00 | 2,100.00 |

| | | | |
|---|---|---|---|
| | | **Invoice Total** | $110,047.39 |

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
To pay by ACH or wire please contact us at accounting@classactionadmin.com
or at 206-709-6412 to obtain a copy of our ACH/wire instructions.



Class Action Administration LLC
1100 2nd Ave., Suite #300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 4/15/2020 | 151048 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS | DESCRIPTION | RATE | AMOUNT |
|------:|-------------|-----:|-------:|
| | Billing Period (March 1 - 31, 2020) | | |
| | | | |
| | FEES: | | |
| 38,012 | Claims (30,001+) | 2.95 | 112,135.40 |
| 31 | Claim Auditing | 190.00 | 5,890.00 |
| 14 | Project Management | 160.00 | 2,240.00 |
| 4.25 | Court Review Callbacks | 60.00 | 255.00 |
| 10 | Email Communications | 95.00 | 950.00 |
| 2,230.35 | IVR Minutes | 0.32 | 713.71 |
| 43.75 | Live Operators | 55.00 | 2,406.25 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 253.50 | 253.50 |
| 347,619 | Electronic Storage | 0.003 | 1,042.86 |
| 10 | Box Storage | 1.50 | 15.00 |
| | Copies | 279.60 | 279.60 |
| | Supplies | 68.57 | 68.57 |
| | PO Box | 150.00 | 150.00 |

| | **Invoice Total** | $126,599.89 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 5/26/2020 | 151279 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (April 1 - 30, 2020) | | |
| | | | |
| | FEES: | | |
| 42,581 | Claims (30,001+) | 2.95 | 125,613.95 |
| 29.25 | Claim Auditing | 190.00 | 5,557.50 |
| 31 | Project Management | 160.00 | 4,960.00 |
| 299.38 | IVR Minutes | 0.32 | 95.80 |
| 47 | Live Operators | 55.00 | 2,585.00 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 3.50 | 3.50 |
| 349,503 | Electronic Storage | 0.006 | 2,097.02 |
| 10 | Box Storage | 1.50 | 15.00 |
| | Supplies | 1.08 | 1.08 |
| | PO Box | 150.00 | 150.00 |
| | Broker Reimbursement | 1,621.04 | 1,621.04 |

| | **Invoice Total** $142,899.89 |
|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 6/29/2020 | 151525 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|-------------|-------------|------|--------|
| | Billing Period (May 1 - 31, 2020) | | |
| | | | |
| | FEES: | | |
| 64 | Claims (30,001+) | 2.95 | 188.80 |
| 35 | Claim Auditing | 190.00 | 6,650.00 |
| 18.5 | Project Management | 160.00 | 2,960.00 |
| 199.56 | IVR Minutes | 0.32 | 63.86 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| 9.5 | Email Communications | 95.00 | 902.50 |
| 68.25 | Deficiency Processing | 95.00 | 6,483.75 |
| 4.25 | Court Review Callbacks | 60.00 | 255.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 10.07 | 10.07 |
| 349,720 | Electronic Storage | 0.006 | 2,098.32 |
| 10 | Box Storage | 1.50 | 15.00 |
| | PO Box | 150.00 | 150.00 |
| | Copies | 0.90 | 0.90 |

| | Invoice Total | $19,978.20 |
|--|---------------|------------|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 7/23/2020 | 151659 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---|---|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (June 1 - 30, 2020) | | |
| | | | |
| | FEES: | | |
| 15 | Claims (30,001+) | 2.95 | 44.25 |
| 47.75 | Claim Auditing | 190.00 | 9,072.50 |
| 60.25 | Project Management | 160.00 | 9,640.00 |
| 261.02 | IVR Minutes | 0.32 | 83.53 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| 65 | Deficiency Processing | 95.00 | 6,175.00 |
| | | | |
| | EXPENSES: | | |
| | Postage | 5.20 | 5.20 |
| 349,858 | Electronic Storage | 0.006 | 2,099.15 |
| 10 | Box Storage | 1.50 | 15.00 |
| | PO Box | 150.00 | 150.00 |
| | Copies | 8.10 | 8.10 |
| | Supplies | 1.51 | 1.51 |
| | Broker Reimbursement Fees | 1,100.05 | 1,100.05 |

| | **Invoice Total** | $28,594.29 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 8/26/2020 | 151823 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA 19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|-------------|-------------|------|--------|
| | Billing Period (July 1 - 31, 2020) | | |
| | | | |
| | FEES: | | |
| 56 | Claims (30,001+) | 2.95 | 165.20 |
| 9 | Claim Auditing | 190.00 | 1,710.00 |
| 22.75 | Project Management | 160.00 | 3,640.00 |
| 225.84 | IVR Minutes | 0.32 | 72.27 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| 18 | Deficiency Processing | 95.00 | 1,710.00 |
| | | | |
| | EXPENSES: | | |
| 350,005 | Electronic Storage | 0.006 | 2,100.03 |
| 11 | Box Storage | 1.50 | 16.50 |
| | PO Box | 150.00 | 150.00 |
| | Domain Renewal | 199.99 | 199.99 |

| | Invoice Total | $9,963.99 |
|--|---------------|-----------|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 10/29/2020 | 152446 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|-------------|-------------|------|--------|
| | Billing Period (August 1 - September 30, 2020) | | |
| | | | |
| | FEES: | | |
| 34 | Claims (30,001+) | 2.95 | 100.30 |
| 75 | Deficiency Processing | 95.00 | 7,125.00 |
| 48 | Merger Claim Processing | 160.00 | 7,680.00 |
| 13.75 | Claim Auditing | 190.00 | 2,612.50 |
| 84.75 | Project Management | 160.00 | 13,560.00 |
| 253.84 | IVR Minutes | 0.32 | 81.23 |
| 2 | Website Monthly Maintenance Fee | 200.00 | 400.00 |
| | | | |
| | EXPENSES: | | |
| 700,220 | Electronic Storage | 0.006 | 4,201.32 |
| 22 | Box Storage | 1.50 | 33.00 |
| 2 | PO Box | 150.00 | 300.00 |
| | Copies | 2.40 | 2.40 |
| | Postage | 1.70 | 1.70 |

| | Invoice Total | $36,097.45 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 11/30/2020 | 152635 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA 19087

| PROJECT | TERMS |
|---|---|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (October 1 - October 31, 2020) | | |
| | | | |
| | FEES: | | |
| 92 | Claims (30,001+) | 2.95 | 271.40 |
| 24.5 | Deficiency Processing | 95.00 | 2,327.50 |
| 23 | Merger Claim Processing | 160.00 | 3,680.00 |
| 10.5 | Claim Auditing | 190.00 | 1,995.00 |
| 11.5 | Project Management | 160.00 | 1,840.00 |
| 10 | Database Support | 200.00 | 2,000.00 |
| 262.71 | IVR Minutes | 0.32 | 84.07 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| | | | |
| | EXPENSES: | | |
| 350,246 | Electronic Storage | 0.006 | 2,101.48 |
| 11 | Box Storage | 1.50 | 16.50 |
| 1 | PO Box | 150.00 | 150.00 |
| | Copies | 0.60 | 0.60 |
| | Broker Reimbursement | 586.90 | 586.90 |

| | | Invoice Total | $15,253.45 |
|---|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA 98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 1/26/2021 | 152974 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA 19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (November 1 - December 31, 2020) | | |
| | FEES: | | |
| 2,255 | Claims (30,001+) | 2.95 | 6,652.25 |
| 46 | Merger Claim Processing | 160.00 | 7,360.00 |
| 60.25 | Project Management | 160.00 | 9,640.00 |
| 305.53 | IVR Minutes | 0.32 | 97.77 |
| 2 | Website Monthly Maintenance Fee | 200.00 | 400.00 |
| 21 | Claim Auditing | 190.00 | 3,990.00 |
| 10 | Database Support | 200.00 | 2,000.00 |
| | EXPENSES: | | |
| 705,005 | Electronic Storage | 0.006 | 4,230.03 |
| 22 | Box Storage | 1.50 | 33.00 |
| 2 | PO Box | 150.00 | 300.00 |
| | Copies | 3.60 | 3.60 |
| | Postage | 2.00 | 2.00 |

| | Invoice Total | $34,708.65 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA 98101
Electronic: Account Name: Class Action Administration LLC, Account Number: 1381 2299 2573
Bank Name: Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 2/26/2021 | 132591 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---------|-------|
| EDO - Endo Securities Litigation | Settlement Fund |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Billing Period (January 1 - January 31, 2021) | | |
| | | | |
| | FEES: | | |
| 43.5 | Merger Claim Processing | 160.00 | 6,960.00 |
| 44 | Project Management | 160.00 | 7,040.00 |
| 125.03 | IVR Minutes | 0.32 | 40.01 |
| 1 | Website Monthly Maintenance Fee | 200.00 | 200.00 |
| | | | |
| | EXPENSES: | | |
| 352,575 | Electronic Storage | 0.006 | 2,115.45 |
| 11 | Box Storage | 1.50 | 16.50 |
| 1 | PO Box | 150.00 | 150.00 |
| | Copies | 4.20 | 4.20 |

| | Invoice Total | $16,526.16 |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024



Class Action Administration LLC
1100 2nd Ave., Suite 300
Seattle, WA  98101
206.788.8750
accounting@classactionadmin.com
www.jndla.com

# Invoice

| DATE | INVOICE # |
|---|---|
| 2/26/2021 | 135605 |

**BILL TO**

Kessler Topaz Meltzer & Check LLP
Jennifer L. Enck
280 King Of Prussia Rd
Radnor, PA  19087

| PROJECT | TERMS |
|---|---|
| EDO - Endo Securities Litigation | Net 30 |

| HOURS / QTY | DESCRIPTION | RATE | AMOUNT |
|---|---|---|---|
| | Distribution Estimate (February 1 - October 31, 2021) | | |
| | | | |
| | FEES: | | |
| 6,930 | Check Printing | 0.21 | 1,455.30 |
| 25 | Coordinate and Wire Disbursement (Consists of 355 claims) | 95.00 | 2,375.00 |
| 60 | Uncashed Check Outreach | 60.00 | 3,600.00 |
| 40 | Bank Account Reconciliation (Positive Pay Uploads & Check Exception Review) | 190.00 | 7,600.00 |
| 20 | Coordinate Distribution/Project Management | 125.00 | 2,500.00 |
| 1,500 | IVR Minutes | 0.32 | 480.00 |
| 25 | Claimant Communication | 125.00 | 3,125.00 |
| | | | |
| | EXPENSES: | | |
| 6,930 | Check Postage | 0.50 | 3,465.00 |
| 3,150,882 | Electronic Storage (350,098) records stored for nine months) | 0.002 | 6,301.76 |
| 99 | Box Storage (11 boxes stored for nine months) | 1.50 | 148.50 |
| 9 | PO Box | 150.00 | 1,350.00 |
| 1 | Document Destruction | 2,500.00 | 2,500.00 |
| 2 | Tax Returns for 2020 and 2021 | 2,100.00 | 4,200.00 |

| | **Invoice Total** | **$39,100.56** |
|---|---|---|

***Payment Instructions***
Check: Class Action Administration LLC, 1100 2nd Ave., Suite #300, Seattle, WA  98101
Electronic:  Account Name:  Class Action Administration LLC, Account Number:  1381 2299 2573
Bank Name:  Bank of America, Wire ABA #: 026009593, ACH Routing #: 125000024

**Total Balance Due**

$205,799.91